Exhibit B128

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/colleges-of-arts-hailed-they-will-continue-to-flourish-colby-head.html | COLLEGES OF ARTS HAILED; They Will Continue to Flourish, Colby Head Declares | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/paramount-wins-again-dismissal-of-100000-suit-is-upheld-on-appeal.html | PARAMOUNT WINS AGAIN; Dismissal of $100,000 Suit Is Upheld on Appeal | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/wheat-seesaws-on-capital-news-sinks-with-pace-bill-action-and-soars.html | WHEAT SEE-SAWS ON CAPITAL NEWS; Sinks With Pace Bill Action and Soars on Senate's Vote on Bankhead Measure CLOSES UP 1/4 TO 1/2 CENT Only One Car of Cash Corn Sold in Chicago -- Oats and Rye Slightly Higher | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/d1hund-fanning-ward.html | ]D1H'UND FANNING WARD | True | Speia! to TH NEW YORK TnES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/muggings-are-laid-to-new-arrivals-negroes-coming-from-south-accused.html | MUGGINGS ARE LAID TO NEW ARRIVALS; Negroes Coming From South Accused of Disgracing Native-Born Citizens TWO DENOUNCED BY COURT Stabbing Suspects Had Police Records in Other States, Judge Brancato Notes | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Robert F. Kelley | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/guilty-in-jersey-bank-holdup.html | Guilty in Jersey Bank Hold-Up | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/yankees-have-made-final-salary-offers-to-gordon-and-keller-says.html | Yankees Have Made Final Salary Offers to Gordon and Keller, Says Barrow; HOLDOUTS UPSET M'CARTHY'S PLANS Not Enough Men in Camp for Yankee Practice Contests -- Rookie Training Retarded BUT PROGRESS IS MADE Dickey Reaches Asbury Park and Takes Brief Turn as Batting Drill Catcher | True | By James P. Dawsonspecial To the New York Times. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/legislature-calls-for-world-federation-in-plea-to-washington-to.html | Legislature Calls for World Federation In Plea to Washington to Maintain Peace | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/peripatetic-assembly-plants-in-africa-supply-our-front-assembly.html | Peripatetic Assembly Plants In Africa Supply Our Front; ASSEMBLY PLANTS IN AFRICA UNIQUE | True | Wireless to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/butcher-accepts-terms-of-pirates-clubs-last-holdout-to-leave-for.html | BUTCHER ACCEPTS TERMS OF PIRATES; Club's Last Holdout to Leave for Camp Tomorrow -- Other Major League News | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/mgoldrick-urges-tax-power-for-city-controller-asserts-council.html | M'GOLDRICK URGES TAX POWER FOR CITY; Controller Asserts Council Should Be Able to Decide on Rise in Sales Levy FOES ASKED FOR PROGRAM McDermott, Grimm, Becker Oppose Mayor's Plan -- Hoving Asks 'Sensible Economies' | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/joan-livingstone-engaged.html | Joan Livingstone Engaged | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/okin-loses-fight-on-company-sale-new-york-objector-is-rebuked-by.html | OKIN LOSES FIGHT ON COMPANY SALE; New York Objector Is Rebuked by SEC as It Approves West Tennessee Deal FRAUD CHARGES ASSAILED Critics' Accusations Typical of Demeanor at Healing, Commission Finds | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/a-benefit-show.html | A Benefit Show | True | | C1B 577753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/jailed-in-fatal-hospital-fight.html | Jailed in Fatal Hospital Fight | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/belgian-food-plea-fails-us-and-britain-bar-shipment-to-nazioccupied.html | BELGIAN FOOD PLEA FAILS; U.S. and Britain Bar Shipment to Nazi-Occupied Country | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/dimaggio-held-hitless-but-his-army-team-wins-from-junior-college-on.html | DIMAGGIO HELD HITLESS; But His Army Team Wins From Junior College on Coast | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/air-carried-to-sunken-submarine-by-device-that-wins-patent-here.html | Air Carried to Sunken Submarine By Device That Wins Patent Here; Briton Develops Raft That Floats a Breathing Tube to Surface -- Molded Projectiles Are Now Made Possible NEWS OF PATENTS | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/navy-flier-dies-of-injuries.html | Navy Flier Dies of Injuries | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/21299-canadian-women-enlist.html | 21,299 Canadian Women Enlist | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/equipment-loan-sought.html | Equipment Loan Sought | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/irving-j-joseph-62-tt-xtor-holder-pos-191516-so-seed-2-years-n.html | IRVING J. JOSEPH, 62, TT X-TOR; Holder Pos 1915-16, so Seed 2 Years ;n Assemb -- Dies in Hospal Here ATTORNEy FOR 41 YEARS Examiner r Supemea Rtiing OPA -- Deg=te to CHine ConfeFence in '35 | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/catroux-sees-giraud.html | Catroux Sees Giraud | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/democrats-waver-talk-compromise-during-tax-debate-leaders-unable-to.html | DEMOCRATS WAVER, TALK COMPROMISE DURING TAX DEBATE; Leaders Unable to Tell How Majority in House Stands on Ruml and Own Plan BOTH BILLS DENOUNCED Doughton and Ditter in Clash -- Committee Bill 'Fantastic,' Says Dewey of Illinois DEMOCRATS WAVER DURING TAX DEBATE | True | By John H. Criderspecial To the New York Times. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/fordham-opposes-st-johns-tonight-intracity-fives-to-clash-in-the.html | FORDHAM OPPOSES ST. JOHN'S TONIGHT; Intracity Fives to Clash in the Feature of Garden Twin Bill Before 18,000 Fans TOLEDO FACES W. AND J. Midwesterners, With Freshman Line-Up, Rated Team to Beat in Tourney | True | By Kingsley Childs | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/spellman-extends-visits-he-inspects-a-us-service-of-supply-station.html | SPELLMAN EXTENDS VISITS; He Inspects a U.S. Service of Supply Station in England | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/son-born-to-a-ladley-pearsons.html | Son Born to A. Ladley Pearsons[ | True | Special to T NEW YORK TIMES. I | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/sports-of-the-times-about-a-good-scout.html | Sports of the Times; About a Good Scout | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/stores-foraging-for-li-potatoes-city-retailers-seek-supplies-in.html | STORES FORAGING FOR L.I. POTATOES; City Retailers Seek Supplies in Nassau and Suffolk as Result of Shortage MORE VEGETABLES ARRIVE Fruits Also Received in Larger Quantities and Wholesalers Reduce Prices | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/dress-designers-surpass-the-wpb-in-effecting-savings-in-material.html | Dress Designers Surpass the WPB In Effecting Savings in Material | True | By Winifred Spear | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/dr-arthur-i-eccleston.html | DR. ARTHUR I. ECCLESTON | True | Spe to THE W OR TIMS. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/german.html | German | True | | C1B 577753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/players-in-trade-named-gerheauser-and-padden-sent-to-phillies-in.html | PLAYERS IN TRADE NAMED; Gerheauser and Padden Sent to Phillies in Etten Deal | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/tank-car-shipments-of-petroleum-drop-807879-barrels-a-day-sent-to.html | TANK CAR SHIPMENTS OF PETROLEUM DROP; 807,879 Barrels a Day Sent to the East Last Week | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/cotton-advances-in-late-activity-gains-of-12-to-17-points-scored-as.html | COTTON ADVANCES IN LATE ACTIVITY; Gains of 12 to 17 Points Scored as Fluctuating Market Strengthens at Close SENATE ACTION IS IMPETUS Concurrence on Amendments to Steagall-Bankhead Bill a Steadying Influence | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/janet-beck-wedto-s-j-rubin.html | Janet Beck Wed?to S. J. Rubin | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/26-survivors-land-in-lifeboat-42-days-used-last-of-food-as-lure-for.html | 26 SURVIVORS LAND; IN LIFEBOAT 42 DAYS; Used Last of Food as Lure for Fish -- Ate It Raw | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/navy-lifts-portland-leave-ban.html | Navy Lifts Portland Leave Ban | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/minimum-wage-scale-set.html | Minimum Wage Scale Set | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/manning-to-confirm-2-classes.html | Manning to Confirm 2 Classes | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/cossack-chorus-concert-serge-jaroff-directs-singers-in-sacred-and.html | COSSACK CHORUS CONCERT; Serge Jaroff Directs Singers in Sacred and Military Music | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/legislature-ends-dewey-in-control-most-of-program-is-passed-bills.html | LEGISLATURE ENDS; DEWEY IN CONTROL; Most of Program Is Passed, Bills He Opposed Are Killed -- Some Disputed Measures Die LEGISLATURE ENDS; DEWEY IN CONTROL | True | By Warren Moscowspecial To the New York Times. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/de-witt-w-bowman.html | DE WITT W. BOWMAN | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/opa-policies-disapproved-regulating-profits-regarded-as-being.html | OPA Policies Disapproved; Regulating Profits Regarded as Being Outside of Its Province | True | MICHAEL H. KENT. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/plans-stock-redemption-sylvania-electric-products-to-submit.html | PLANS STOCK REDEMPTION; Sylvania Electric Products to Submit Proposal at Meeting | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/ftc-bars-price-pixing-in-linen-supply-field-newark-group-and-member.html | FTC BARS PRICE PIXING IN LINEN SUPPLY FIELD; Newark Group and Member Firms Must End Practice | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/no-mail-to-switzerland.html | No Mail to Switzerland | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/railroads-adopt-new-troop-cars-plan-to-operate-1200-special.html | RAILROADS ADOPT NEW TROOP CARS; Plan to Operate 1,200 Special Sleepers and 400 'Kitchens' for Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/dr-mcracken-honored-founder-of-school-in-shanghai-gets-guggenheim.html | DR. M'CRACKEN HONORED; Founder of School in Shanghai Gets Guggenheim Award | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/sixth-son-will-join-the-army.html | Sixth Son Will Join the Army | True | | C1B 577753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/13493000-in-bonds-offered-in-week-total-consists-of-railroad-and-in.html | $13,493,000 IN BONDS OFFERED IN WEEK; Total Consists of Railroad and Industrial Securities -- No Municipal Issues ERIE FLOATS $10,000,000 $3,000,000 Master Electric Co. Debentures Marketed -- Wilson & Co. to Seek $20,000,000 | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/dr-gant-c-madill-ogdensburg-surgeon-chef-at-hbumhpital-78-memb-of.html | DR. GANT C. MADILL, OGDENSBURG SURGEON; Chef at HbumHpital, 78, Memb of Board of Reges | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/us-bombs-disrupt-air-base-in-burma-raid-on-key-field-at-meiktila-is.html | U.S. BOMBS DISRUPT AIR BASE IN BURMA; Raid on Key Field at Meiktila Is 'Highly Successful,' With Many Target Hits SUPPLY SYSTEM ATTACKED R.A.F. Renews Blows at Airfield in Night -- Axis Claims Plane Victories | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/citys-meat-quota-lifted-critical-shortage-grows-opa-authorizes.html | City's Meat Quota Lifted; Critical Shortage Grows; OPA Authorizes Shipment of 1,000,000 Pounds More Beef as Mayor Certifies to Its Need to Maintain Health and Morale OPA RAISES QUOTA ON MEAT FOR CITY | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/mary-e-shoemaker-retired-teache-who-served-at-p-s-43-for-49-yearn.html | MARY E. SHOEMAKER; Retired Teache Who Served at P. S. 43 for 49 Yearn, Dies at 79 | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/allies-rule-in-air-greatest-plane-power-of-war-in-tunisia-is-hurled.html | ALLIES RULE IN AIR; Greatest Plane Power of War in Tunisia Is Hurled at Axis FOE IS HIT AT EL HAMMA Eighth Army Flanking Force Is Reported to Have Won Height Above Gabes BRITISH INCH AHEAD IN MARETH FIGHTING | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/eugene-godbout.html | EUGENE GODBOUT | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/maj0e-g_ng-wedi-olympic-diving-exchampion-isi-bride-of-edward-h.html | MA.J0.,E G?__?NG WEDI; Olympic Diving Ex-Champion isI Bride of Edward H. Carter I | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/thomas-h-ahann.html | THOMAS H. AHANN | True | Special to TE N YOK TIMS. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/paramount-pictures-inc-to-pay-all-bank-loans.html | Paramount Pictures, Inc., To Pay All Bank Loans | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/new-jersey-casualties-war-department-lists-12-who-were-wounded-in.html | NEW JERSEY CASUALTIES; War Department Lists 12 Who Were Wounded in Africa | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/may-1-child-health-day-president-urges-special-efforts-for-pupils.html | MAY 1 CHILD HEALTH DAY; President Urges Special Efforts for Pupils in Part-Time Jobs | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/clergyman-70-years-old-accept-a-new-charge.html | Clergyman, 70 Years Old, Accept a New Charge | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/senate-recommits-pace-parity-bill-rehearing-ordered-on-inflation.html | SENATE RECOMMITS PACE PARITY BILL; Rehearing Ordered on Inflation Angle -- Bankhead Measure Goes to President SENATE RECOMMITS PACE PARITY BILL | True | By C.p. Trussellspecial To the New York Times. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/president-praises-mother-of-10-in-war-he-writes-to-mrs-checkosky.html | PRESIDENT PRAISES MOTHER OF 10 IN WAR; He Writes to Mrs. Checkosky, Who Has 5 Sons in Service | True | | C1B 577753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/heat-wave-here-denied-but-weather-man-admits-it-was-warmest-march.html | 'HEAT WAVE HERE DENIED; But Weather Man Admits It Was Warmest March 26 in 21 Years | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/the-text-of-foreign-secretary-edens-address-at-annapolis.html | The Text of Foreign Secretary Eden's Address at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/eden-gives-china-full-peace-role-guarantees-help-ranks-her-with-us.html | EDEN GIVES CHINA FULL PEACE ROLE; GUARANTEES HELP; Ranks Her With U.S., Russia and Britain Both in War and Post-War Duties HE SPEAKS AT ANNAPOLIS Briton, Addressing Maryland Assembly, Warns of 'Strains and Stresses' Yet to Come EDEN GIVES CHINA FULL PEACE ROLE | True | By W.h. Lawrencespecial To the New York Times. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/wanted-work-not-title.html | Wanted Work -- Not Title | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/news-of-food-menus-carefully-planned-for-the-forthcoming-week-for-a.html | News of Food; Menus Carefully Planned for the Forthcoming Week For Average Family of Four With a Limited Income | True | By Jane Holt | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/lippe-tells-of-visit-to-suspect-in-cell-bondsman-denies-he-tried-to.html | LIPPE TELLS OF VISIT TO SUSPECT IN CELL; Bondsman Denies He Tried to 'Fix' Racketeer Murder Case | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/armchair-strategists-invited-to-forecast-victory-date-in-contest-to.html | Armchair Strategists Invited to Forecast Victory Date in Contest to Aid Bond Sale | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/advertising-news.html | Advertising News | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/japanese.html | Japanese | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/newport-tops-red-cross-quota.html | Newport Tops Red Cross Quota | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/wheat-is-released-for-feed.html | Wheat Is Released for Feed | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/tojo-voices-will-to-win-closes-japanese-diet-nazi-sees-tokyo-ready.html | TOJO VOICES WILL TO WIN; Closes Japanese Diet -- Nazi Sees Tokyo Ready for Raids | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/asks-packers-aid-on-meat-problems-brown-says-he-wants-supply-in.html | ASKS PACKERS' AID ON MEAT PROBLEMS; Brown Says He Wants Supply in Stores When Coupons Are Offered by Public SLAUGHTER QUOTAS LOWER Only Allotment of Pork Will Be Lifted for Civilian Delivery in the Second Quarter | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/etchebaster-wins-court-tennis-test-world-open-champion-defeats.html | ETCHEBASTER WINS COURT TENNIS TEST; World Open Champion Defeats Stewart and Devens by 8-2, 8-4 in Benefit Match PROCEEDS TO RED CROSS Victor Overcomes Pace Set by Amateur Rivals With Accuracy and Service | True | By Allison Danzig | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/chinese.html | Chinese | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/lecture-on-theatre-season.html | Lecture on Theatre Season | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/ambulance-is-presented-army-gets-regulation-field-vehicle-from-the.html | AMBULANCE IS PRESENTED; Army Gets Regulation Field Vehicle From the V.F.W. | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/-mother-of-dean-murphy-dies.html | [ Mother of Dean Murphy Dies | True | | C1B 577753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/british.html | British | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/us-bombers-pound-kiska-to-smash-foes-airfield.html | U.S. Bombers Pound Kiska To Smash Foe's Airfield | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/feldman-and-hawks-will-make-battle-cry-at-warners-with-22-prominent.html | Feldman and Hawks Will Make 'Battle Cry' at Warners With 22 Prominent Players | True | By Telephone To the New York Times. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/edwin-n-daniels-royal-arcanum-exofficial-long-head-of-brooklyn.html | EDWIN N. DANIELS; Royal Arcanum Ex-Official Long Head of Brooklyn Veterans | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/troth-announoed-of-nanderbilt-kin-lady-sarah-spencerchurchill.html | TROTH ANNOUNOED OF NANDERBILT KIN; Lady Sarah Spencer-Churchill Engaged to Lieut. Edwin F. Russell of Royal Navy FIANCE NEWARK' PUBLISHER Bride-Elect, Daughter of Duke of Marlborough, is Related to Mrs. Louis J. Balsan | True | Special Cable to TKE NZW YOR Tts. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/student-is-bomb-victim-missile-explodes-in-his-arms-companion-is.html | STUDENT IS BOMB VICTIM; Missile Explodes in His Arms -- Companion Is Detained | True | Special Cable to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/youths-in-partisan-ranks-20-of-yugoslav-detachments-are-girls.html | YOUTHS IN PARTISAN RANKS; 20% of Yugoslav Detachments Are Girls, Moscow Reports | True | Wireless to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/frederic-ebert-ihvesteht-aide-offisl-of-john-nkerson-co-edesder-of.html | FREDERIC EBERT, IHVESTEHT AIDE; Offisl of John Nkerson & Co., Ex-Lesder of N. Y. A. C., Dies in Ksnsas st 58 | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/new-action-by-president-president-plans-youth-land-army.html | New Action by President; PRESIDENT PLANS YOUTH LAND ARMY | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/women-in-war-rally-their-role-is-reviewed-at-a-meeting-in-brooklyn.html | WOMEN IN WAR RALLY; Their Role Is Reviewed at a Meeting in Brooklyn Plant | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/paper-companys-profits-minnesota-and-ontarios-earnings-in-1942-were.html | PAPER COMPANY'S PROFITS; Minnesota and Ontario's Earnings in 1942 Were $1,618,863 $337,556,000 SALES BY GLEN L. MARTIN | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/larson-badminton-victor-beats-baker-in-class-a-title-tourney-1517.html | LARSON BADMINTON VICTOR; Beats Baker in Class A Title Tourney, 15-17, 15-10, 15-8 | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/the-screen-the-moon-is-down-the-film-version-of-steinbecks-novel.html | THE SCREEN; 'The Moon Is Down,' the Film Version of Steinbeck's Novel and Play, Starring Sir Cedric Hardwicke, Opens at Rivoli | True | By Bosley Crowther | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/sleepers-arrest-investigated.html | Sleepers' Arrest Investigated | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/nazi-admits-allies-lead-general-demands-inventions-to-offset.html | NAZI ADMITS ALLIES' LEAD; General Demands Inventions to Offset Production Advantage | True | By Telephone To the New York Times. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/ban-on-dual-jobs-widened-in-jersey-assemblyman-loses-post-as-racing.html | BAN ON DUAL JOBS WIDENED IN JERSEY; Assemblyman Loses Post as Racing Board Lawyer on Ruling by Wilentz STANGER CASE IS BASIS Other Legislators Likely to Be Affected by Decision on Double State Pay | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/il-aithui-v-bingha1vi.html | il AITHUI V. BINGHA1VI | True | Spe to THE w YOK TES, | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/dr-charles-stewart-newport-surgeon-77-yale-graduate-of-1888-was.html | DR. CHARLES STEWART, NEWPORT SURGEON, 77; Yale Graduate of 1888 Was Stroke on Varsity Crew | True | Special to Tram NEW YORK Tr,ES. | C1B 577753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/bombed-theatre-to-open-royal-in-bristol-to-be-operated-by-the-city.html | BOMBED THEATRE TO OPEN; Royal in Bristol to Be Operated by the City Council | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/e-to-general-electric-swope-says-company-had-two-billion-in.html | 'E' TO GENERAL ELECTRIC; Swope Says Company Had Two Billion in Contracts Last Year | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/army-nurse-wins-first-air-medal-new-york-girl-is-honored-for-aiding.html | ARMY NURSE WINS FIRST AIR MEDAL; New York Girl Is Honored for Aiding Invalid Soldiers Flying From India | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/mrs-william-huck-j1l.html | MRS. WILLIAM HUCK J1L | True | SpeQlal to THE NW YOR TS. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/quakers-to-meet-here-wednesday-248th-annual-conference-here-will.html | QUAKERS TO MEET HERE WEDNESDAY; 248th Annual Conference Here Will Continue in Session Through Sunday ISAAC M. WISE MEMORIAL Founders' Day Service to Be Held Tomorrow in the Central Synagogue | True | By Rachel K. McDowell | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/lighter-carriers-protect-convoys-dozens-are-sliding-off-ways-to.html | LIGHTER CARRIERS PROTECT CONVOYS; 'Dozens' Are Sliding Off Ways to Harass Raiders, Knox's Press Session Is Told PLANES FERRIED TO ACTION Fueled Craft Are Brought Near War Areas -- Study Pushed on Steel Analysis Fake | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/equality-of-sacrifice.html | "EQUALITY OF SACRIFICE" | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/fishing-off-siberia.html | FISHING OFF SIBERIA | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/yartsevo-line-faces-siege.html | Yartsevo Line Faces Siege | True | By Ralph ParkerSpecial Cable To the New York Times. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/test-of-brokerage-possibilities-in-venezuela-plan-of-firm-here.html | Test of Brokerage Possibilities In Venezuela Plan of Firm Here; Richard J. Buck & Co. First Exchange Member Since 1923 to Open Latin-American Office -- Sees Field for Capital Markets | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/hunter-enrollment-off-decrease-of-1-since-war-disposed-in.html | HUNTER ENROLLMENT OFF; Decrease of 1% Since War Disposed in Registrar's Report | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/judges-named-for-press-exhibit.html | Judges Named for Press Exhibit | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/captain-schiller-buried-full-air-force-honors-given-to-raf-ferry.html | CAPTAIN SCHILLER BURIED; Full Air Force Honors Given to R.A.F. Ferry Pilot | True | Special Cable to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/disk-maker-agrees-to-petrillos-plan-then-he-replies-with-an.html | Disk Maker Agrees to Petrillo's Plan, Then He Replies With an Enigmatic No | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/major-general-chennault.html | MAJOR GENERAL CHENNAULT | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/six-lease-offices-in-52-william-street-floors-rented-in-west-40th.html | SIX LEASE OFFICES IN 52 WILLIAM STREET; Floors Rented in West 40th St. and Fourth Avenue | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 577753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/messina-harbor-pounded.html | Messina Harbor Pounded | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/aiert-lees.html | AI,ERT LEES | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/de-gaulle-predicts-unity-with-giraud-tells-french-people-by-radio.html | DE GAULLE PREDICTS UNITY WITH GIRAUD; Tells French People by Radio an Agreement Is Near as Catroux Reaches Algiers LEMAIGRE-DUBREUIL IS OUT He Resigns From the North African Regime -- Fighting French Win More Support | True | By James MacDonaldspecial Cable To the New York Times. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/germans-issue-new-claims.html | Germans Issue New Claims | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/furniture-stores-ask-rush-delivery-those-hit-by-inventory-curb-want.html | FURNITURE STORES ASK RUSH DELIVERY; Those Hit by Inventory Curb Want Shipment by April 1 and May 1 Deadline MANY GET PREFERENCE Producers Give Them First Call Over Smaller Retailers Not Covered by L-219 | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/smokes-up-a-bankroll-forgetful-beauty-shop-operator-burns-140-in.html | SMOKES UP A BANKROLL; Forgetful Beauty Shop Operator Burns $140 in His Drier | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/lady-decies-is-hostess.html | Lady Decies Is Hostess | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/price-to-manage-swift-unit.html | Price to Manage Swift Unit | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/miss-nancy-c-logan-is-married-in-south-bride-in-spartanburg-5-c-of.html | MISS NANCY C. LOGAN IS MARRIED IN SOUTH; Bride in Spartanburg, 5. C., of Alfred H. von Klemperer | True | Spelal to T NEW YORX TrEs. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/mutuel-director-named-william-duke-jr-succeeds-buck-april-1-in.html | MUTUEL DIRECTOR NAMED; William Duke Jr. Succeeds Buck April 1 in State Post | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/would-end-doubts-and-rancor.html | Would End Doubts and Rancor | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/high-school-gets-treasury-flag.html | High School Gets Treasury Flag | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/paper-scarce-in-france-vichy-suggests-eliminating-the-use-of.html | PAPER SCARCE IN FRANCE; Vichy Suggests Eliminating the Use of Envelopes | True | By Telephone To the New York Times. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/habby-w-mnly.html | HABBY W. M]N",LY' | True | Special to THE YORX TIg. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/dairy-farmers-hard-pressed.html | Dairy Farmers Hard Pressed | True | LLOYD TAYLOR. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/the-case-of-mark-starr.html | THE CASE OF MARK STARR | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/art-by-mexicans-at-philadelphia-exhibition-of-contemporary-work.html | ART BY MEXICANS AT PHILADELPHIA; Exhibition of Contemporary Work Opens With Preview Under Envoys' Patronage TWO MURALS BY RIVERA Fifty Artists Represented -- Oils, Water-Colors, Prints, Photographs Are Shown | True | By Edward Alden Jewell | C1B 577753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/french-hid-billion-in-gold-at-dakar-search-is-on-for-what-is-left.html | FRENCH HID BILLION IN GOLD AT DAKAR; Search Is On for What Is Left of Cache After Withdrawals Inspired by Nazis GIRAUD FUNDS A PROBLEM De Gaulle Gets Lend-Lease Aid, but Regime in North Africa Lacks Financial Source | True | By Pertinaxcopyright, North American Newspaper Alliance. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/refugee-school-opened-dutch-children-in-surinam-to-receive-special.html | REFUGEE SCHOOL OPENED; Dutch Children in Surinam to Receive Special Courses | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/judge-lindseydiesi-childrehs-friei-noted-jurt-who-founded-the.html | JUDGE LINDSEYDIES;I CHILDREH'S FRIE; Noted Jurt Who Founded the Juvenile Court Stricken in Caiifornia at 73 FOE OF POLITICAL BOSSES Won Colorado Fight LasUng 25 YearsmWas Advocate of Companionate Marriage | True | Special to THE NEW YORK TIMES | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/lowpriced-issues-in-cash-deals-only-purchases-of-shares-below-5-and.html | LOW-PRICED ISSUES IN CASH DEALS ONLY; Purchases of Shares Below $5 and Bonds Under 5% of Par Affected LOW-PRICED ISSUES IN CASH DEALS ONLY | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/notes.html | Notes | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/six-army-fliers-killed-heavy-bomber-falls-near-new-mexico-base-in.html | SIX ARMY FLIERS KILLED; Heavy Bomber Falls Near New Mexico Base in Night | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/class-for-ocd-officials.html | Class for OCD Officials | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/zurakowski-beats-grey-upsets-eastern-champion-to-gain-ncaa-boxing.html | ZURAKOWSKI BEATS GREY; Upsets Eastern Champion to Gain N.C.A.A. Boxing Final | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/former-rabbi-listed-as-missing-at-sea-one-of-four-chaplain-heroes.html | Former Rabbi Listed as Missing at Sea, One of Four Chaplain Heroes of Sinking | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/caroline-stuart-alumna-of-st-catherines-engaged-go-lt-w-l-farmer-of.html | Caroline Stuart, Alumna of St. Catherine's, Engaged go Lt. W. L. Farmer of Air Forces | True | SPecial to THE NEW YORE TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/freeport-shipyard-gets-e.html | Freeport Shipyard Gets 'E' | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/british-americans-seized-in-france-3600-rounded-up-in-vichy-zone.html | BRITISH, AMERICANS SEIZED IN FRANCE; 3,600 Rounded Up in Vichy Zone -- Sent to Germany, According to Report | True | By Telephone To the New York Times. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/red-cross-records-375000-as-donors-many-subscribing-in-groups-not.html | RED CROSS RECORDS 375,000 AS DONORS; Many Subscribing in Groups Not Listed Individually, Chairman Points Out SOCONY DONATES $150,000 Others of Larger Contributions to War Fund Revealed in Daily Report | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/american-infantry-battles-axis-in-key-passes-to-coast-us-troops.html | American Infantry Battles Axis in Key Passes to Coast; U.S. Troops Repelled in Attempt to Storm Ridge Northeast of Maknassy -- Beat Off Repeated Attacks in El Guettar Area U.S. TROOPS FIGHT IN PASSES TO COAST | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/dr-andre-morize-to-be-guest.html | Dr., Andre Morize to Be *Guest | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/700-paid-for-2-chairs-english-furniture-among-art-objects-sold-at.html | $700 PAID FOR 2 CHAIRS; English Furniture Among Art Objects Sold at Auction | True | | C1B 577753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/kozlowski-breaks-world-swim-mark-northwestern-freshman-wins-ncaa-50.html | KOZLOWSKI BREAKS WORLD SWIM MARK; Northwestern Freshman Wins N.C.A.A. 50 in 0:22.1 -- Ohio State Team Leads | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/russia-promotes-six-generals.html | Russia Promotes Six Generals | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/forest-fire-kills-two-in-new-jersey-another-fighting-blaze-missing.html | FOREST FIRE KILLS TWO IN NEW JERSEY; Another Fighting Blaze Missing, Fourth Is Badly Burned | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/us-wounded-list-increased-by-247-many-of-men-injured-early-in-north.html | U.S. WOUNDED LIST INCREASED BY 247; Many of Men Injured Early in North African Campaign Are Back on Duty 34 STATES REPRESENTED New York Has 86, New Jersey 12 and Connecticut 3 on New War Department Role | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/vote-puzzle-suggestion.html | Vote Puzzle Suggestion | True | ROGER CALHOUN | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/masin-in-dance-debut-modern-music-used-at-recital-in-carnegie.html | MASIN IN DANCE DEBUT; Modern Music Used at Recital in Carnegie Chamber Music Hall | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/mail-for-soldiers-lost-at-sea.html | Mail for Soldiers Lost at Sea | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/bonds-and-shares-on-london-market-south-african-mining-issues.html | BONDS AND SHARES ON LONDON MARKET; South African Mining Issues Stimulated by Talk of a Higher Price for Gold DIAMONDS ALSO ADVANCE Aircraft Section Eases and Others Are Quiet -- Gilt Edge Stocks Steady | True | Wireless to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/wife-of-oil-man-slain-by-divorcee-mrs-tk-simmons-is-shot-in-tulsa.html | WIFE OF OIL MAN SLAIN BY DIVORCEE; Mrs. T.K. Simmons Is Shot in Tulsa Hotel Room During Scuffle Over Her Pistol CLASH IS NOT EXPLAINED Woman From Texas, Held for Murder, Tells of Victim Following Her to Room | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/french-power-unit-hit.html | French Power Unit Hit | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/eugene-mccue.html | EUGENE . McCUE | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/son-to-bernard-barneses.html | Son to Bernard Barneses | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/750-attend-seryice-of-milliceht-baum-la-gllardik-and-wife-newbold.html | 750 ATTEND SERYICE . OF MILLICEHT BAUM; La GLlardik and Wife, Newbold Morris and Members of Board of Education at Rites DR. JOHN E. WADE PRESENT ' Eight Nephews Pallbearers-Flag Atop City Hall Ordered at Half-Staff by Mayor | True | | C1B 577753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/depot-pours-tanks-to-all-war-fronts-chester-modification-center-is.html | DEPOT POURS TANKS TO ALL WAR FRONTS; Chester Modification Center Is Now Sending 5,000 Armored Vehicles a Month 2,100 IN 'PARKING FIELD' Press Visitors to Former Ford Assembly Plant See New and Powerful Weapons | True | By Sidney Shalettspecial To the New York Times. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/state-banking-matters-finance-companies-arrange-for-changes-of.html | STATE BANKING MATTERS; Finance Companies Arrange for Changes of Addresses | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/miss-6rettawren-engaged-to-arm-will-be-bride-of-corporal-robert.html | MISS 6RETTA-'WREN ENGAGED TO- ARRN; Will Be Bride of Corporal Robert Stewart of Army | True | Speie.l t | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/henri-bernstein-writing-new-play-his-second-effort-in-english.html | HENRI BERNSTEIN WRITING NEW PLAY; His Second Effort in English Called 'Unconquered Land,' About Occupied Europe TWO CLOSINGS TONIGHT 'Men in Shadow' and 'Apology' Due to Go -- Local Opening of Musical Is Delayed | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/naraguan-woman-118-dies.html | Naraguan Woman, 118, Dies | True | Spe Cab NOR zxg. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/control-is-shifted-by-wickwire-steel-new-group-pledged-to-direct.html | CONTROL IS SHIFTED BY WICKWIRE STEEL; New Group Pledged to Direct Efforts to the Sale or a Merger of Company VOTE NEARLY TWO TO ONE Capital Distribution Among Stockholders From Surplus Also Plan of Allen Backers | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/mme-chiang-calls-country-realistic-she-tells-press-conference-in.html | MME. CHIANG CALLS COUNTRY REALISTIC; She Tells Press Conference in San Francisco Public Asks Full War Now on Japan SAYS CHINA IS NO BEGGAR Wife of Generalissimo Asserts 'We Want From You What You Want From Us' | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/betty-jaynes-singer-is-wed.html | Betty Jaynes, Singer, Is Wed | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/chinese-honor-dwight-edwards.html | Chinese Honor Dwight Edwards | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/goog_e-_-esto-i-lawyer-51-years-eleader-in-rockland-county.html | GEO.G_E ._ .ESTO.; I Lawyer 51 Years, E-Leader in[ Rockland County, Bred'Spaniels | True | [ Special to T NEW YORK TES. ! | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/election-in-the-faeroes-may-3.html | Election in the Faeroes May 3 | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/william-p-leary-passaics-register-of-deeds-in-193641-long-active-in.html | WILLIAM P. LEARY; Passaic's Register of Deeds in 1936-41 Long Active in Politics | True | Special to TB' iTE' YOR Ts. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/stocks-close-firm-at-recovery-tops-rally-after-profittaking-at.html | STOCKS CLOSE FIRM AT RECOVERY TOPS; Rally After Profit-Takingat Midday Puts Averages Highest Since 1941 MANY BIG BLOCKS TRADED Fifth 2,000,000-Share Day of Year -- Easing Follows Advance of Bonds STOCKS CLOSE FIRM AT RECOVERY TOPS | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/hearing-is-opened-in-brewster-suit-excessive-commissions-to-ousted.html | HEARING IS OPENED IN BREWSTER SUIT; 'Excessive Commissions' to Ousted Group Charged in Action for $5,000,000 | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/united-states.html | United States | True | | C1B 577753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/russians-find-byelyi-stripped-of-people-not-a-soul-left-in.html | RUSSIANS FIND BYELYI STRIPPED OF PEOPLE; Not a Soul Left in Devastated Town as Red Army Enters | True | Special Cable to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/pay-rise-is-voted-to-state-workers-deweys-recommendation-is-acted.html | PAY RISE IS VOTED TO STATE WORKERS; Dewey's Recommendation Is Acted on Promptly by Both Legislative Branches INCREASE 7 1/2-10 PER CENT More Than 45,000 Are Affected -- Governor Asserts Rise Is Not Inflationary | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/lewis-challenges-nostrike-pledge-not-necessarily-binding-in-face-of.html | LEWIS CHALLENGES 'NO-STRIKE PLEDGE; 'Not Necessarily Binding' in Face of WLB Pay Formula, He Tells Truman Group KEEPS HEARING IN UPROAR He Exchanges 'Demagogue' Charge With Senator Ball -- Alleges Aid to Inflation | True | By Louis Starkspecial To the New York Times. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/new-public-opinion-in-europe-is-urged-free-elections-soon-after-our.html | NEW PUBLIC OPINION IN EUROPE IS URGED; Free Elections Soon After Our Occupation Held Vital | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/laval-shakes-up-his-puppet-regime-five-ministers-out-in-new-shift.html | LAVAL SHAKES UP HIS PUPPET REGIME; Five Ministers Out in New Shift to More Power for the Vichy Premier UNREST IN NATION RISES Some Villages Said to Have Been Without Bread for More Than a Week | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/j-b-60ldsborou6h-otd-g6igr-builder-of-ubways-here-and-of-croton-dam.html | J. B. 60LDSBOROU6H, OTD; g6IgR Builder of ubways Here and of Croton Dam Dies After Fall on Steps Home HEADED FOUNDATION FIRM Was Auority on Underw Conction -- Hped Eend Gre No.bern Railroad | True | Special to THE NEW YORK TIIMES | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/helen-bratney-fiancee-marriage-to-stephen-diliberto-to-take-place.html | HELEN BRATNEY FIANCEE; Marriage to Stephen Diliberto to Take Place on May 29 | True | Special to THE N YORE TUES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/cornell-to-study-greeces-problem.html | Cornell to Study Greece's Problem | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/buys-20500000-issue-halsey-stuart-takes-over-bonds-of-new-hampshire.html | BUYS $20,500,000 ISSUE; Halsey, Stuart Takes Over Bonds of New Hampshire Utility | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/-ren-dr-williani-scullen-exadmistrator-of-clevandl-diocese-pastor.html | , REN. DR. WILLIANi SCULLEN; Ex-Admistrator of Clevandl Diocese. Pastor There 20 Years | True | I Speci T Yox Tss I | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/bartolo-victor-in-ring.html | Bartolo Victor in Ring | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/better-traffic-lights-wanted.html | Better Traffic Lights Wanted | True | SAMUEL H. AVERBUCK, M.D. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/sergeant-hargrove-not-in-cast.html | Sergeant Hargrove Not in Cast | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/fair-ogden.html | Fair -- Ogden | True | SD!l to T NEW YORK TIAES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/sons-get-bulk-of-morgan-estate-many-bequests-made-to-employes-two.html | Sons Get Bulk of Morgan Estate; Many Bequests Made to Employes; TWO SONS GET BULK OF MORGAN ESTATE | True | Special to THE NEW YORK TIMES. | C1B 577753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/veteran-pickpocket-held-woman-who-used-son-4-to-mask-intentions.html | VETERAN PICKPOCKET HELD; Woman Who Used Son, 4, to Mask Intentions, Seized | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/robertson-tax-plan-favored-some-flaws-seen-in-system-proposed-by.html | Robertson Tax Plan Favored; Some Flaws Seen in System Proposed by Beardsley Ruml | True | ELISHA M. FRIEDMAN. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/girl-scouts-will-help-to-explain-rationing.html | Girl Scouts Will Help To Explain Rationing | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/residences-bought-for-investments-large-houses-on-park-avenue-and.html | RESIDENCES BOUGHT FOR INVESTMENTS; Large Houses on Park Avenue and East 27th Street in Manhattan Sales 79 EAST 113TH ST. TRADED Buyer Takes Over 5-Story Brick Apartments -- Bank Sells Loft Building on West 26th St. | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/modern-game-approved-cage-player-names-rhode-island-as-most-popular.html | MODERN GAME APPROVED; Cage Player Names Rhode Island as Most Popular Quintet | True | PREP SCHOOL PLAYER | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/davis-to-map-drive-will-consider-enlisting-students-and-women.html | DAVIS TO MAP DRIVE; Will Consider Enlisting Students and Women Throughout Country 3,000,000 TO BE DEFERRED Executive Also Pledges More Farm Machinery -- Order Sets Up New Food Control | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/article-6-no-title-dewey-home-budget-gets-rise-from-legislature.html | Article 6 -- No Title; Dewey Home Budget Gets Rise From Legislature | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/courtesy-among-track-runners.html | Courtesy Among Track Runners | True | TRACK FAN | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/friends-honor-reyburn-former-department-store-head-gets-tribute-at.html | FRIENDS HONOR REYBURN; Former Department Store Head Gets Tribute at Dinner | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/books-authors.html | Books -- Authors | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/marymount-retreat-for-alumnae.html | Marymount Retreat for Alumnae | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/rail-permit-issued-by-odt-to-circuses-order-assures-continued-part.html | RAIL PERMIT ISSUED BY ODT TO CIRCUSES; Order Assures Continued Part in Entertaining of Public | True | Special to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/toscanini-will-help-at-war-bond-event-nbc-orchestra-and-horowitz.html | TOSCANINI WILL HELP AT WAR BOND EVENT; NBC Orchestra and Horowitz Also Donate Services | True | | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/britain-warned-anew-on-rubber-shortage-reported-relief-by-synthetic.html | BRITAIN WARNED ANEW ON RUBBER SHORTAGE; Reported Relief by Synthetic Output in U.S. Is Refuted | True | Special Cable to THE NEW YORK TIMES. | C1B 577753 |
| 1943-03-27 | 1943-03-27 | https://www.nytimes.com/1943/03/27/archives/security-grants-to-new-york.html | Security Grants to New York | True | | C1B 577753 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/death-beats-the-band-by-ida-shurman-256-pp-new-york-phoenix-press-2.html | DEATH BEATS THE BAND. By Ida Shurman. 256 pp. New York: Phoenix Press. $2. | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/philadelphia-relief-ordered.html | Philadelphia Relief Ordered | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/notes.html | Notes | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/hitler-on-show-at-berlin-reich-accounts-present-him-as-answering.html | HITLER 'ON SHOW AT BERLIN; Reich Accounts Present Him as Answering, Reports of Lessening of His Powers | True | By Guido Enderisby Telephone To the New York Times. | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/anythingcanhappen-dept.html | ANYTHING-CAN-HAPPEN DEPT. | True | THOMAS G. MORGANSEN. Jackson Heights. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/decorations-set-record.html | Decorations Set Record | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/simplicity-favors-payasyougo-tax-effects-on-taxpayer-and-the.html | SIMPLICITY FAVORS PAY-AS-YOU-GO TAX; Effects on Taxpayer and the Treasury Considered; Also Ability to Meet Levies ABATEMENTS ONCE USED Practice From 1917 Until 1926 to Save Corporations Is Recalled SIMPLICITY FAVORS PAY-AS-YOU-GO TAX | True | By Godfrey N. Nelson | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/nazis-trick-aliens-out-of-earnings-owis-survey-of-slave-labor.html | NAZIS TRICK ALIENS OUT OF EARNINGS; OWI's Survey of Slave Labor Reveals Special Taxes and 'Deductions' for Workers MASS ARRESTS AID DRAFT Closing Factories, Canceling Food Cards in Seized Lands 'Free' More Men for Reich | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/alternative-tax-plan.html | Alternative Tax Plan | True | T.W.D. DUKE | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/mme-chiang-asks-allies-stay-united-she-warns-quarrels-among-them.html | MME. CHIANG ASKS ALLIES STAY UNITED; She Warns Quarrels Among Them After the War Is Won May Cost Them the Peace CITES HUSSITE COLLAPSE Home Tasks Are as Vital as Those of War Fronts, She Says at San Francisco | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/jane-swift-is-wed-to-aniation-cadet-daughter-of-chicago-packer.html | JANE SWIFT IS WED. TO ANIATION CADET; Daughter of Chicago Packer Bride Here of Richard A. Moore of the Army | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/opa-strives-to-win-public-goodwill-aides-of-new-administrator.html | OPA STRIVES TO WIN PUBLIC GOOD-WILL; Aides of New Administrator Frankly Avoid the Tactics Used by Henderson Regime FOES SEE APPEASEMENT | True | By Charles E. Egan | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/that-old-familiarity-a-report-on-some-recent-pictures-in-the-light.html | THAT OLD FAMILIARITY; A Report on Some Recent Pictures in the Light of Past Experience | True | By Bosley Crowther | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/demand-for-wage-rises-fought-as-inflationary-war-labor-board.html | DEMAND FOR WAGE RISES FOUGHT AS INFLATIONARY; War Labor Board Defends 'Little Steel' Formula Against Heavy Attacks | True | By Louis Stark | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/prof-an01o-c-fonte.html | PROF. AN'E01O C. FONTE | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/raimund-s-draper-killed-brother-of-dancer-is-casualty-in-action.html | RAIMUND S. DRAPER KILLED; Brother of Dancer is Casualty in Action With R.A.F. | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/murder-in-moscow-moscow-mystery-by-ivy-litvinoff-268-pp-new-york.html | Murder in Moscow; MOSCOW MYSTERY. By Ivy Litvinoff. 268 pp. New York: Coward-McCann, Inc. $2.50. | True | By Jean Bullitt Denny | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/lenten-fetes-will-assist-red-cross.html | LENTEN FETES WILL ASSIST RED CROSS | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/fliers-back-at-home-clamor-for-steaks-jack-the-ripper-crew-will.html | FLIERS BACK AT HOME CLAMOR FOR STEAKS; ' Jack the Ripper' Crew Will Tell Men Here What to Expect | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/charle__ss-r__-dunbar-i-founder-of-massachusetts-auto.html | CHARLE__SS R__ DUNBAR I; Founder of Massachusetts Auto | True | I | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/a-devils-disciple-at-oxford-the-screwtape-letters-by-c-s-lewis-160.html | A Devil's Disciple at Oxford; THE SCREWTAPE LETTERS. By C. S. Lewis. 160 pp. New York: The Macmillan Company. $1.50. | True | By P.w. Wilson | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/senate-gives-attention-to-postwar-blueprints-efforts-to-get-a-firm.html | SENATE GIVES ATTENTION TO POST-WAR 'BLUEPRINTS; Efforts to Get a Firm Commitment on Future Policy Find Opinion Divided | True | By C.p. Trussell | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/film-news-and-comment-writers-at-work-on-rickenbacker-film-story.html | FILM NEWS AND COMMENT; Writers at Work on Rickenbacker Film Story -- Leslie Howard as Columbus | True | By Thomas M. Pryor | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/ruth-weigle-brideelect-daughter-of-dea-ofyale-divinity-i.html | RUTH WEIGLE BRIDE-ELECT; Daughter of Dea -- of-Yale Divinity I | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/the-story-of-a-pacific-miracle-we-thought-we-heard-the-angels-sing.html | The Story of a Pacific Miracle; WE THOUGHT WE HEARD THE ANGELS SING. By Lieutenant James C. Whittaker. 139 pp. New York: E.P. Dutton & Co. $1.50. | True | By Russell Owen | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/de-la-salle-of-newport-wins.html | De La Salle of Newport Wins | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/president-names-april-6-army-day-he-calls-for-increased-effort-on.html | PRESIDENT NAMES APRIL 6 ARMY DAY; He Calls for Increased Effort on Home Front to Speed Supplies to Soldiers Overseas HAILS HEROISM IN BATTLE Proclamation Urges Maintaining 'in This Nation a Country Fit for Their Return' | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/bulgarian-official-forced-out-by-axis-vice-president-pescheff-of.html | BULGARIAN OFFICIAL FORCED OUT BY AXIS; Vice President Pescheff of Lower House Had Championed Jews | True | By Telephone To the New York Times. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/miss-bla6delq-wed-ii-floral-settilq6-married-to-lieut-frederic-f-de.html | MISS BLA6DElq WED II FLORAL SETTIlq6; Married to Lieut. Frederic F. de Rham, U. S. A., ill Chantry of St. Thomas Church DR, BROOKS OFFICIATES Bride Wears Heirloom Gown -- Twin Sister, Barbara Blagden, Honor Maid | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/miss-egglestons-troth-she-will-become-the-bride-of-hl-romine-jrarmy.html | MISS EGGLESTON'S TROTH; She Will Become the Bride of H.L. Romine Jr.,Army Air Cadet | True | Special to THTM NV YORt TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/exhibition-planned-for-1947.html | EXHIBITION PLANNED FOR 1947 | True | By Kent B. Stiles | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/events-of-interest-in-shipping-world-two-more-ships-to-be-added-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Two More Ships to Be Added to Swedish Fleet Carrying Food to Greece 3 NEW SEAMEN'S CENTERS Opened on Pacific and Gulf Coasts -- High Percentage of New Workers in Shipyards | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/john-f-iiclaughlln.html | JOHN F. ilcLAUGHLLN' | True | Special to T ]NEW Yoa TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/the-autobiography-of-a-bone-surgeon-a-surgeons-fight-to-rebuild-men.html | The Autobiography of a Bone Surgeon; A SURGEON'S FIGHT TO REBUILD MEN: An Autobiography. By Fred H. Albee, M.D., F.A.C.S., F.I.C.S. Illustrated. Fore-word by Lowell Thomas. 349 pp. New York: E.P. Dutton & Co. $3.50. | True | EDWARD FRANK ALLEN. | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/solace-ministry-in-wartime-urged-rabbi-wf-rosenblum-wants-corps-of.html | SOLACE MINISTRY' IN WARTIME URGED; Rabbi W.F. Rosenblum Wants Corps of Clergymen to Visit Families of Soldier Dead | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/wilson-refunding-voted.html | Wilson Refunding Voted | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/its-a-womans-war-too.html | ITS A WOMAN'S WAR, TOO | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/on-schedule.html | ON SCHEDULE | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/mixing-the-v-compost.html | MIXING THE 'V COMPOST | True | E.B. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/marion-odell-becomes-bride-zl.html | Marion Odell Becomes Bride :Zl | True | Special to THE NE YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/russian.html | Russian | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/churchills-war-program-stirs-up-questions-here-his-speech-on.html | CHURCHILL'S WAR PROGRAM STIRS UP QUESTIONS HERE; His Speech on British Home and Foreign Policy for the Future Produces Criticism | True | By Harold Callender | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/religious-book-week-opens.html | Religious Book Week Opens | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/citrus-industry-booms-in-florida-with-a-record-crop-to-meet.html | CITRUS INDUSTRY BOOMS IN FLORIDA; With a Record Crop to Meet Increased Wartime Demands, Growers' Profits Soar | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/pope-able-to-resume-work.html | Pope Able to Resume Work | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/brownthacher.html | Brown-Thacher | True | Special to THE NEW YORK TLES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/new-york-83911518.html | NEW YORK | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/blue-hill-troupe-iolanthe-this-years-production-to-aid-red-cross.html | BLUE HILL TROUPE; ' Iolanthe,' This Year's Production, to Aid Red Cross and Charity Groups | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/raf-raids-close-norse-mines.html | R.A.F. Raids Close Norse Mines | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/family-finances-mamas-bank-account-by-kathryn-forbes-204-pp-new.html | Family Finances; MAMA'S BANK ACCOUNT. By Kathryn Forbes. 204 pp. New York: Harcourt, Brace & Go. $2. | True | By Beatrice Sherman | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/there-was-an-old-woman-by-ellery-queen-321-pp-boston-little-brown.html | THERE WAS AN OLD WOMAN. By Ellery Queen. 321 pp. Boston: Little, Brown & Co. $2. | True | By Isaac Anderson | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/500-children-at-party-they-and-their-mothers-attend-book-meeting-in.html | 500 CHILDREN AT PARTY; They and Their Mothers Attend Book Meeting in Times Hall | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/miss-ruth-l-lyon-is-married.html | Miss Ruth L. Lyon Is Married | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/refugee-parley-shifted-usbritish-meeting-to-be-held-in-bermuda-not.html | REFUGEE PARLEY SHIFTED; U.S.-British Meeting to Be Held in Bermuda, Not Ottawa | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/postwar-planning-enters-new-phase-permanent-tie-with-present.html | POST-WAR PLANNING ENTERS NEW PHASE; Permanent Tie With Present Subcontractors Planned by Big Industrial Firm MANY ACCEPTING ORDERS Expect More Machinery Makers to Follow, Particularly on Standard Equipment | True | By William J. Enright | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/prisoners-must-not-broadcast.html | Prisoners Must Not Broadcast | True | Wireless to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/allies-pool-resources-to-win-war-on-uboats-airsea-might.html | ALLIES POOL RESOURCES TO WIN WAR ON U-BOATS; Air-Sea Might Coordination Believed Crux of Plans to Destroy Wolf Packs | True | By Sidney Shalett | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/-the-fox-at-bay-cartoon-communiques.html | " THE FOX AT BAY!" -- CARTOON COMMUNIQUES | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/olean-e-man-in-air-forces.html | Olean 'E' Man in Air Forces | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/little-plot-is-better-than-none.html | LITTLE PLOT IS BETTER THAN NONE | True | By James Calvert Smith | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/max-wol-i-milwaukee-municipal-judge-70.html | MAx w..o,L I; Milwaukee Municipal Judge, 70, | True | I | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/jaies-c-aes.html | JAIES C. AES | True | Special to T Iw YoP Ts. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/juliana-glad-its-a-girl-feared-violence-if-son-had-been-born-prince.html | JULIANA GLAD IT'S A GIRL; Feared Violence if Son Had Been Born, Prince Tells Dutch | True | Wireless to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/conversation-piece.html | CONVERSATION PIECE | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/elizabeth-nj.html | Elizabeth, N.J. | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/speaking-of-books-.html | Speaking of Books -- | True | R.v.G. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/jabizes-j-hendricksen.html | JAB'IZES J. HENDRICKSEN | True | Special to THE NEW YORK TIES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/beauty.html | Beauty | True | By Martha Parker | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/heroes-in-metal.html | Heroes in Metal | True | By David A. Wilkiesachs Research Fellow In Fine Arts, Harvard University. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/scholarship-tests-set-marymount-college-to-conduct-examinations.html | SCHOLARSHIP TESTS SET; Marymount College to Conduct Examinations April 17 | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/mexico-seeks-machinery-rodriguez-says-our-paralyzed-factories-could.html | MEXICO SEEKS MACHINERY; Rodriguez Says Our Paralyzed Factories Could Send Some | True | Special Cable to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/the-tripartite-wlb.html | THE TRIPARTITE WLB | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/senator-joseph-ball.html | SENATOR JOSEPH BALL | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/tells-of-war-problems-catholic-charities-leader-says-need-for-help.html | TELLS OF WAR PROBLEMS; Catholic Charities Leader Says Need for Help Is Greater | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/gossip-of-the-rialto-mr-kaufmans-typewriter-busy-again-other.html | GOSSIP OF THE RIALTO; Mr. Kaufman's Typewriter Busy Again - Other Theatre News GOSSIP OF THE RIALTO | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/news-of-night-clubs-a-new-show-featuring-duke-ellingtons-orchestra.html | NEWS OF NIGHT CLUBS; A New Show, Featuring Duke Ellington's Orchestra, Opens at the Hurricane | True | By Louis Calta | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/74-waves-petty-officers-atlanta-graduates-are-assigned-to-link.html | 74 WAVES PETTY OFFICERS; Atlanta Graduates Are Assigned to Link Trainer Teaching | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/tax-bills-loose-flood-of-oratory-the-outlook-is-still-for-some.html | TAX BILLS LOOSE FLOOD OF ORATORY; The Outlook Is Still For Some Compromise On Ruml Plan | True | By John H. Crider | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/civilians-supply-needs-shunted-by-war-orders-lack-of-independent.html | CIVILIANS' SUPPLY NEEDS SHUNTED BY WAR ORDERS; Lack of Independent Federal Agency To Safeguard Public Requirements Brings Confusion and Delays OCS HEAD HAS LITTLE POWER | True | By Arthur Krock | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/allied-air-superiority-is-telling-in-tunisia-the-luftwaffe-is.html | ALLIED AIR SUPERIORITY IS TELLING IN TUNISIA; The Luftwaffe Is Beginning to Show Definite Signs of Coming Disaster | True | By Drew Middletonwireless To the New York Times. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/light-on-darkest-germany-letters-found-on-german-soldiers-by-the.html | Light on Darkest Germany; Letters found on German soldiers by the Russians reveal a disillusioned but not despairing people. Light on Darkest Germany | True | By Ilya Ehrenburg. (BY WIRELESS) | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/heads-of-boston-police-indicted-in-plot-to-permit-gaming-houses.html | Heads of Boston Police Indicted In Plot to Permit Gaming Houses; HEADS OF POLICE INDICTED IN BOSTON | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/ann-d-bingham-wed-to-james-b-l-rush-she-becomes-bride-of-army.html | ANN D. BINGHAM WED TO JAMES B. L. RUSH; She Becomes Bride of Army Lieutenant in Tryon, N. C. | True | Special to T IEw YORK TLgS. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/to-discuss-hospitals-symposium-on-institutions-for-civilians-will.html | TO DISCUSS HOSPITALS; Symposium on Institutions for Civilians Will Open Tomorrow | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/ration-stamps-offered-to-stores-as-currency.html | Ration Stamps Offered To Stores as Currency | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/indian-executive-criticizes-britain-commerce-federation-head-scores.html | INDIAN EXECUTIVE CRITICIZES BRITAIN; Commerce Federation Head Scores Rulers' Political and Business Codes ALSO FEARS LEND-LEASE Moslem League, Arch Rival of Gandhi, Questions the Impartiality of Viceroy | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/advice-on-meat-rationing-five-avvs-mobile-kitchens-to-give-service.html | ADVICE ON MEAT RATIONING; Five AWVS Mobile Kitchens to Give Service Tomorrow | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/washington-dc.html | Washington, D.C. | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/wyoming-topples-texas-wins-5854-in-gaining-ncaa-title-basketball.html | WYOMING TOPPLES TEXAS; Wins, 58-54, in Gaining N.C.A.A. Title Basketball Final | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/irs-edward-gully.html | IRS. EDWARD GULLY | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/saint-or-charlatan-gandhi-presents-a-strange-paradox-he-holds-his.html | Saint or Charlatan?; Gandhi presents a strange paradox. He holds his followers by spiritual force. He welds religion and politics as a weapon to strike his enemies. Saint or Charlatan? | True | By Herbert L. Matthewsmount abu, Rajputana. (BY WIRELESS.) | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/spring-in-poconos.html | SPRING IN POCONOS | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/jewish-welfare-groups-to-meet.html | Jewish Welfare Groups to Meet | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/hollywood-pickings-fox-builds-village-of-lourdes-for-the-song-of.html | HOLLYWOOD PICKINGS; Fox Builds Village of Lourdes for 'The Song of Bernadette' -- Accent on Accents | True | By Fred Stanleyhollywood. | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/chinese.html | Chinese | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/go-easy-on-the-eats.html | GO EASY ON THE EATS | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/norway-lives-for-the-hour-of-revolt-a-recently-escaped-norwegian.html | Norway Lives for the Hour of Revolt; A recently escaped Norwegian describes life under the Nazis. Oppression has united the people, who have one aim only -- liberation. Norway Lives for the Hour of Revolt | True | By John Hauglandlondon. (BY WIRELESS) | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/miss-eleanora-lee-engaged-to-be-wed-her-fiance-thomas-h-marshall-is.html | MISS ELEANORA LEE ENGAGED TO BE WED; Her Fiance, Thomas H. Marshall, Is Kin of Late Chief Justice | True | Special to THE EV ORK T1uS. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/luncheon-in-honor-of-wallace.html | Luncheon in Honor of Wallace | True | Special Cable to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/lands-gommission-called-wasteful-mccarran-and-aiken-demand-study-of.html | LAND'S GOMMISSION CALLED WASTEFUL; McCarran and Aiken Demand Study of Charges That It Pays Too Much for Ships | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/750000-persons-over-60-now-working-in-britain.html | 750,000 Persons Over 60 Now Working in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/mexicans-flee-volcano-residents-of-threatened-town-move-out.html | MEXICANS FLEE VOLCANO; Residents of Threatened Town Move Out Belongings | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/bridge-fourcard-suit.html | BRIDGE: FOUR-CARD SUIT | True | By Albert H. Morehead | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/albert-c-brown-worcester-savings-bank-head-served-institution-62.html | ALBERT C. BROWN; Worcester Savings Bank Head Served Institution 62 Years | True | Specia. t to WrE YOP,. TIMES, | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/british-football-results.html | British Football Results | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/thousands-of-soldiers-learn-to-read-and-write-real-schools.html | THOUSANDS OF SOLDIERS LEARN TO READ AND WRITE; Real Schools Operating in Camps to Teach Men Now Unfit for Service | True | By Benjamin Fine | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/economist-aids-iran-dr-paul-m-atkins-to-assist-in-fight-against.html | ECONOMIST AIDS IRAN; Dr. Paul M. Atkins to Assist in Fight Against Inflation | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/spring-revising-soviet-scene-emerging-from-the-snow-russia-presents.html | SPRING REVISING SOVIET SCENE; Emerging From the Snow, Russia Presents Medley of Wartime Symbols | True | By Ralph Parkerwireless To the New York Times. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/71-movies-to-give-rationing-talks-foreignlanguage-speakers-of-cdvo.html | 71 MOVIES TO GIVE RATIONING TALKS; Foreign-Language Speakers of CDVO to Answer Questions in Chinese, Spanish, Italian AIDES TO BE IN MARKETS To Wear Armbands -- Theatres to Open Tomorrow at 10 A.M. for Free Lectures | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/moore-kissock.html | Moore -- Kissock | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/america-is-learning-what-to-eat-in-the-preration-era-we-did-not.html | America Is Learning What to Eat; In the pre-ration era we did not bother much about nutrition. Now we face its challenge. An expert gives the basis of a wholesome diet. America Is Learning What to Eat | True | By Clive M. McCay. Professor of Nutrition, Cornell University | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/rehousing-office-to-open.html | Rehousing Office to Open | True | | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/mozart-program-by-philharmonic-reiner-directs-orchestra-at-carnegie.html | MOZART PROGRAM BY PHILHARMONIC; Reiner Directs Orchestra at Carnegie Hall, With Hortense Monath as Piano Soloist SYMPHONY IN E IS HEARD ' Magic Flute' Overture, 'Eine Kleine Nachtmusik' and F Major Concerto Given | True | By Noel Straus | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/veiler-brumbaugh.html | Veiler -- Brumbaugh | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/hungarian-dead-may-wed-decree-permits-fiancees-of-soldiers-to-take.html | HUNGARIAN DEAD MAY WED; Decree Permits Fiancees of Soldiers to Take Their Names | True | By Telephone To the New York Times. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/dr-peterson-de-city-art-executive-secretary-of-commission-that.html | DR. PETERSON DE; CITY ART EXECUTIVE; Secretary of Commission That Passes on Public Buildings, Statues, Paintings Was 71 I EDUCATOR AND HISTORIAN Headed Civics Unit at Evander Childs, 1903-30 -- He Edited Minutes of Early Council | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/epicuruss-copha-recipe-adopted-with-reservations.html | Epicurus's 'Copha' Recipe Adopted With Reservations | True | CHARLES B. GULICK | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/maybe-this-tiger-rookie-went-to-4alarm-fire.html | Maybe This Tiger Rookie Went to '4-Alarm' Fire | True | By the United Press. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/war-plants-striving-to-end-absenteeism-prizes-banquets-and-posters.html | WAR PLANTS STRIVING TO END ABSENTEEISM; Prizes, Banquets and Posters Are Used to Avert Idleness | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/nyu-offers-war-courses.html | N.Y.U. Offers War Courses | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/united-nations.html | United Nations | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/general-electric-sets-record.html | General Electric Sets Record | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/the-home-in-wartime.html | The Home in Wartime | True | By Mary Madison | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/duisburg-attack-is-heavy.html | Duisburg Attack Is Heavy | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/uso-will-play-host-to-civilians-today-1000000-expected-to-attend.html | USO WILL PLAY HOST TO CIVILIANS TODAY; 1,000,000 Expected to Attend 'Open House' in Nation | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/showgiving-clubs-urged-to-carry-on-outdoor-season-hopes-hinge-on.html | SHOW-GIVING CLUBS URGED TO CARRY ON; Outdoor Season Hopes Hinge on the Renewal of Plans by Kennel Groups Here COMEBACK' IN WEST SEEN Demand for Exhibition Dates Reported -- Jockey Hollow Meet Opens Thursday | True | By Henry R. Ilsley | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/3-uso-girls-die-in-crash-three-canadian-fliers-also-killed-off.html | 3 USO GIRLS DIE IN CRASH; Three Canadian Fliers Also Killed Off Alaska | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/1000-strike-in-new-haven-plant.html | 1,000 Strike in New Haven Plant | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/fivefold-horror-i-wouldnt-be-in-your-shoes-by-william-irish-320-pp.html | Fivefold Horror; I WOULDN'T BE IN YOUR SHOES. By William Irish. 320 pp. New York: J.B. Lippincott Company. $2. | True | By William du Bois | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/18419-see-st-johns-rout-fordham-five-in-semifinals-6943-redmen-move.html | 18,419 SEE ST. JOHN'S ROUT FORDHAM FIVE IN SEMI-FINALS, 69-43; Redmen Move Into Last Round of U.S. Invitation Tourney -- 22 Points for Boykoff TOLEBO BOWNS W. AND J. Wins, 46-39, After Trailing at Half -- Crowd Sets Record for Garden Basketball ST. JOHN'S DEFEATS FORDHAM BY 69-43 | True | By Louis Effrat | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/king-peter-urges-yugoslav-caution-sees-decisive-battles-in-europe.html | KING PETER URGES YUGOSLAV CAUTION; Sees 'Decisive Battles' in Europe in Few Months, Asks Countrymen Wait the Day | True | Special Cable to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/62-rabbis-to-be-ordained.html | 62 Rabbis to Be Ordained | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/tale-of-two-decades-the-fate-of-the-american-market-basket.html | TALE OF TWO DECADES -- THE FATE OF THE AMERICAN MARKET BASKET | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/nations-need-of-small-business-stressed-by-commerce-secretary-jesse.html | Nation's Need of Small Business Stressed by Commerce Secretary; Jesse H. Jones Reviews Federal Efforts to Aid Little Enterprises and Suggests New Means -- Problem Serious JONES ON THE NEED OF SMALL BUSINESS | True | By Jesse H. Jonessecretary of Commerce | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/absenteeism-in-war-work-is-reduced-by-sun-lamps.html | Absenteeism in War Work Is Reduced by Sun Lamps | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/fish-grown-in-scotland-to-increase-food-supply.html | Fish 'Grown' in Scotland To Increase Food Supply | True | Special Cable to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/demand-increases-100-for-university-women.html | Demand Increases 100% For University Women | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/songs-of-american-folks-by-satis-n-coleman-and-adolph-bregman.html | SONGS OF AMERICAN FOLKS. By Satis N. Coleman and Adolph Bregman. Illustrated by Alanson Hewes. 128 pp. New York: The John Day Company. $2.25. | True | By Anne T. Eaton | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/24-more-casualties-listed-by-the-navy-total-with-marine-corps-and.html | 24 MORE CASUALTIES LISTED BY THE NAVY; Total, With Marine Corps and Coast Guard, Is Now 24,576 | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/nuptials-are-held-of-nalerie-moore-mrs-john-jacob-astor-her-only-at.html | NUPTIALS ARE HELD OF NALERIE MOORE; Mrs, John Jacob Astor Her Only Attendant at Marriage to Francis P. Clark Here | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/raf-raiders-bomb-berlin-again-duisburg-in-ruhr-gets-a-pounding-raf.html | R.A.F. Raiders Bomb Berlin Again; Duisburg in Ruhr Gets a Pounding; R.A.F. RAIDS BERLIN; DUISBURG POUNDED | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/nuptials-are-heldi-for-mme-fonsbca-daughter-of-brazilian-envoys.html | NUPTIALS ARE HELDI FOR MME. FONSBCA Daughter of Brazilian Envoy's Wife Wed to Dixon Donnelly of the Army Air Forces; CEREMONY AT. EMBASSY Reception Attended-by Felipe Espils, Jesse Joneses and the Adolf Berles Jr. | True | Special to T- lw Yo Ts. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/coveredwagon-defense-against-uboats-reported.html | Covered-Wagon Defense Against U-Boats Reported | True | By the United Press. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/individual-care-needed-by-flowers-nearly-every-species-will-do.html | INDIVIDUAL CARE NEEDED BY FLOWERS; Nearly Every Species Will Do Better if It Has Special Consideration | True | By Anderson McCully | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/new-krupp-damage-disclosed.html | New Krupp Damage Disclosed | True | | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/adelaide-ingram-a-bride-marriage-to-michel-c-poylo-is-held-at.html | ADELAIDE INGRAM A BRIDE; Marriage to Michel C. Poylo Is Held at Cosmopolitan Club | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/sees-jersey-plants-unaffected.html | Sees Jersey Plants Unaffected | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/ten-months-of-harvest-vegetables-can-be-grown-which-supply-the.html | TEN MONTHS OF HARVEST; Vegetables Can Be Grown Which Supply The Table All Round the Lean Year | True | By Donald F. Jones | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/stretching-a-point.html | Stretching a Point | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/homegrown-asparagus-this-table-delicacy-can-be-cultivated-in-small.html | HOME-GROWN ASPARAGUS; This Table Delicacy Can Be Cultivated In Small Plots With Enriched Soil | True | By Haydn S. Pearson | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/don-cossacks-in-second-concert.html | Don Cossacks in Second Concert | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/stocks-show-gains-for-day-and-week-turnover-of-shares-and-bonds-to.html | STOCKS SHOW GAINS FOR DAY AND WEEK; Turnover of Shares and Bonds to Date This Year Large -- Grains Mixed -- Cotton Off | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/dr-j-c-rolfe-dead-long-at-u-of-p-83-professor-emeritus-of-latin.html | DR. J. C. ROLFE DEAD; LONG AT U. OF P., 83; Professor Emeritus of Latin Language and Literature Was Educator 55 Years JOINED FACULTY IN 1902 Taught at Cornell and Harvard -- Found Diocletian Decree While Studying ill Athens | True | Special to T ig ZOEK Tl:zs- | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/look-a-bathing-beauty-who-swims.html | LOOK, A BATHING BEAUTY WHO SWIMS! | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/when-do-we-hear-the-answers.html | WHEN DO WE HEAR THE ANSWERS?" | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/robeit-jones.html | ROBEIT JONES | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/army-rail-men-graduate-new-officers-finish-training-at-fort-slocum.html | ARMY RAIL MEN GRADUATE; New Officers Finish Training at Fort Slocum School | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/french-meat-ration-reduced.html | French Meat Ration Reduced | True | BY Telephone To the New York Times. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/blood-plasma-valuable-generous-giver-now-in-service-continues.html | Blood Plasma Valuable; Generous Giver Now in Service Continues Donations | True | EARLE BOOTH | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/our-bombers-batter-nauru-675-miles-from-guadalcanal-japanese-base.html | Our Bombers Batter Nauru, 675 Miles From Guadalcanal; JAPANESE BASE IN PACIFIC BOMBED NAURU IS BATTERED BY OUR LIBERATORS | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/agree-to-meet-petrillo-record-makers-decide-to-see-him-here-april.html | AGREE TO MEET PETRILLO; Record Makers Decide to See Him Here April 15 | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/mrs-james-m-townsend-wife-of-coal-firm-executive-was-sister-of.html | MRS. JAMES M. TOWNSEND; Wife of Coal Firm Executive Was Sister of Robert E. Sherwood | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/heads-steel-companies.html | Heads Steel Companies | True | | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/tribute-to-the-red-army.html | Tribute to the Red Army | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/hansenshaver.html | HansenShaver | True | Special to THE 'NEw WORK 'PLES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/baltic-states-grew-versailles-treaty-did-not-create-group-minister.html | Baltic States Grew; Versailles Treaty Did Not Create Group, Minister Asserts | True | ALFRED BILMANIS, Latvian Minister. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/ingwerson-named-coach-succeeds-crowley-as-football-mentor-at-nc.html | INGWERSON NAMED COACH; Succeeds Crowley as Football Mentor at N.C. Pre-Flight | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/german.html | German | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/julius-b-brown.html | JULIUS B. BROWN' | True | Special to TE-NEW YORI TLES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/new-york-men-honored.html | New York Men Honored | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/notes-on-science-new-war-gas-hard-to-detect-britain-tests-yeast.html | Notes on Science; New War Gas Hard to Detect -- Britain Tests Yeast Food | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/pensions-in-bermuda-assembly-passes-social-security-plan-on-second.html | PENSIONS IN BERMUDA; Assembly Passes Social Security Plan on Second Reading | True | Wireless to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/cargo-ship-fights-uboat-to-finish-continues-to-fire-after-being-hit.html | CARGO SHIP FIGHTS U-BOAT TO FINISH; Continues to Fire, After Being Hit by 2 Torpedoes, Until Ammunition Is Wet 52 Of CREW ARE RESCUED 2 Lost in Sinking -- Wounded Naval Lieutenant Directs Work of Gunners | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/to-entertain-at-army-hospital.html | To Entertain at Army Hospital | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/south-entertains-soldiers-in-a-region-of-garden-pilgrimages-touring.html | SOUTH ENTERTAINS SOLDIERS; In a Region of Garden Pilgrimages, Touring Is 'Out' This Year And the Spring Program Is Aimed at Service Men | True | By Bette E. Barber | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/reviewers-notes-new-paintings-by-john-koch-travelogue-by-georges.html | REVIEWER'S NOTES; New Paintings by John Koch, Travelogue By Georges Schreiber and Other Shows | True | By Howard Devree | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/guffey-urges-postwar-policy-to-assure-no-return-to-isolation.html | Guffey Urges Post-War Policy To Assure No Return to Isolation; Senator, on Radio, Demands Shaping of Stand Now as Duty to Nation and Its Allies in Responsibility for Peace | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/one-thing-and-another-along-radio-row-re-salaries-new-programs.html | ONE THING AND ANOTHER ALONG RADIO ROW; Re: Salaries, New Programs, Communists, Mr. Weeks and Other Matters | True | By Jack Gould | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/stampede-in-cleveland.html | Stampede in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/giraud-criticized-french-editor-fears-trouble-from-proposed-act.html | Giraud Criticized; French Editor Fears Trouble From Proposed Act | True | EMILE BURE | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/frank-gillmore-gravely-iii.html | Frank Gillmore Gravely III | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/palm-beach-events.html | PALM BEACH EVENTS | True | Special to THE NEW YORK TIMES. | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/shortages-pinch-wholesale-trade-more-orders-are-placed-than-could.html | SHORTAGES PINCH WHOLESALE TRADE; More Orders Are Placed Than Could Be Filled During Week, McGreevey Reports | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/golfers-look-to-successful-year-with-plans-pinned-to-war-effort.html | Golfers Look to Successful Year With Plans Pinned to War Effort; Tourneys to Aid Red Cross Again in Making -- New York, Long Island and New Jersey to Be Active, Survey Reveals | True | By William D. Richardson | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/mar-thomas-j-callery-pastor-of-our-lady-of-good-counsel-church.html | MaR. THOMAS J. CALLERY; Pastor of Our Lady of Good Counsel Church, Newark | True | Special to TIIE NE,V YORK TI,XES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/red-cross-show-drawing-patrons-200000-already-received-for-boxes.html | RED CROSS SHOW DRAWING PATRONS; $200,000 Already Received for Boxes for Entertainment in Garden on April 5 NEW FUND CONTRIBUTIONS Anonymous $25,000 Donation Leads List Compiled by Group of Women | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/accessory-after-the-fact-by-lee-thayer-246-pp-new-york-dodd-mead-co.html | ACCESSORY AFTER THE FACT. By Lee Thayer. 246 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/at-atlantic-city.html | AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/army-troupers-invade-hollywood.html | ARMY TROUPERS INVADE HOLLYWOOD | True | By Cameron Shipphollywood. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/the-nation.html | THE NATION | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/louis-gartlir.html | LOUIS GARTLIR | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/price-rise-urged-for-latin-rubber-lopez-says-move-would-bring-huge.html | PRICE RISE URGED FOR LATIN RUBBER; Lopez Says Move Would Bring Huge Supplies, Assure U.S. Lead in Post-War Trade OUTPUT IS AT STANDSTILL Colombia Could Supply 50,000 Tons if $660-a-Ton Level Were Lifted, He Claims PRICE RISE URGED FOR LATIN RUBBER | True | By George A. Mooney | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/elected-to-stetson-board.html | Elected to Stetson Board | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/dug-out-helps-men-in-service.html | DUG OUT HELPS MEN IN SERVICE | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/coker-lougee.html | Coker -- Lougee | True | Special to TE I%lE%V YOR TrMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/henry-rogers-dalton.html | HENRY ROGERS DALTON- | True | special to Tit Nv YonK TI.XE-. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/memorial-follows-jeffersons-ideas-3000000-edifice-in-capital-will.html | MEMORIAL FOLLOWS JEFFERSON'S IDEAS; $3,000,000 Edifice in Capital Will Be Dedicated April 13, 200th Anniversary of Birth LAST SITE ON TIDAL BASIN Within Circular Chamber Under Domed Ceiling Stands Heroic Figure of Third President | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/book-sampler.html | Book Sampler | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/kopff-blaek.html | Kopff -- Black | True | | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/doolittles-feats-in-africa-honored-he-wins-air-medal-as-army.html | DOOLITTLE'S FEATS IN AFRICA HONORED; He Wins Air Medal as Army Announces a Record List of Flying Decorations CITATIONS FOR 579 MEN Sorties, Battles and Longest Mass Troop-Carrier Flight Receive Recognition | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/killed-by-neighbors-auto.html | Killed by Neighbor's Auto | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/inside-russia.html | INSIDE RUSSIA | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/southern-pines-visitors.html | SOUTHERN PINES VISITORS | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/the-hope-that-lives-in-a-christian-faith-the-nature-and-destiny-of.html | The Hope That Lives In a Christian Faith; THE NATURE AND DESTINY OF MAN. A Christian Interpretation. II. Human Destiny. By Reinhold Niebuhr. xii+329 pp. New York: Charles Scribner's Sons. $2.75. The Hope That Lives In a Christian Faith | True | By R.l. Duffus | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/costa-rica-history-recalled.html | COSTA RICA HISTORY RECALLED | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/on-the-natchez-trace-perilous-journey-by-cm-sublette-and-harry.html | On the Natchez Trace; PERILOUS JOURNEY. By C.M. Sublette and Harry Harrison Kroll. 418 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | By Margaret Wallace | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/european-union-called-essential-bullitt-regards-creation-of.html | EUROPEAN UNION CALLED ESSENTIAL; Bullitt Regards Creation of Federation There as One of World's Great Problems BURTON OUTLINES COURSE Senator Asserts Detailed Blueprints for Peace Should Come Later | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/111th-liberty-ship-is-sent-down-ways-john-banvard-bethlehembuilt-at.html | 111TH LIBERTY SHIP IS SENT DOWN WAYS; John Banvard, Bethlehem-Built at Fairfield, Gets Hillbilly Send-Off at Baltimore NAMED FOR RIVER ARTIST Sparrows Point Plant Puts Over Tanker -- Massachusetts and Maine Add Two Vessels | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/indication-given-by-early.html | Indication Given by Early | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/louise-williams-becomes-a-brid-t-episcopal-church-of-heavenlll.html | LOUISE WILLIAMS BECOMES A BRID]; t Episcopal Church of Heavenlll Res:-Scene of Marriage t:o: Lt. C. R. Devine of Army HER SISTER HONOR MA!! i? Bridal Gown of White Sati:' and Old Lace -- Reception ? Takes Place in Home | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/japanese-lose-in-china-chinese-say-foes-fail-to-regain-places-south.html | JAPANESE LOSE IN CHINA; Chinese Say Foes Fail to Regain Places South of Yangtze | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/investor-in-the-blood-bank.html | INVESTOR IN THE BLOOD BANK | True | By Madeleine Loeb | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/arts-and-crafts-exhibition.html | Arts and Crafts Exhibition | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/james-c-5iurray.html | JAMES C. 5IURRAY | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/seasonal-portent-annual-of-american-watercolor-society-opens-at.html | SEASONAL PORTENT; Annual of American Water-Color Society Opens at Academy -- Four Modernists | True | By Edward Alden Jewell | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/five-fliers-get-medals-new-york-state-pilots-honored-for-flights.html | FIVE FLIERS GET MEDALS; New York State Pilots Honored for Flights Over Atlantic | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/our-population-grows.html | OUR POPULATION GROWS | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/vvtrtt4dv-l-i31tte.html | VVTr.T.T4dV[ L. i%31TTE | True | Special to THE N-w YOI{K TrrES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/lutheran-council-elects.html | Lutheran Council Elects | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/help-war-prisoners.html | Help War Prisoners! | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/differences-on-laws.html | Differences On Laws | True | EDWARD W. TITUS. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/exclusion-is-put-to-high-court.html | Exclusion Is Put to High Court | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/windfalls-in-los-angeles.html | Windfalls in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/rapenne-arrives-in-cayenne.html | Rapenne Arrives in Cayenne | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/cushion-chrysanthemum-lowgrown-or-azaleaflowered-plant-blooms-early.html | CUSHION CHRYSANTHEMUM; Low-Grown or Azalea-Flowered Plant Blooms Early and Maintains Color | True | By Mary C. Seckman | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/dr-0sc_a__r-zayas.html | DR. 0SC_A_.R, ZAYAS | True | Special Cable to THE NE,V YORK TLIES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/best-promotions-in-week-accessory-sections-led-demand-meyer-both.html | BEST PROMOTIONS IN WEEK; Accessory Sections Led Demand, Meyer Both Notes | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/-ghost-army-hides-in-norways-wilds-sweden-reports-british-force.html | ' GHOST ARMY' HIDES IN NORWAY'S WILDS; Sweden Reports British Force Flown to Await 'Signal' -- Europe's Lands Seethe ' GHOST ARMY' HIDES IN NORWAY'S WILDS | True | By Milton Brackerspecial To the New York Times. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/bundles-event.html | BUNDLES EVENT | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/anthon-f-darrin-architect-for-board-of-estimate-won-jacobson-prize.html | ANTHON F. DARRIN; Architect for Board of Estimate Won Jacobson Prize in 1925 | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/pmc-and-army-in-tie-66-draw-gives-pennsylvanians-tricollege-polo.html | P.M.C. AND ARMY IN TIE; 6-6 Draw Gives Pennsylvanians Tri-College Polo Laurels | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/george-burdett-dies-harvard-organist-87-retired-conductor-composer.html | GEORGE BURDETT DIES; HARVARD ORGANIST, 87; Retired Conductor, Composer, Instructor, Graduate of 1881 | True | Special to THE NE YORE | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/revisions-urged-for-rent-control-broad-changes-in-regulations.html | REVISIONS URGED FOR RENT CONTROL; Broad Changes in Regulations Necessary to Meet Costs, Says Realtors' Chief | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/brazilian-air-cadets-will-train-in-us-hundreds-to-learn-military.html | BRAZILIAN AIR CADETS WILL TRAIN IN U.S; Hundreds to Learn Military Flying Under New Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/tortured-souls-the-way-some-people-live-by-john-cheever-256-pp-new.html | Tortured Souls; THE WAY SOME PEOPLE LIVE. By John Cheever. 256 pp. New York: Random House. $2. | True | By William du Bois | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/lillien-martin-9t-psychologist-dies-stanford-professor-emeritus.html | LILLIEN MARTIN, 9t, PSYCHOLOGIST, DIES; Stanford Professor Emeritus !Since 191 6 One of the Leading { i Psychopathologists in Nation ,0N FACULTY 17 YEARS ' Consultant, Prolific .Writer, Was a Pioneer in the Work of Rehabilitation of the Aged | True | Special to THz i%V oP. TD.ZS. / | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/men-o-war-white-ensigns-by-taffrail-captain-taprell-dorling-dso-rn.html | Men o' War; WHITE ENSIGNS. By. Taffrail (Captain Taprell Dorling, D.S.O., R.N.) 280 pp. New York: G.P. Putnam's Sons. $2.50. | True | By Murray Harris Squadron Leader, R.a.f. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/newsom-will-sign-join-club-tuesday-says-dodger-chief-holdout-ended.html | NEWSOM WILL SIGN, JOIN CLUB TUESDAY, SAYS DODGER CHIEF; Holdout Ended, Rickey Asserts After Hurler Phones -- Pay Is Put at $12,000 12 VICTORIES HIS QUOTA Durocher Confident Veteran Will Win Dozen -- Brooklyn Camp Visited by Cox NEWSOM HOLDOUT OVER, SAYS RICKEY | True | By Roscoe McGowenspecial To the New York Times. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/one-big-happy-family.html | ONE BIG HAPPY FAMILY | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/capt-william-holley-veteran-yacht-skipperwho-went-to-sea-at-age-of.html | CAPT. WILLIAM HOLLEY; Veteran Yacht SkipperWho Went to Sea at Age of 13 Dies at 88 | True | Special. to '],'HE IXTEw YORK T.EHES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/about-.html | About -- | True | L.H.R. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/conference-at-fordham-oriental-rites-and-liturgies-topic-for-twoday.html | CONFERENCE AT FORDHAM; Oriental Rites and Liturgies Topic for Two-Day Session | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/patterson-named-city-budget-chief-acting-director-is-sworn-in-to.html | PATTERSON NAMED CITY BUDGET CHIEF; Acting Director Is Sworn In to Permanent Job, With W.D. Murray as Chief Aide BOTH ARE CAREER MEN Appointments Made Without Politicians' Advice or Consent, La Guardia Comments | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/2-fliers-from-this-area-dead.html | 2 Fliers From This Area Dead | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/dr-shapley-heads-sigma-xi.html | Dr. Shapley Heads Sigma Xi | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/filipowicz-joins-marines.html | Filipowicz Joins Marines | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/ski-troops-in-training-soldiers-in-middle-east-study-snow-war-7000.html | SKI TROOPS IN TRAINING; Soldiers in Middle East Study Snow War 7,000 Feet Up | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/ample-food-is-seen-for-dogs-and-cats-aspca-gives-some-advice-on.html | AMPLE FOOD IS SEEN FOR DOGS AND CATS; A.S.P.C.A. Gives Some Advice on Feeding Animals | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/chicago-will-get-rush-meat-supply-opa-area-chief-acts-after-plea-by.html | CHICAGO WILL GET RUSH MEAT SUPPLY; OPA Area Chief Acts After Plea by Mayor, but Denies Need of 'Public Hysteria' PHILADELPHIA INDIGNANT Protests New York's 'Plenty' -- Buyers Stampede Butcher Shops in Many Cities | True | Special to THE NEW YORK TIMES. | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/allied-bomber-hits-8000ton-enemy-ship-reconnaisance-spots-japanese.html | ALLIED BOMBER HITS 8,000-TON ENEMY SHIP; Reconnaisance Spots Japanese Vessel at Bogia, New Guinea | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/seven-hearts-1750-outruns-ocean-wave-by-four-lengths-to-annex.html | Seven Hearts, $17.50, Outruns Ocean Wave By Four Lengths to Annex Arkansas Derby | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/a-conductor-speaks.html | A CONDUCTOR SPEAKS | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/six-nominated-by-equity-actors-group-names-members-to-prepare-slate.html | SIX NOMINATED BY EQUITY; Actors Group Names Members to Prepare Slate of Candidates | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/cuba-gets-two-us-craft-submarinechasers-turned-over-in-brief.html | CUBA GETS TWO U.S. CRAFT; Submarine-Chasers Turned Over in Brief Ceremony | True | Special Cable to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/ageratum-has-many-uses.html | AGERATUM HAS MANY USES | True | R.M.P. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/st-francis-prep-wins-tops-la-salle-academy-five-by-3725-for-tourney.html | ST. FRANCIS PREP WINS; Tops La Salle Academy Five by 37-25 for Tourney Honors | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/alva-park-dxvlr-.html | ALVA PARK DXVLR = | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/barrow-picks-yanks-to-win-flag-sees-no-rival-able-to-stop-them.html | Barrow Picks Yanks to Win Flag; Sees No Rival Able to Stop Them; YANKS SHOULD WIN FLAG, SAYS BARROW | True | By James P. Dawsonspecial To the New York Times. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/donato-saracino.html | DONATO SARACINO | True | SleCil to TE NEW YOK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/glee-club-at-town-hall-college-of-st-elizabeth-group-is-heard-in.html | GLEE CLUB AT TOWN HALL; College of St. Elizabeth Group Is Heard in Annual Concert | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/in-quebec-province.html | IN QUEBEC PROVINCE | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/russians-wipe-out-wedge-on-donets-erase-nazi-gain-above-kharkov.html | RUSSIANS WIPE OUT WEDGE ON DONETS; Erase Nazi Gain Above Kharkov -- Advance on Smolensk Is Slowed by Floods RUSSIANS WIPE OUT WEDGE ON DONETS | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/admiral-robert-plays-at-ajax-in-martinique-his-refusal-to-sign-new.html | ADMIRAL ROBERT PLAYS AT AJAX IN MARTINIQUE; His Refusal to Sign New Accord With Washington Leaves Useful Warships And Merchant Craft Immobilized DEFIES GENERAL GIRAUD ALSO | True | By Edwin L. James | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/allied-blows.html | Allied Blows | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/bogotan-interlude-penthouse-in-bogota-by-virginia-paxton-304-pp-new.html | Bogotan Interlude; PENTHOUSE IN BOGOTA. By Virginia Paxton. 304 pp. New York: Reynal & Hitchcock, Inc. $2.75. | True | By Nina Brown Baker | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/stores-map-policy-on-inventory-curb-ordering-studied-for-timing.html | STORES MAP POLICY ON INVENTORY CURB; Ordering Studied for Timing Deliveries and Preserving Open-to-Buy Position STOCK TRENDS ARE MIXED Some Reports Show Dip, Others Increases -- Reluctance to Cancel Is Noted | True | By Thomas F. Conroy | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/niles-p-rumely-bride-in-indiana-wears-her-mothers-wedding-gown-at.html | NILES P. RUMELY BRIDE IN INDIANA; Wears Her Mother's Wedding Gown at Marriage to Michael Newton in La Porte Home | True | Special to THE Nr YORK TSS. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/new-uso-training-course.html | New USO Training Course | True |  | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/in-support-of-harris.html | In Support of Harris | True | RUTH BRECHER | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/63187-women-hold-jobs-on-railroads-classification-made-for-first.html | 63,187 WOMEN HOLD JOBS ON RAILROADS; Classification Made for First Time in Reports to I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/cotton-sells-off-on-hedging-deals-market-goes-down-after-an-early.html | COTTON SELLS OFF ON HEDGING DEALS; Market Goes Down After an Early Strong Period Owing to Price-Fixing Trades LOSSES OF 4 TO 8 POINTS Uncertainty Regarding Fate of Agricultural Legislation Is Deterrent to Activity | True |  | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/services-mark-anniversary.html | Services Mark Anniversary | True |  | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/preface-to-a-saga-the-forest-and-the-fort-by-hervey-allen-344-pp.html | Preface to a Saga; THE FOREST AND THE FORT. By Hervey Allen. 344 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | By Peter Monro Jack | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/predict-plenty-of-state-turkeys.html | Predict Plenty of State Turkeys | True |  | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/british.html | British | True |  | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/theatre-party-is-listed-performance-of-oklahoma-april-13-will-help.html | THEATRE PARTY IS LISTED; Performance of 'Oklahoma' April 13 Will Help Child Education Program | True |  | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/roosevelt-felicitates-king.html | Roosevelt Felicitates King | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/iiss-beverly-turner-wed-in-saddle-river-becomes-bride-of-ensign.html | IISS BEVERLY TURNER WED IN SADDLE RIVER; Becomes Bride of Ensign Charges Bailey, Medical Student | True | Special to THE NEW 'roR 'rs. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/ny-men-buried-in-africa-seven-who-fell-in-battle-of-mehdia-interred.html | N.Y. MEN BURIED IN AFRICA; Seven Who Fell in Battle of Mehdia Interred Near Fortress | True | Wireless to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/capital-plays-host-tourists-find-their-way-to-washington-for.html | CAPITAL PLAYS HOST; Tourists Find Their Way to Washington For Another Cherry Blossom Season | True | By George H. Copeland | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/in-the-field-of-education.html | IN THE FIELD OF EDUCATION | True |  | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/miss-howard-betrothed-engagement-to-joseph-m-tobin-of-summit-is.html | MISS HOWARD BETROTHED; Engagement to Joseph M. Tobin of Summit Is Announced | True | Special to Ti N'w NOR TIES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/seven-of-4000-died-of-battle-injuries-navy-tells-of-record-in.html | SEVEN OF 4,000 DIED OF BATTLE INJURIES; Navy Tells of Record in Saving Lives of Men Hurt in South Pacific and Australia CASUALTIES OF ALL TYPES Speedy Care and Use of Sulfa Drugs Credited by Officers on Board Hospital Ship | True | By the United Press. | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/children-needing-food.html | Children Needing Food | True | FLORENCE ROSE | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/favors-presidency-in-two-4year-terms-mason-of-illinois-to-offer.html | FAVORS PRESIDENCY IN TWO 4-YEAR TERMS; Mason of Illinois to Offer Constitutional Amendment | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/death-in-the-west-eleven-came-back-by-mable-seeley-270-pp-new-york.html | Death in the West; ELEVEN CAME BACK. By Mable Seeley. 270 pp. New York: Published for the Crime Club by Doubleday, Doran & Co. $2. | True | By Inez Shook | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/club-gains-by-concert.html | CLUB GAINS BY CONCERT | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/dr-louis-marks-member-of-city-school-board-of-examiners-46-years-in.html | DR. Louis MARKS; Member of City School Board of! Examiners, 46 Years in System I | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/questions-on-food-hold-the-spotlight-shortages-are-widespread-but.html | QUESTIONS ON FOOD HOLD THE SPOTLIGHT; Shortages Are Widespread, But Hectic Week Ends With Hope in Latest Moves BLAME IS BANDIED ABOUT | True | By John MacCormac | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/pinehurst-championship.html | PINEHURST CHAMPIONSHIP | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/the-civilian-radio-tube-problem.html | THE CIVILIAN RADIO TUBE PROBLEM | True | By T.r. Kennedy Jr. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/strong-forts-bar-british-in-burma-underground-key-positions-of.html | STRONG FORTS BAR BRITISH IN BURMA; Underground Key Positions of Japanese North of Akyab Resist Many Blows R.A.F. IN NEW ATTACKS Tokyo Broadcast Reports 18 of Our Planes Destroyed at Delhi and Chittagong | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/little-goebbels-is-seized-by-fbi-war-plant-employe-boasted-in.html | LITTLE GOEBBELS' IS SEIZED BY F.B.I.; War Plant Employe Boasted in Yorkville About His Nazi Activities WIFE SENT DATA TO REICH Both Included in 13 Bagged Over Week-End -- Japanese Also in the List | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/a-platform-is-no-good-without-steps.html | A PLATFORM IS NO GOOD WITHOUT STEPS" | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/white-motor-net-put-at-3189119-income-for-1942-after-taxes-and.html | WHITE MOTOR NET PUT AT $3,189,119; Income for 1942 After Taxes and Deductions Compares With $2,753,915 in 1941 EQUAL TO $5.10 A SHARE Results of Operations Given by Other Concerns, With Comparative Data WHITE MOTOR NET PUT AT $3,189,119 | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/few-bank-assets-left-to-japanese-announcement-of-liquidation-to.html | FEW BANK ASSETS LEFT TO JAPANESE; Announcement of Liquidation to Come in Malaya Brings Statements of Conditions MOVABLE ITEMS SAVED American, British and Dutch Institutions Involved -- Other Nipponese Plans Fall | True | By Edward J. Condlon | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/i-carol-may-herndon-affianced.html | I Carol May Herndon Affianced | True | Special to T NEW ORIC TIMEB. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/makris-again-wins-in-ncaa-boxing-wisconsin-175pounder-beats-titus.html | MAKRIS AGAIN WINS IN N.C.A.A. BOXING; Wisconsin 175-pounder Beats Titus in Hard Battle to Keep Title at Madison FINAL BOUTS DRAW 12,000 Zurakowski and Davey, Both of Michigan State, Triumph -- Knight Also a Victor | True | | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/quinn-named-chief-referee.html | Quinn Named Chief Referee | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/mrs-william-s-murray-widow-of-engineer-was-kin-of-benjamin-and.html | MRS. WILLIAM S. MURRAY; Widow of Engineer Was Kin of Benjamin and Richard Rush | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/jerome-eisner-counsel-for-d-a-schulte-ncj-40-years-in-post-dies-at.html | JEROME EISNER; Counsel for D. A. Schulte, !nc.j 40 Years in Post, Dies at 67 | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/tigers-shut-out-white-sox-by-30-trucks-trout-and-overmire-pitch.html | TIGERS SHUT OUT WHITE SOX BY 3-0; Trucks, Trout and Overmire Pitch Six-Hit Ball in First 1943 Exhibition SIEBERT'S NOSE BROKEN Injury Suffered in Athletics' Drill--Dahlgren Impresses at Short for Phillies | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/little-miss-muff-it.html | LITTLE MISS MUFF IT" | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/previous-attacks-by-task-forces.html | Previous Attacks by Task Forces | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/la-guardia-is-set-for-army-service-in-brigadier-rank-albert.html | LA GUARDIA IS SET FOR ARMY SERVICE IN BRIGADIER RANK; Albert Spalding, Louis Adamic and Ugo Carusi Reported to Be His North Africa Aides CITY BUDGET CHIEF NAMED T.J. Patterson, Career Man, Gets Post Without Politicians' Help, Mayor Comments La Guardia Is Set for Service in the Army As Brigadier Administering North Africa | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/concert-at-hunter-tonight.html | Concert at Hunter Tonight | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/city-college-nine-gains-163-victory-routs-queens-with-an-8run-drive.html | CITY COLLEGE NINE GAINS 16-3 VICTORY; Routs Queens With an 8-Run Drive in Sixth as College Season Starts Here LEVY CLEARS THE BASES Gets Triple in Beavers' Big Inning -- Neuberger Scores Triumph on the Mound | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/arranging-boston-supplies.html | Arranging Boston Supplies | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/smith-omnibus-the-thorne-smith-three-bagger-by-thorne-smith.html | Smith Omnibus; THE THORNE SMITH THREE BAGGER. By Thorne Smith: Illustrated by Herbert Roese. 685 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2.50. | True | By Joan Kahn | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/will-durants-father-dies.html | Will Durant's Father Dies | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/sears-villia3i-ca_bell.html | SEARS ,VILLIA3i CA_BELL | True | special to THE V YORK TXES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/troth-announced-of-betty-jagobs-michigan-girl-a-student-at-finch.html | TROTH ANNOUNCED OF BETTY JAGOBS; Michigan Girl, a Student at Finch Junior College,' Fiancee. of Ensign A. J. Fisher Jr. MADE HER DEBUT IN 1941 Bridegroom-Elect Studied at Cornell University -- Son of Body Manufacturer | True | Special to T NEvr YORr TEMPS. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/usbritish-talks-arrive-at-climax-roosevelt-luncheon-for-eden-is.html | U.S.-BRITISH TALKS ARRIVE AT CLIMAX; Roosevelt Luncheon for Eden Is Followed by Conference of Foreign Policy Aides CLOSER CONTACT PLANNED Understanding of Political Aims in War Reported as Advanced by Parleys | True | By Harold Callenderspecial To the New York Times. | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/ort-drive-leaders-named.html | ORT Drive Leaders Named | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/37-army-chaplains-prisoners.html | 37 Army Chaplains Prisoners | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/army-gets-jungle-boot-canvas-foot-covering-is-said-to-outlast.html | ARMY GETS JUNGLE BOOT; Canvas Foot Covering Is Said to Outlast Regular Shoe | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/ships-for-victory.html | Ships for Victory | True | RUSSELL OWEN. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/denies-tulsa-murder-mrs-howard-pleads-innocent-in-shooting-of-mrs.html | DENIES TULSA MURDER; Mrs. Howard Pleads Innocent in Shooting of Mrs. Simmons | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/cancer-control-urged-dewey-sets-april-as-month-of-special.html | CANCER CONTROL URGED; Dewey Sets April as Month of Special Observance | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/virginia-schick-wed-by-bishop-ohara-to-private-alfred-s-coyle-of.html | Virginia Schick Wed by Bishop O'Hara To Private Alfred S. Coyle of the Army | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/a-corpse-by-any-other-name-by-raj-walling-283-pp-new-york-william.html | A CORPSE BY ANY OTHER NAME. By R.A.J. Walling. 283 pp. New York: William Morrow & Co. $2. | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/some-people-who-went-west-the-year-of-decision-1846-by-bernard-de.html | SOME PEOPLE WHO WENT WEST; THE YEAR OF DECISION: 1846. By Bernard De Voto. 537 pp. Boston: Little, Brown & Co. $3.50. Some People Who Went West | True | By Ralph Henry Gabriel | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/too-many-moderns-subscribers-of-one-symphony-orchestra-protest.html | TOO MANY MODERNS; Subscribers of One Symphony Orchestra Protest -- Issues at Stake | True | By Olin Downes | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/fort-monmouth-on-top-beats-brooklyn-coast-guard-by-6658-in.html | FORT MONMOUTH ON TOP; Beats Brooklyn Coast Guard by 66-58 in Basketball Final | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/wont-press-radio-case-government-would-drop-appeal-for-voiding.html | WON'T PRESS RADIO CASE; Government Would Drop Appeal for Voiding Consent Decree | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/mriolq-hamiltoh-prospectt-bride-goucher-college-graduate-is.html | M/RIOlq 'HAMILTON PROSPECTt BRIDE; Goucher College Graduate Is Betrothed to Lieutenant J. Cresson Given Jr., U.S.A. SHE ATTENDED HARCUM Also Studied at Horace Mann -- Fiance, Alumnus of Brown, Prepared at Choate School | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/sweep-registered-by-harvard-club-team-takes-all-seven-squash.html | SWEEP REGISTERED BY HARVARD CLUB; Team Takes All Seven Squash Racquets Matches in Clash With West Pointers | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/van-leuven-wickman.html | Van Leuven -- Wickman | True | Special to THE iIEW YORI TIXES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/higher-us-sealskin-ceilings-conflict-with-opa-top-for-trade-fur.html | Higher U.S. Sealskin Ceilings Conflict With OPA Top for Trade; Fur Dealers Planning to Attend St. Louis Auction Tomorrow Warn That Price Situation Must Be Clarified | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/to-star-in-red-cross-show.html | To Star in Red Cross Show | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/craw-grave-no-1-at-port-lyautey-colonel-was-first-american-to-be.html | CRAW GRAVE 'NO. 1' AT PORT LYAUTEY; Colonel Was First American to Be Killed in Invasion of French North Africa LONG AN ENEMY OF AXIS Air Attache Knocked Down an Italian Major in Greece and Got an Apology | True | Wireless to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/canada-gets-a-big-show.html | CANADA GETS A BIG SHOW | True | By William Fieldstoronto. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/opposition-holds-such-action-would-prove-illusory.html | Opposition Holds Such Action Would Prove Illusory | True | By Anna Lord Strauss President, New York City League of Women Voters | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/london-hears-music-for-the-people-new-series-springing-from-wartime.html | LONDON HEARS 'MUSIC FOR THE PEOPLE'; New Series, Springing From Wartime Needs, Begun | True | By F. Bonavialondon. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/books-and-authors.html | Books and Authors | True | C.M. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/the-future-smells-of-blood-heinrich-heine-works-of-prose-edited-by.html | The Future Smells of Blood"; HEINRICH HEINE: WORKS OF PROSE. Edited by Hermann Kesten. With a preface by Louis Untermyer. In a new translation by A.B. Ashton. 346 pp. New York: L.B. Fischer. $3. The Smell of Blood" | True | By William B. Schlamm | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/opa-plans-to-ease-new-hosiery-order-regulation-to-go-into-effect.html | OPA PLANS TO EASE NEW HOSIERY ORDER; Regulation to Go Into Effect Over 3-Month Period to Allow Trade to Adjust | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/what-is-east-what-is-west.html | What Is East? What Is West? | True | H.S.L. POLAK. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/soldiers-courses-set-specialized-studies-for-group-at-city-college.html | SOLDIERS' COURSES SET; Specialized Studies for Group at City College Outlined | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/r-rev-c-iv-pooley-dies-clergyman-40-years-aide-at-episcopal-church.html | r REV C. IV. POOLEY DIES; CLERGYMAN 40 YEARS; Aide at Episcopal Church of the ' Ascension in Atlantic City | True | Special to T NE YORK TLES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/notes-83911620.html | Notes | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/auto-workers-ask-seizure-of-bendix-men-at-2-brooklyn-plants-vote-to.html | AUTO WORKERS ASK SEIZURE OF BENDIX; Men at 2 Brooklyn Plants Vote to 'Stay Away' Until Army or Navy Takes Charge PLEA SENT TO ROOSEVELT Company Says Machines Are Idle Owing to Change in Army Requirements | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/new-childcare-unit-information-office-opens-tomorrow-in-east-23d-st.html | NEW CHILD-CARE UNIT; Information Office Opens Tomorrow in East 23d St. Library | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/s-satyamurti-indian-political-leader-56-long-active-in-civil.html | S, SATYAMURTI; Indian Political Leader, 56, Long Active in Civil Disobedience | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/drexel-drops-baseball.html | Drexel Drops Baseball | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/new-jerseys-iron-mine-more-light-on-history-of-the-colonial.html | New Jersey's Iron Mine; More Light on History of the Colonial Operation | True | C.J. WESTLING | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/freedom-from-fear.html | Freedom From Fear | True | By Catherine MacKenzie | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/llacphers-onhumphr-eys.html | llacphers onHumphr eys | True | SDecial to T YORE T,ES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/7-us-army-officers-honored-for-raids-general-and-colonels-decorated.html | 7 U.S. ARMY OFFICERS HONORED FOR RAIDS; General and Colonels Decorated for Leading Missions | True | Special Cable to THE NEW YORK TIMES. | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/rail-shippers-join-to-step-up-car-use-new-england-body-maps-plans.html | RAIL SHIPPERS JOIN TO STEP UP CAR USE; New England Body Maps Plans for Self-Policing to Avert Further ODT Curbs RAIL SHIPPERS JOIN TO STEP UP CAR USE | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/canadiens-blank-bruin-six-4-to-0-notch-first-victory-in-four-starts.html | CANADIENS BLANK BRUIN SIX, 4 TO 0; Notch First Victory in Four Starts to Keep in Running for Play-Off Final BIBEAULT STARS IN NETS Portland, Blake, O'Connor and Benoit Tally for Montreal Before 12,261 Crowd | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/horse-meat-sales-boom-at-market-in-newark.html | Horse Meat Sales Boom At Market in Newark | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/german-war-strength-put-at-high-figure-still-best-swedish-estimates.html | GERMAN WAR STRENGTH PUT AT HIGH FIGURE STILL; Best Swedish Estimates Are That Reich Has the Men to Fight on Many Fronts | True | By George Axelssonby Telephone To the New York Times. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/antique-exhibits-auctions.html | ANTIQUE EXHIBITS: AUCTIONS | True | By Walter Rendell Storey | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/war-baby.html | WAR BABY | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/edgai-c-gervig.html | EDGAI C. GERVIG | True | Specla to T NEW YOK TIAZES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/commodity-index-rose.html | COMMODITY INDEX ROSE | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/entertainment-stars-are-guests.html | Entertainment Stars Are Guests | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/counting-on-the-net-to-save-him.html | COUNTING ON THE NET TO SAVE HIM" | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/influence-of-films-abroad.html | INFLUENCE OF FILMS ABROAD | True | By Paul K. Lee | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/debutantes-aid-hospital.html | DEBUTANTES AID HOSPITAL | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/the-rationing-situation-in-the-new-york-area.html | The Rationing Situation in the New York Area | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/notre-dame-first-at-purdue-relays-tops-university-field-with-39-12.html | NOTRE DAME FIRST AT PURDUE RELAYS; Tops University Field With 39 1/2 Points as 4-Mile Four Clips National Mark INDIANA SECOND With 24 Michigan 2-Mile Quartet Wins Again -- Miami of Ohio Takes Honors | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/gunner-to-describe-his-83-days-adrift-will-start-long-tour-of-our.html | GUNNER TO DESCRIBE HIS 83 DAYS ADRIFT; Will Start Long Tour of Our Shipyard Plants Today | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/herlands-to-sift-rebuff-to-starr-full-inquiry-of-the-school-boards.html | HERLANDS TO SIFT REBUFF TO STARR; Full Inquiry of the School Board's Rejection of Labor Educator Ordered | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/corelius-levis.html | CORELIUS LEVIS | True | Special to THeNEW ORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/dr-strayer-plans-lobby-to-push-bill-deplores-defeat-of-measure-to.html | DR. STRAYER PLANS LOBBY TO PUSH BILL; Deplores Defeat of Measure to Give Greater Power to the Superintendent of Schools PROMISES RESULTS IN '44 Lack of a Responsible Chief Officer Is System's Worst Defect, He Declares | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/goes-to-pfeiffer-brewing-co.html | Goes to Pfeiffer Brewing Co. | True | | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/baptists-to-meet-regional-sessions-to-replace-northern-convention.html | BAPTISTS TO MEET; Regional Sessions to Replace Northern Convention | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/great-lakes-ice-fields-worst-in-decade-start-of-ore-shipments-2.html | Great Lakes Ice Fields Worst in Decade; Start of Ore Shipments 2 Weeks Distant | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/charges-food-hoarding-wigglesworth-says-government-has-millions-of.html | CHARGES FOOD HOARDING; Wigglesworth Says Government Has Millions of Pounds | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/review-1-no-title-time-study-for-cost-control-by-phil-carroll-jr.html | Review 1 -- No Title; TIME STUDY FOR COST CONTROL. By Phil Carroll Jr. 301 pp. New York: McGraw-Hill Book Company, Inc. $3. TRAINING FOR VICTORY -- AUTOMOTIVE MECHANICS. By Clarence G. Barger. Vol. I. 166 pp. New York American Book Company. $1.12. TRAINING FOR VICTORY -- SHOPWORK. By Edward C. Wicks, John Poliacik Jr. and John Ellberg. 160 pp. New York: American Book Company. $1.12. INDUSTRIAL INSPECTION AND ASSEMBLY. By Edward N. Whittington. 202 pp. New York: McGraw-Hill Book Company. $2.25. | True | By J.m. Juran | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/asks-vacationers-to-work-on-farms-mrs-rosenberg-points-to-the.html | ASKS VACATIONERS TO WORK ON FARMS; Mrs. Rosenberg Points to the Critical Importance of the Harvest This Year TO SPEED ENROLLMENT Special Booths to Be Set Up in Shopping Areas Where Citizens May Register | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/richard-loasby-43-stock-broker-dead-member-of-exchange-here-since.html | RICHARD LOASBY, 43, STOCK BROKER, DEAD; Member of Exchange Here Since 1926 -- Sfdcken in Montclair | True | peclal to 'r N' YORK T,9. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/new-zealand-pays-in-stock.html | New Zealand Pays in Stock | True | Wireless to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/the-beggars-opera.html | THE BEGGAR'S OPERA" | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/inflation-foe.html | INFLATION FOE | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/i-worked-on-the-assembly-line-a-girl-riveter-in-an-airplane-factory.html | I Worked on the Assembly Line; A Girl Riveter in an Airplane Factory Tells What the Life Is Like. I Worked on the Assembly Line' I Worked on the Assembly Line' | True | By Lucy Greenbaumbuffalo. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/ecuador-to-honor-rockefeller.html | Ecuador to Honor Rockefeller | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/a-critic-speaks-a-visitor-from-chicago-has-some-things-to-say-about.html | A CRITIC SPEAKS; A Visitor From Chicago Has Some Things To Say About New York A CHICAGO CRITIC SPEAKS | True | By Cecil Smith | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/28-raids-on-kiska-this-month.html | 28 Raids on Kiska This Month | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/debate-on-tax-bill-shows-democrats-sharply-divided-dies-decries.html | DEBATE ON TAX BILL SHOWS DEMOCRATS SHARPLY DIVIDED; Dies Decries Making 'Blood Millionaires' but is for Getting on Current Basis ROBERTSON, CARLSON TALK ' Feelers' on Canceling Half of Liability on Either '42 or '43 Reach Republicans DEMOCRATS SEEK TAX COMPROMISE | True | By John H. Criderspecial To the New York Times. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/bell-shaw.html | Bell -- Shaw | True | SPecial to THE NEIV Y01K Tnus. | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/men-ahead-of-normal-pace.html | Men Ahead of Normal Pace | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/literary-rations-as-you-were-edited-by-alexander-woollcott-650-pp.html | Literary Rations; AS YOU WERE. Edited by Alexander Woollcott. 650 pp. New York: Viking Press. $2.50. | True | By Major Hartzell Spence | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/dr-edward-moore-of-harard-dies-theology-professor-emeritusi-who.html | DR. EDWARD MOORE OF HAR/ARD DIES; Theology Professor Emeritus,I Who Joined Faculty in 1901, Was Minister 59 Years WROTE RELIGIOUS BOOKS Ex-Head of Preachers' Board at UniversityGave 2 Series of Lectures at Oxford | True | Special to 'TH NZV YORK TDES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/professor-from-sauk-center-the-other-side-of-main-street-by-henry.html | Professor From Sauk Center; THE OTHER SIDE OF MAIN STREET. By Henry Johnson. 263 pp. New York: Columbia University Press. $2.75. | True | By John Cournos | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/perpetual-help-five-triumphs.html | Perpetual Help Five Triumphs | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/george-h-johnston.html | GEORGE H. JOHNSTON | True | special to THE Nsv NoR TEHES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/sports-of-the-times-fats-henry-discourses-on-jim-thorpe.html | Sports of the Times; Fats Henry Discourses on Jim Thorpe | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/french.html | French | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/amerling-lawes.html | Amerling -- Lawes | True | SPecial to THE NEW 'ORK TIfES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/ballet-season-opening-events-of-the-week-calendar-of-folk-dance.html | BALLET SEASON OPENING; Events of the Week -- Calendar of Folk Dance Activities for April | True | By John Martin | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/coal-compromise-for-south-fails-miners-reject-proposal-that.html | COAL COMPROMISE FOR SOUTH FAILS; Miners Reject Proposal That Includes President's Plea on Stabilization Act DEADLOCK IS INTENSIFIED C.I.O. Maritime Union Backs Workers Demands but Scores Lewis Strike Threats | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/science-charts-new-ways-of-life-out-of-the-crucible-of-war-will.html | Science Charts New Ways of Life; Out of the crucible of war will come inventions and processes destined to bring about vast social changes. | True | By Waldemar Kaempffert | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/choirs-and-solos.html | CHOIRS AND SOLOS | True | H.D. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/rare-books-enrich-nations-archives-gift-of-lj-rosenwald-to-the.html | RARE BOOKS ENRICH NATION'S ARCHIVES; Gift of L.J. Rosenwald to the Library of Congress Termed Magnificent Collection TEN BLOCK BOOKS IN LOT 20 Early English Volumes by Caxton and Many Other Priceless Items Included | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/miss-virginia-robinson-colton-is-married-to-lieut-malcolm-brodie-of.html | Miss Virginia Robinson Colton Is Married] To Lieut. Malcolm Brodie of Canadian Navy] | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/librarians-plan-for-postwar-era-chicago-meeting-prepares-to-hold.html | LIBRARIANS PLAN FOR POST-WAR ERA; Chicago Meeting Prepares to Hold Regional Institutes in Twenty Cities LOCAL UNITS TO BE FORMED | True | By Louther S. Hornespecial To the New York Times. | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/medical-supplies-reach-china.html | Medical Supplies Reach China | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/mrs-leggett-bride-i-of-oliver-sterlingi-she-is-married-here-in.html | MRS. LEGGETT BRIDE I OF OLIVER STERLINGI; She Is Married Here in Homel Nuptials to Navy LeutenantI | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/chennault-pledges-destruction-of-foe-general-tells-his-staff-in.html | CHENNAULT PLEDGES DESTRUCTION OF FOE; General Tells His Staff in China Decisive Victories Loom | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/sea-island-family-golf.html | SEA ISLAND FAMILY GOLF | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/life-on-hawaii-front.html | LIFE ON HAWAII FRONT | True | By Diana Ashley Lea | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/nwlb-setup-defended-employer-members-see-merit-in-tripartite.html | NWLB Set-up Defended; Employer Members See Merit in Tripartite Organization | True | ROGER D. LAPHAMGEORGE H. MEADH.B. HORTONCYRUS CHINGFREDERICK S. FALESREUBEN B. ROBERTSONGEORGE K. BATTALMON E. ROTH | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/marks-st-nazaire-raid-american-says-drydock-damage-is-still-not.html | MARKS ST. NAZAIRE RAID; American Says Drydock Damage Is Still Not Repaired | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/dr-he-carter-honored-wins-1000-prize-for-research-in-biological.html | DR. H.E. CARTER HONORED; Wins $1,000 Prize for Research in Biological Chemistry | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/equal-rights-by-amendment-pearl-buck-favors-a-constitutional.html | EQUAL RIGHTS BY AMENDMENT?; Pearl Buck Favors A Constitutional Guarantee Now | True | By Pearl S. Buck Nobel Prize Novelist | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/factory-fashions-opa-to-standardize-garments-to-safeguard-women.html | Factory Fashions; OPA to Standardize Garments to Safeguard Women Workers | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/abroad.html | ABROAD | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/italian.html | Italian | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/sets-state-surplus-over-dewey-total-moffat-estimates-that-april-1.html | SETS STATE SURPLUS OVER DEWEY TOTAL; Moffat Estimates That April 1 Figure Will Be $8,000,000 Above Estimates FURTHER GAINS EXPECTED Test of Governor's Economy Policies Awaited on Bill to Allow Local Pay Bonuses | True | By Warren MoscowspecialTo the New York Times. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/nazis-execute-diplomat-bbc-says-von-schelicha-foreign-office.html | NAZIS EXECUTE DIPLOMAT; BBC Says von Schelicha, Foreign Office Official, Opposed Nazism | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/war-and-health-effects-of-restricted-diet-in-germany-in-191418.html | War and Health; Effects of Restricted Diet in Germany in 1914-18 | True | By Waldemar Kaempffert | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/dr-george-c-coates-exmayor-of-butler-n-j-was-physician-there-55.html | DR. GEORGE C. COATES; Ex-Mayor of Butler, N. J., Was Physician There 55 Years | True | Special to TH NEW YOR TL'AS, | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/religious-books-and-the-war.html | Religious Books and the War | True | By Pat Beaird | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/outlook-clouded-in-civilian-rayon-spinners-say-wpbs-program-of.html | OUTLOOK CLOUDED IN CIVILIAN RAYON; Spinners Say WPB'S Program of Simplification May Be Upset by New War Needs OUTLOOK CLOUDED IN CIVILIAN RAYON | True | By Edward J. Gleason | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/lest-we-forget.html | Lest We Forget | True | THOMAS G. MORGANSEN | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/victory-at-home.html | VICTORY AT HOME | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/new-antitank-gun-revealed-by-the-army-enables-single-soldier-to.html | New Anti-Tank Gun, Revealed by the Army, Enables Single Soldier to Wreck Attacker | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/miss-sally-b-smith-wed-in-connecticut-becomes-the-bride-of-edward-d.html | MISS SALLY B. SMITH WED IN CONNECTICUT; Becomes the Bride of Edward D. Ga!laudet in Essex Church | True | Slecial to THE NEW YORK TLES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/trade-commission-cases-two-concerns-here-agree-to-stop-certain.html | TRADE COMMISSION CASES; Two Concerns Here Agree to Stop Certain Misrepresentations | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/st-joan-at-vassar-friday.html | St. Joan' at Vassar Friday | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/h-mandenille-industrialistdies-upstate-lawyer-president-of-elmira.html | H. (. MANDENILLE, INDUSTRIALIST,DIES; Up-State Lawyer, President[ of Elmira Foundry, Worcester, Salt Companies, Was 76 MAKER OF MILK BOTTLES Board Head of Elmira College, Life Trustee of Union, Long oil Republican Committee | True | Special to THZ NSW YORK TrvZS. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/two-rear-admirals-decorated.html | Two Rear Admirals Decorated | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/single-tea-roses-for-charm.html | SINGLE TEA ROSES FOR CHARM | True | D.H.J. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/todd-shipyard-gets-m-award-bestowed-for-repairing-and-meeting.html | TODD SHIPYARD GETS M; Award Bestowed for Repairing and Meeting Completion Dates | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/new-york-pc-on-top-defeats-the-ramblers-at-polo-by-1311-at-aylwards.html | NEW YORK P.C. ON TOP; Defeats the Ramblers at Polo by 13-11 at Aylward's | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/lowdens-near-call.html | Lowden's Near Call | True | ED%NARD CARPEL | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/gardens-opened-on-schwab-lawn-victory-planting-officially-begun.html | GARDENS OPENED ON SCHWAB LAWN; Victory Planting Officially Begun With Ceremonies by the City's CDVO ALL URGED TO COPY PLAN Plot on Drive to Be Available to Public on Saturdays -- Expert to Be on Hand | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/check-of-us-cloth-stocks-urged-as-shortages-loom.html | Check of U.S. Cloth Stocks Urged as Shortages Loom | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/arthur-t-hoerzer.html | ARTHUR T. HOERZER | True | special to TNEW YOR Trs. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/burley-married-1-louise-becomes-bride-of-lt-charles-gj-maxwell-in.html | BURLEY MARRIED 1 LOUISE; Becomes Bride of Lt, Charles G.J Maxwell in Columbia Chapel | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/turnover-in-sec-seen-as-handicap-public-utility-representatives.html | TURNOVER IN SEC SEEN AS HANDICAP; Public Utility Representatives Report Attitude Uncertain Because of Changes TURNOVER IN SEC SEEN AS HANDICAP | True | By Walter W. Ruchspecial To the New York Times. | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/red-cross-offers-weeks-diet-plan.html | Red Cross Offers Week's Diet Plan | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/maj-darwin-dead-evolutionists-soni-retired-british-army-officeri.html | MAJ. DARWIN DEAD;: EVOLUTIONIST'S SON!t; Retired British Army Officer,'i Ex-Head of Geographical' Society, Stricken at 93 SPOKE ON EUGENICS HERE!:: Addressed International Body!: in 1921 -- Author Took Part ' in' Scieltific Expeditions | True | Wireless to T Nw YOR S. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/barna-and-orengo-star-in-giant-game-each-drives-in-two-runs-as.html | BARNA AND ORENGO STAR IN GIANT GAME; Each Drives in Two Runs as Regulars Win Three-Inning Contest Ended by Rain BARNA AND ORENGO STAR IN GIANT GAME | True | By John Drebingerspecial To the New York Times. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/officers-feted-at-dance-members-of-armed-services-are-guests-at.html | OFFICERS FETED AT DANCE; Members of Armed Services Are Guests at Senior Assemblies | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/silbert-leaves-finance-group.html | Silbert Leaves Finance Group | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/roy-a-schafer.html | ROY A. SCHAFER | True | special to THE IV YOR TaES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/the-plunger.html | THE PLUNGER! | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/bellak-gains-in-tourney.html | Bellak Gains in Tourney | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/george-j-eltz-head-of-coal-merchants-group-once-fuel-commissioner.html | GEORGE J. ELTZ Head; of Coal Merchants Group, Once Fuel Commissioner Here | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/stichman-promises-correction-of-abuses-says-workmens-compensation.html | STICHMAN PROMISES CORRECTION OF ABUSES; Says Workmen's Compensation Hearing Will Reveal Facts | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/lendlease-mission-in-india.html | Lend-Lease Mission in India | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/mugging-held-term-to-slander-negroes-young-communists-here-told.html | MUGGING' HELD TERM TO SLANDER NEGROES; Young Communists Here Told Harlem Has No Crime Wave | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/are-soap-operas-only-suds-twenty-million-women-listen-to-the.html | Are Soap Operas Only Suds?; Twenty million women listen to the serials daily and in them find a world of dreams. Is the effect good or bad? J Are Soap Operas Only Suds ? | True | By John K. Hutchens | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/mathematics-plane-trigonometry-made-plain-by-albert-b-carson-389-pp.html | Mathematics; PLANE TRIGONOMETRY MADE PLAIN. By Albert B. Carson. 389 pp. Chicago, Ill.: American Technical Society. $2.75. MODERN TRIGONOMETRY. By M.J.G. Hearley. 168 pp. New York: The Ronald Press Co. $1.75. PLANE TRIGONOMETRY, SOLID GEOMETRY, AND SPHERICAL TRIGONOMETRY. By Walter W. Hart and William L. Hart. 403 pp. Boston, Mass.: D.C. Heath & Co. $2.35. | True | By J.j. Htoker | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/army-of-ghosts-in-norway.html | Army of Ghosts" in Norway | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/kahn-estate-opens-as-a-school-today-first-class-of-student-seamen.html | KAHN ESTATE OPENS AS A SCHOOL TODAY; First Class of Student Seamen to Begin Radio Studies | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/japanese.html | Japanese | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/jean-c-staat_____s-married-west-virginia-girl-wed-on-coasti-to.html | JEAN C. STAAT____S .MARRIED; West Virginia Girl Wed on CoastI to Ensign Robert E. Lorish 1 | True | Speclat to T Nsw YORK TZ:S. I | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/ita_rvey-h-vebep.html | ItA_RVEY H. VEBEP | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/us-airmen-fly-with-eighth-army-black-scorpion-group-has-followed.html | U.S. AIRMEN FLY WITH EIGHTH ARMY; ' Black Scorpion' Group Has Followed British All the Way From El Alamein HELPS CLEAR TUNISIAN SKY Squadron Has Run Up a Score of 70 of Foe, With Losses Only a Small Fraction | True | By Grant Parrspecial Cable To the New York Times. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/spring-baseball-training-brings-visitors-to-asbury-park-poconos.html | Spring Baseball Training Brings Visitors To Asbury Park -- Poconos Events; ASBURY PARK'S SEASON | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/caribbean-revolt-dark-wedding-epitalamio-del-prieto-trinidad-by.html | Caribbean Revolt; DARK WEDDING (Epitalamio del Prieto Trinidad). By Ramon J. Sender. Translated from the Spanish by Eleanor Clark. 305 pp. Garden City, L.I.: Doubleday, Doran & Co., Inc. $2.50. | True | By Herbert Gorman | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/welles-defends-giraud-on-jews-confutes-baron-de-rothschilds-protest.html | WELLES DEFENDS GIRAUD ON JEWS; Confutes Baron de Rothschild's Protest on Abrogation of Cremieux Decree EXPERT'S ANALYSIS CITED Comment Prepared in Africa Says Action Puts an End to Segregation of Jews | True | Special to THE NEW YORK TIMES.SUMNER WELLES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/french-held-forced-to-agree-to-reprisal-editor-charges-reich-fears.html | FRENCH HELD FORCED TO AGREE TO REPRISAL; Editor Charges Reich Fears Vichy Officers Defection | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/son-of-former-star-hurls.html | Son of Former Star Hurls | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/note-on-italian-morale-propagandist-trounced.html | Note on Italian Morale: Propagandist Trounced | True | Special Cable to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/new-england-launchings.html | New England Launchings | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/desmond-pledges-full-meat-inquiry-head-of-senate-nutrition-group.html | DESMOND PLEDGES FULL MEAT INQUIRY; Head of Senate Nutrition Group Charges Black Markets Are Flourishing in the State AUCTIONS TO BE STUDIED Illegal Practices Are Most Active in Up-State War-Plant Areas, Senator Says | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/the-lures-of-nature-now-that-we-have-to-walk-by-raymond-tifft.html | The Lures of Nature; NOW THAT WE HAVE TO WALK. By Raymond Tifft Fuller. 256 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | NONA BALAKIAN. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/letter-from-the-front.html | LETTER FROM THE FRONT | True | | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/26-survivors-reach-santos.html | 26 Survivors Reach Santos | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/john-a-nevijn.html | JOHN A. NEVLJ..N | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/daughter-to-norman-dikes-jr.html | Daughter to Norman Dikes Jr. | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/city-quota-higher-1250000-lbs-on-way-but-scarcity-wont-be-eased-for.html | CITY QUOTA HIGHER; 1,250,000 Lbs. on Way, but Scarcity Won't Be Eased for Days OTHER AREAS TO GET MEAT Philadelphia and 3 Counties in Jersey Among Them -- Scarcity Laid to OPA Rules RELIEF TO BE SLOW ON MEAT FOR CITY | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/columbia-triumphs-87-fourrun-ninth-tops-manhattan-nine-in-practice.html | COLUMBIA TRIUMPHS, 8-7; Four-Run Ninth Tops Manhattan Nine in Practice Game | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/giraud-catroux-discuss-policies-de-gaulles-envoy-and-african-leader.html | GIRAUD, CATROUX DISCUSS POLICIES; De Gaulle's Envoy and African Leader Talk at Length on Problems of Accord BOISSON'S OUSTER SEEN Fighting French Expected to Succeed in Fight on Dakar Chief and Gen. Nogues | True | Wireless to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/kiss-and-tell-the-latest-abbott-comedy-improves-the-state-of.html | KISS AND TELL'; The Latest Abbott Comedy Improves the State of Broadway's Gayety | True | By Lewis Nichols | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/food-notes.html | Food Notes | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/warrenton-horse-trials.html | WARRENTON HORSE TRIALS | True | Special to THE NEW YORK TIMES | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/british-labor-loses-political-issue-churchill-speech-has-confounded.html | BRITISH LABOR LOSES POLITICAL ISSUE; Churchill Speech Has Confounded Critics of Social Security Stand | True | By Raymond Daniellwireless To the New York Times. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/quisling-clergy-obtain-wine-and-gifts-of-food.html | Quisling Clergy Obtain Wine and Gifts of Food | True | Wireless to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/art-sale-brings-46840-farr-property-is-liquidated-in-twoday-auction.html | ART SALE BRINGS $46,840; Farr Property Is Liquidated in Two-Day Auction Here | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/laurentian-skiing-holds.html | LAURENTIAN SKIING HOLDS | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/tilling-a-vacant-lot-hints-for-neighbors-who-band-together-to.html | TILLING A VACANT LOT; Hints for Neighbors Who Band Together To Conduct a Community Venture | True | By Dorothy H. Jenkins | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/bombs-and-refugees-war-is-people-by-lorna-lindsley-273-pp-boston.html | Bombs and Refugees; WAR IS PEOPLE. By Lorna Lindsley. 273 pp. Boston: Houghton Mifflin Company. $2.75. | True | By Margaret Wallace | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/humor-across-the-seas.html | Humor Across the Seas | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/spellman-visits-troops-archbishop-sees-catholic-and-protestant.html | SPELLMAN VISITS TROOPS; Archbishop Sees Catholic and Protestant Chaplains | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/mrs-e-feinair-wed-i-becomes-bride-in-washington-ofi-capt-edward.html | MRS, E, F-EI'NAIR WED I; Becomes Bride in Washington ofl Capt. Edward Smith, U. S, A. I I: | True | Special to TaE YORK TLZES. I | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/ingersoll-leads-mortar-company-former-new-york-editor-now.html | INGERSOLL LEADS MORTAR COMPANY; Former New York Editor, Now Lieutenant in Engineers, in Action First Time VOLUNTEERS IN TUNISIA Backing Up Infantry, He Helps Troops to Capture Point in El Guettar Region | True | Wireless to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/managua-may-ration-water.html | Managua May Ration Water | True | Special Cable to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/city-water-pumps-idle-queens-and-nassau-stations-to-remain-closed.html | CITY WATER PUMPS IDLE; Queens and Nassau Stations to Remain Closed Indefinitely | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/polishamerican-family-up-the-hill-by-marguerite-de-angeli-88-pp-new.html | Polish-American Family; UP THE HILL. By Marguerite De Angeli. 88 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/sister-mary-carmel-former-superior-at-st-marys-in-wilkesbarre-nun.html | SISTER MARY CARMEL; Former Superior at St. Mary's in Wilkes-Barre -- Nun 51 Years | True | Special to THTM NEW YOR: Txms. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/a-privates-primer-its-a-cinch-private-finch-by-sergeant-harry-brown.html | A Private's Primer; IT'S A CINCH, PRIVATE FINCH! By Sergeant Harry Brown. Illustrated by Sergeant Ralph Btein. 92 pp. New York: Whittlesey House. $1.50. | True | By Meyer Berger | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/athenian-statesmangeneral-thucydides-by-john-h-finley-jr-maps-344.html | Athenian Statesman-General; THUCYDIDES. By John H. Finley Jr. Maps. 344 pp. Cambridge: Harvard University Press. $3.50. | True | By Robert O. Fink | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/ship-to-honor-fordham-man.html | Ship to Honor Fordham Man | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/our-river-of-power-flowing-to-war-the-tva-empire-has-grown.html | Our River of Power Flowing to War; The TVA empire has grown prodigiously in ten years and is now the heart of a great arsenal. By R.L. Duffus More great dams are rising to complete the harnessing of the river flowing to war. Our River of Power Flowing to War | True | KNOXVILLE, Tenn. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/crisis-in-meat.html | Crisis in Meat | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/dutch-summoned-to-rebel-plea-to-close-ranks-for-fight-is-issued-by.html | DUTCH SUMMONED TO REBEL; Plea to 'Close Ranks' for Fight Is Issued by Underground | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/gift-of-song-melody-in-darkness-by-geneva-stephenson-497-pp-new.html | Gift of Song; MELODY IN DARKNESS. By Geneva Stephenson. 497 pp. New York: The Macmillan Company. $3. | True | By J.s. Southron | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/new-york.html | New York | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/wheat-depressed-in-light-trading-buying-by-commission-houses-and.html | WHEAT DEPRESSED IN LIGHT TRADING; Buying by Commission Houses and Shorts Holds Decline to 1/4 to 1/2c a Bushel SALES FOR FEED LARGE Corn Futures Hold at Ceiling -- Cash Market Slow -- Oats and Rye Are Down | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/knox-is-to-address-980-new-midshipmen-graduation-exercises-to-be.html | KNOX IS TO ADDRESS 980 NEW MIDSHIPMEN; Graduation Exercises to Be Held for Columbia Class Wednesday | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/the-jacket-idea.html | THE Jacket IDEA | True | By Winifred Spear | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/presented-to-national-gallery-of-art.html | PRESENTED TO NATIONAL GALLERY OF ART | True | Special to THE NEW YORK TIMES. | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/rare-book-notes.html | Rare Book Notes | True | By Philip Brooks | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/eighth-army-drives-on-americans-and-british-gain-in-tunisia-fondouk.html | Eighth Army Drives On; AMERICANS AND BRITISH GAIN IN TUNISIA FONDOUK IS GOAL OF TUNISIA DRIVE | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/wallace-predicts-hemisphere-union-tells-chilean-congress-that-after.html | WALLACE PREDICTS HEMISPHERE UNION; Tells Chilean Congress That After the War American Nations Will Unite FRATERNITY TERMED GOAL He Foresees Peace Predicated on Social Justice -- His Popularity Grows | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/finnish.html | Finnish | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/united-states.html | United States | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/francis-c-luce-woolen-manufacturer-served-in-connecticut-business.html | FRANCIS C. LUCE; Woolen Manufacturer Served in Connecticut Business Group | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/the-amendment.html | THE AMENDMENT | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/bronxville-flier-missing.html | Bronxville Flier Missing | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/blackpool-victor-on-5goal-attack-blanks-liverpool-team-before-25000.html | BLACKPOOL VICTOR ON 5-GOAL ATTACK; Blanks Liverpool Team Before 25,000 and Gains 3d Round in English Cup Soccer MANCHESTER CITY ON TOP Aston Villa and Chesterfield Advance -- Canadians Halted by Norwegians, 10-2 | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/arthur-f-young.html | ARTHUR F. YOUNG | True | Special to T YORK TS. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/report-us-troops-in-aden.html | Report U.S. Troops in Aden | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/opa-revises-points-on-processed-food-it-cuts-values-of-some-items.html | OPA REVISES POINTS ON PROCESSED FOOD; It Cuts Values of Some Items Which Sold Slowly and Lifts 'Prices' of Fast Movers OPA REVISES POINTS ON PROCESSED FOOD | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/who-cares-the-peabody-radio-awards-for-1942-leave-the-average.html | WHO CARES?; The Peabody Radio Awards for 1942 Leave The Average Listener Unmoved | True | By John K. Hutchens | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/tanker-slides-down-ways.html | Tanker Slides Down Ways | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/mr-sheeans-prelude-to-war-between-the-thunder-and-the-sun-by.html | Mr. Sheean's Prelude to War; BETWEEN THE THUNDER AND THE SUN. By Vincent Sheean. With a name index. 428 pp. New York: Random House. S3. | True | By Craig Thompson | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/in-miniature.html | IN MINIATURE | True | E.A.J. | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/colleges-in-south-set-plans-to-keep-competitive-sport-will-strive.html | COLLEGES IN SOUTH SET PLANS TO KEEP COMPETITIVE SPORT; Will Strive to Maintain as Nearly Normal Schedules as War Conditions Permit SOME DOUBT ON FOOTBALL But Survey Shows Agreement on Value of Gridiron Drills as Fitness Program Aid COLLEGES IN SOUTH LIST SPORTS PLANS | True | By Allison Danzigh.r. Sanders. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/2-days-in-foxholes-cost-unit-50-men-company-g-takes-ridge-near-el-g.html | 2 DAYS IN FOXHOLES COST UNIT 50 MEN; Company G Takes Ridge Near El Guettar, Then Loses It to Encircling Germans 133 AMERICANS GET BACK Brooklyn Sergeant Gets Jeeps With Ammunition Through Fire From Nazi Tanks | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/predicts-twoyear-war-campbell-says-nazis-will-be-beaten-then-japan.html | PREDICTS TWO-YEAR WAR; Campbell Says Nazis Will Be Beaten Then Japan a little Later | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Robert F. Kelley | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/columbia-dates-listed-schedules-for-baseball-track-and-tennis-teams.html | COLUMBIA DATES LISTED; Schedules for Baseball, Track and Tennis Teams Released | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/records-singles-works-by-walton-weinberger-and-skilton-among-the.html | RECORDS: SINGLES; Works by Walton, Weinberger and Skilton Among the Recent Releases | True | By Howard Taubman | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque-Tinker | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/furniture-output-to-continue-low-reports-discounted-that-more.html | FURNITURE OUTPUT TO CONTINUE LOW; Reports Discounted That More Capacity Will Be Available for Civilian Goods RATE 50% BELOW '42 DUE Lumber Supplies, Manpower and Other Problems Seen Blocking Increase | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/college-publication-elects.html | College Publication Elects | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/new-airport-lights-designed.html | New Airport Lights Designed | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/up-from-the-south-notes-from-florida-on-greyhounds-a-jail-quiz-and.html | UP FROM THE SOUTH; Notes From Florida on Greyhounds, a Jail Quiz, and Some Lively Army Programs | True | By Richard Packmiami. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/ruth-w-compton-to-be-marriedl.html | Ruth W. Compton to Be Marriedl | True | Special to HE NEW YO TZMEL I | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/canada-engrossed-in-postwar-plans-program-for-peacetime-needs.html | CANADA ENGROSSED IN POST-WAR PLANS; Program for Peacetime Needs Inspired by Pride in Peak Effort to Help Allies FOOD PRODUCTION IS VAST Home Supply Kept Adequate -- Popular Support Is Seen for Commonwealth Role | True | By P.j. Philipspecial To the New York Times. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/making-him-walk-the-plank.html | MAKING HIM WALK THE PLANK!" | True | | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 577822 |
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/world-unit-asked-by-labor-zionists-jewish-representation-would-work-by.html | WORLD UNIT ASKED BY LABOR ZIONISTS; Jewish Representation Would Work for Equality and Building of Palestine REDRESS OF RIGHTS URGED Round-Table Speakers Favor Steps for Rehabilitation of Victims of Axis | True | | C1B 577822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-28 | 1943-03-28 | https://www.nytimes.com/1943/03/28/archives/circus-ticket-warning-deadline-for-war-bond-exchanges-set-for.html | CIRCUS TICKET WARNING; Deadline for War Bond Exchanges Set for Tomorrow Night | True | | C1B 577822 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/g-k-davis-and-wife-diebx-hours-apart-new-yorkers-strlcken-on.html | G. K. DAVIS AND WIFE . DIE"IX HOURS APART; New Yorkers Strlcken on Coast-Gef at)Husband's Death 'Fatal! | True | Special to T N? YoR T8. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/many-high-schools-in-california-dilute-courses-on-us-history.html | Many High Schools in California 'Dilute' Courses on U.S. History ; Professors in Meeting at Stanford Warn Teachers Secondary Schools Offer 'Last Chance' for Training in Citizenship | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/33-alsatians-sentenced-four-condemned-to-die-rest-get-prison.html | 33 ALSATIANS SENTENCED; Four Condemned to Die -- Rest Get Prison Sentences | True | By Telephone To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/german.html | German | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/300-navy-men-will-be-feted.html | 300 Navy Men Will Be Feted | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/eleanor-e-fuller-fidicfof-elqsi6n-alumna-of-connecticu-college-for.html | ELEANOR E. FULLER FIDICF-OF ElqSI6N; ' Alumna of Connecticu College for Women Betrothed to HalcYOn Skinner, of Navy TOOK MASTER'S AT SMITH .Bridegroom-Elect, Graduate of Wesleyan, Received an LL.B. From Yale University | True | Special to T YoltK WIMS. ' | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/briton-urges-peace-pact-to-cover-entire-world.html | Briton Urges Peace Pact To Cover Entire World | True | Wireless to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/ginevra-morris-exstudent-at-wellesley-will-become-bride-of-rt.html | Ginevra Morris, Ex-Student at Wellesley, Will Become Bride of R.T. Braunsworth | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/warns-against-isolation-judge-desmond-at-canisius-assails-blind.html | WARNS AGAINST ISOLATION; Judge Desmond, at Canisius, Assails 'Blind Insularity' | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/cossack-chorus-heard-last-of-three-concerts-offers-sacred-operatic.html | COSSACK CHORUS HEARD; Last of Three Concerts Offers Sacred, Operatic Music | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/new-high-is-seen-for-steel-output-production-in-march-likely-to-be.html | NEW HIGH IS SEEN FOR STEEL OUTPUT; Production in March Likely to Be Heaviest on Record, Belief in Pittsburgh NEW HIGH IS SEEN FOR STEEL OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/australia-puts-time-back.html | Australia Puts Time Back | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/operators-resell-east-side-house-ennis-co-dispose-of-home-on.html | OPERATORS RESELL EAST SIDE HOUSE; Ennis & Co. Dispose of Home on Ninety-third Street to Walter H. Mallory APARTMENT DEALS MADE Buildings on the West Side and Fifth Avenue Pass to New Owners | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/giants-game-ends-in-1all-deadlock-regulars-are-held-to-one-hit.html | GIANTS' GAME ENDS IN 1-ALL DEADLOCK; Regulars Are Held to One Hit, Against 4 by the Jayvees, in Six-Inning Contest MUNGO SHOWS FINE FORM Sunkel, Lohrman, Melton Also Excel on Mound -- Ott Nailed Trying to Steal Home | True | By John Drebingerspecial To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/more-racing-at-havana.html | More Racing at Havana | True | | C1B 577791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/ample-wheat-moisture-most-of-main-producing-area-not-troubled-with.html | AMPLE WHEAT MOISTURE; Most of Main Producing Area Not Troubled With Dryness | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/big-push-started-us-troops-advance-20-miles-in-day-on-new-drive-for.html | BIG PUSH STARTED; U.S. Troops Advance 20 Miles in Day on New Drive for Coast EIGHTH ARMY AT EL HAMMA Main Force Cuts Deeper Into Mareth Line -- Allies Gain in Thrust on North Front BIG PUSH STARTED ON TUNISIA FRONTS | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/the-financial-week-stocks-and-bonds-advance-to-high-point-of-1943.html | THE FINANCIAL WEEK; Stocks and Bonds Advance to High Point of 1943 -- Grain Market Rises, Then Breaks | True | By Alexander D. Noyes | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/three-unity-plans-debated-in-africa-regime-to-be-headed-by-catroux.html | THREE UNITY PLANS DEBATED IN AFRICA; Regime to Be Headed by Catroux in Civil Affairs, Giraud in Military, Held Favored TALKS MAKE PROGRESS Leaders in Algiers Admit That de Gaulle Is Preferred by Majority in France | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/calls-plane-output-60-knudsen-declares-increase-is-his-most.html | CALLS PLANE OUTPUT 60%; Knudsen Declares Increase Is His Most Important Task | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/mrs-charles-v-patemo-wife-of-the-builder-who-owns-castle-village.html | MRS. CHARLES V. PATERNO; wife of the Builder Who owns Castle Village Dies at 74 | True | Special to T l-w Yoa Ts, | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/2man-bus-crews-scored-by-ritchie-5th-ave-coach-co-chairman-lays.html | 2-MAN BUS CREWS SCORED BY RITCHIE; 5th Ave. Coach Co. Chairman Lays Recurring Deficits in Part to T.W.U. Rule SEES MANPOWER WASTE 1942 Loss of Concern Put at $81,683 -- Taxes Also Take Big Slice of Earnings | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/truck-haulage-grows-february-tonnage-was-128-greater-than-in-1942.html | TRUCK HAULAGE GROWS; February Tonnage Was 12.8% Greater Than in 1942 | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/14924698-earned-by-continental-oil-drop-of-10-cents-a-share-from.html | $14,924,698 EARNED BY CONTINENTAL OIL; Drop of 10 Cents a Share From 1941 Reported Though Gross Operating Income Rose MUCH GOVERNMENT WORK War Plants Making Special Gasoline for Army, Navy and Lend-Lease | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/debut-as-cellist-by-teraspulsky-21yearold-new-york-artist-plays.html | DEBUT AS 'CELLIST BY TERASPULSKY; 21-Year-Old New York Artist Plays Martinu's 2d Sonata at Town Hall Recital HAYDN CONCERTO HEARD The 'Scherzo-Tarantelle' of Wieniawski Transcribed by Alexanian Is Offered | True | By Noel Straus | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/end-of-belfast-strike-urged.html | End of Belfast Strike Urged | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/flowers-reaching-london-once-more-end-of-rail-ban-following.html | FLOWERS REACHING LONDON ONCE MORE; End of Rail Ban Following Churchill's Illness Is a Blow to Black Market | True | Special Cable to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/workers-at-two-bendix-plants-return-today-army-and-navy-conferees.html | Workers at Two Bendix Plants Return Today; Army and Navy Conferees Speed Settlement | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/japanese.html | Japanese | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/joan-bondells-father-dies.html | Joan B!ondell's Father Dies | True | Speel to T NEW ORX TIMES. | C1B 577791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/berlin-cafes-full-at-time.html | Berlin Cafes Full at Time | True | By Telephone To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/german-prisoners-confined-in-brazil-62-from-scuttled-ship-have-no.html | GERMAN PRISONERS CONFINED IN BRAZIL; 62 From Scuttled Ship Have No Complaint Save Climate | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/four-get-papua-awards-us-enlisted-men-win-the-silver-stars-of.html | FOUR GET PAPUA AWARDS; U.S. Enlisted Men Win the Silver Stars of Actions Near Buna | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/bank-veterans-to-retire.html | Bank Veterans to Retire | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/woman-103-has-open-house.html | Woman, 103, Has Open House | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/pastors-interpret-the-reality-of-sin-20-take-part-in-united-lenten.html | PASTORS INTERPRET 'THE REALITY OF SIN'; 20 Take Part in United Lenten Preaching Program in Upper West Side Churches | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/susquehanna-drops-sports.html | Susquehanna Drops Sports | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/4-new-warships-slide-into-water-2-destroyer-escorts-launched-at.html | 4 NEW WARSHIPS SLIDE INTO WATER; 2 Destroyer Escorts Launched at Port Newark -- 2 Destroyers Off Ways at Kearny | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/samuel-roseff.html | SAMUEL ROSEFF | True | Special to Tm NEW Yon TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/james-a-byrnes.html | JAMES A. BYRNES | True | Special to T YOR TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/opa-rushes-meat-to-much-of-nation-rationing-starts-independent.html | OPA RUSHES MEAT TO MUCH OF NATION; RATIONING STARTS; Independent Packers Obtain Right to Forward Supplies Under Emergency Orders KOSHER SHOPS WORRIED 40 Per Cent Face Closing for Lack of Supplies, Meeting in Brooklyn Declares OPA RUSHES MEAT TO MUCH OF NATION | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/mayor-urged-to-economize-method-suggested-for-canceling-much-of.html | Mayor Urged to Economize; Method Suggested for Canceling Much of City's Threatened Deficit | True | ALDEN D. STANTON | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/american-officer-aims-berlin-bomb-major-bartlett-on-big-raid-as-us.html | AMERICAN OFFICER AIMS BERLIN BOMB; Major Bartlett, on Big Raid as U.S. Air Observer, Tells of Hit With 2-Ton Missile HE FLIES IN A LANCASTER With One Motor Dead on Way and Another Out Returning, It Does an Effective Job | True | By James MacDonaldspecial Cable To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/wheat-carryover-held-market-curb-but-cut-in-reserves-is-found-from.html | WHEAT CARRYOVER HELD MARKET CURB; But Cut in Reserves is Found From Use of Grain as Feed and in Making Alcohol TWO-SIDED POSITION SEEN Traders Note Possibility of Rise in Flour Ceiling and Flood of Staple From Farms | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/sehroeder-noung.html | Sehroeder -- Noung | True | Special to T 1 Yon: T&E. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/tribute-of-sir-henry-wood.html | Tribute of Sir Henry Wood | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/mrs-georgia-quimby-engaged-to-be-wed-will-become-bride-of-lt-comdr.html | MRS. GEORGIA QUIMBY ENGAGED TO BE WED; Will Become Bride of Lt. Comdr. R. C. $1acke of Royal Navy | True | | C1B 577791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/dahlgren-pleases-phils.html | Dahlgren Pleases Phils | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/fast-pace-is-set-quarters-production-on-basis-of-89000000ton-year.html | FAST PACE IS SET; Quarter's Production on Basis of 89,000,000-Ton Year | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/hispanos-top-baltimore-soccer-leaders-triumph-by-41-sada-stops.html | HISPANOS TOP BALTIMORE; Soccer Leaders Triumph by 4-1 -- Sada Stops Russian Team | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/larson-badminton-victor-beats-bielaski-in-class-a-final-title-to.html | LARSON BADMINTON VICTOR; Beats Bielaski in Class A Final -- Title to Miss Bellizi | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/united-states.html | United States | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/pioneer-courage-lauded-tj-watson-says-same-spirit-insures-victory.html | PIONEER COURAGE LAUDED; T.J. Watson Says Same Spirit Insures Victory in War | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/dutch-sink-japanese-ship-netherland-submarine-claims-20000-tons-of.html | DUTCH SINK JAPANESE SHIP; Netherland Submarine Claims 20,000 Tons of Axis Shipping | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/building-leases.html | BUILDING LEASES | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/life-insurance-plan-for-china.html | Life Insurance Plan for China | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/mrs-b-j-goldsmith.html | MRS' B. J. GOLDSMITH | True | S13eelal to TH | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/seventy-persons-injured-in-train-crash-at-chicago.html | SEVENTY PERSONS INJURED IN TRAIN CRASH AT CHICAGO | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/indices-from-london-30-industrial-shares-score-gain-over-last-weeks.html | INDICES FROM LONDON; 30 Industrial Shares Score Gain Over Last Week's Figures | True | Wireless to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/new-bait-wins-fishermen-new-englanders-finally-change-minds-on-lure.html | NEW BAIT WINS FISHERMEN; New Englanders Finally Change Minds on Lure for Cod | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/keynes-proposes-world-currency-postwar-clearing-union-held-means-of.html | KEYNES PROPOSES WORLD CURRENCY; Post-War Clearing Union Held Means of Promoting Freer International Trade KEYNES PROPOSES WORLD CURRENCY | True | By Raymond Daniellwireless To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/loudon-proposes-trustees-for-axis-netherlands-ambassador-says.html | LOUDON PROPOSES TRUSTEES FOR AXIS; Netherlands Ambassador Says International Guard in Peace Would Prevent Rearming FOR RESUMING EXPORTS D.A.R. Committee Is Told of Plan Looking to the Payment of the Allied Claims | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/iosbph-b-shannon-i-ex-uonresbiyian-emocrat-whose-kansas-city.html | IOSBPH B. SHANNON, i EX. UONRESBIYIAN ); emocrat, Whose Kansas City Faction for Two Decades Fought Pendergast's, Dies IN LOWER HOUSE 6 TERMs Sent There After Making .Peace® With Rival -Had Sneers for. = Colleagus in CapJto!' . | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/italian-general-reported-killed.html | Italian General Reported Killed | True | | C1B 577791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/major-air-station-built-in-solomons-marine-pilot-emphasizes-the.html | MAJOR AIR STATION BUILT IN SOLOMONS; Marine Pilot Emphasizes the Attack Strength Provided by Henderson Field FLIERS' CHIEF ON THE JOB Geiger Made Lone Bombing Trip Himself to Show It Could Be Done, Aide Recalls | True | By Robert Trumbullby Telephone To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/red-cross-to-give-campaign-report-1500-aides-in-fund-drive-here.html | RED CROSS TO GIVE CAMPAIGN REPORT; 1,500 Aides in Fund Drive Here Expected to Be at Luncheon Wednesday BLOCK CANVASS EXTENDED Collectors to Continue Until April 10 -- Gifts by Concerns in the City Are Listed | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/newark-woman-slain-widow-65-was-injured-under-suspicious.html | NEWARK WOMAN SLAIN; Widow, 65, Was Injured Under 'Suspicious' Circumstances | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/rk-kommer-dies-aide-of-rinhirdt-persuaded-producer-to-bring-the.html | R.K. KOMMER DIES; AIDE OF R[IN]HiRDT; Persuaded Producer to Bring 'The Miracle' to Amer(ca Joined His Staff in 1922 A TRANSLATOR OF PLAYS Ex-Head of TheUnited Press in Geneva -- Once in. Austrian Diplomatic Service | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/l-a-faell-dies-us-steel-exhead-aborer-at-15-president-for-21-years.html | L. A. FAELL DIES; U,S' STEEL EX-HEAD,; .aborer at 15, President for 21 Years of World's Largest Industrial Concern DEAN OF 'FOREIGN TRADE' Broke All Shipments Records -Urged Economic Front With Britain to Insure Peace | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/history-in-a-single-life.html | HISTORY IN A SINGLE LIFE | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/skirball-to-start-new-picture.html | Skirball to Start New Picture | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/confusion-marks-opening-exhibition-dodgers-lead-76-after-6th-then.html | CONFUSION MARKS OPENING EXHIBITION; Dodgers Lead, 7-6, After 6th, Then Rivals Get 3 in 7th and Durocher Ends Game MEDWICK IS BATTING ACE Starts With Homer and Drives In 4 Runs Against Combined Montreal-Durham Team | True | By Roscoe McGowenspecial To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/commodity-average-up-agnin-last-week-fisher-index-is-raised-by.html | COMMODITY AVERAGE UP AGAIN LAST WEEK; ' Fisher Index' Is Raised by Advance in Farm Products, Food | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/city-offers-to-inspect-victory-garden-plots.html | City Offers to Inspect Victory Garden Plots | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/this-citys-housing-problem-changes-to-let-insurance-groups-aid.html | This City's Housing Problem; Changes to Let Insurance Groups Aid Needed Rebuilding Favored | True | PAUL WINDELS | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/screen-news-here-and-in-hollywood-rooney-to-star-in-honey-boy-a.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Rooney to Star in 'Honey Boy,' a Technicolor Musical About George Evans, Minstrel FOUR FILMS DUE HERE Turner and Young to Be Seen in 'Slightly Dangerous' at the Capitol on Thursday | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/sports-of-the-times-birthday-greetings-to-cy-young.html | Sports of the Times; Birthday Greetings to Cy Young | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 577791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/14-nazis-killed-in-norway-patriots-attacked-their-offices-in-oslo.html | 14 NAZIS KILLED IN NORWAY; Patriots Attacked Their Offices in Oslo, Moscow Says | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/bids-industry-report-bootleg-paper-work-donald-says-such-complaints.html | BIDS INDUSTRY REPORT 'BOOTLEG' PAPER WORK; Donald Says Such Complaints Will Be Kept Confidential | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/leonard-e-wales-i-i-delaware-jurist-once-served-as-us-district.html | LEONARD E. WALES I I; ' Delaware Jurist Once Served as U.S. District Attorney | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/10-ofwaves-at-san-pedro-women-ensigns-are-specialists-in.html | 10 OFWAVES AT SAN PEDRO; Women Ensigns Are Specialists in Communications Work | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/our-moral-standards-lowered-cotton-says-because-of-too-much.html | Our Moral Standards Lowered, Cotton Says, Because of Too Much Awareness of Virtues | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/mary-jane-couette-married-in-princeton-to-lieut-thomas-robert.html | Mary Jane CoUette Married in Princeton 'To Lieut. Thomas Robert Wilcox of Navy Specla. l to T=' lqmW' | True | Yo' TT'S. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/modernism-held-failure-mccomb-urges-return-to-bible-for-church-to.html | MODERNISM HELD FAILURE; McComb Urges Return to Bible for Church to Justify Itself | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/two-die-in-crash-at-crossing.html | Two Die in Crash at Crossing | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/yisoount-galway-ei6hth-ofhis-lihe-irish-pzer-former-oovernor.html | YIS.OOUNT GALWAY, 'EI6HTH OF:HIS: LIHE; Irish Pzer, Former Oovernor General of New Zealand, Dies at 61 in England WON D.S.O. IN EARLIER WAR Educated at Eton and Oxford mHis Successor to the Title ' is 13-Year-Old i'Son | True | WirelesSS to Tr lqsw Yo Txs. . | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/reich-saving-potatoes-women-urged-to-be-economical-until-new-crop.html | REICH SAVING POTATOES; Women Urged to Be Economical Until New Crop Is In | True | By Telephone To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/army-seeks-specialists-engineer-corps-starts-drive-to-get-equipment.html | ARMY SEEKS SPECIALISTS; Engineer Corps Starts Drive to Get Equipment Operators | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/henry-r-kunze-construction-engineer-once-aide-i-onstatepublic-wbrks.html | HENRY R; KUNZE; Construction E:ngineer, Once Aide i on-State:Public. Wbrks, -Was 73 | True | Special to T.HE NZ:W YOR TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/44-return-shown-by-reserve-banks-1942-profit-for-members-in-the-2d.html | 4.4% RETURN SHOWN BY RESERVE BANKS; 1942 Profit for Members in the 2d District Compares With 5.5% in Previous Period DIVIDENDS AVERAGED 1.8% Big Institutions Here Gained, but Small Ones Suffered Shrinkage in Earnings | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/mme-chiang-urges-chinese-buy-bonds-tells-10000-in-san-francisco.html | MME. CHIANG URGES CHINESE BUY BONDS; Tells 10,000 in San Francisco They Help Homeland, Too, With U.S. War Savings CHINA FIGHTS 'FOR WORLD' First Lady Says More Than Own Soil Was Defended -- Bids Chinese Mix More Here | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/helen-hughes-to-be-wed-passaic-girl-wiil-be-married-on-friday-to.html | HELEN HUGHES TO BE WED; Passaic Girl Wii'l Be Married on Friday to Edward J. Cahill | True | Special to T I'w' Yo2 e, | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/stephens-crawford.html | Stephens -- Crawford | True | Special to THE NEW YORK TIMES. | C1B 577791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/-gas-situation-serious-not-critical-at-weekend-say-station-owners.html | ' Gas' Situation Serious, Not Critical, At Week-End, Say Station Owners; OPA Considers Restoring 3 Gallons a Week to A Drivers, Dealers' Leader Asserts -- Sees Scarcity 'Timed' With Cut | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/music-for-marines-premiere.html | Music for Marines' Premiere | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/boughton-noll.html | Boughton -- Noll | True | Special to THE NEW YORK TES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/brotherhood-in-the-americas.html | Brotherhood in the Americas | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/keiser-first-in-aau-run.html | Keiser First in A.A.U. Run | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/manning-confirms-nine-says-we-must-give-our-whole-strength-to-the.html | MANNING CONFIRMS NINE; Says We Must Give Our Whole Strength to the War | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/showdown-on-coal-likely-this-week-test-may-come-on-thursday-if.html | SHOWDOWN ON COAL LIKELY THIS WEEK; Test May Come on Thursday if Miners Stop Work in South at End of Contract TALKS TO CONTINUE TODAY Another Effort to Be Made to Reach an Accord to Extend Negotiations | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/nelson-aide-asks-draft-nathan-of-wpb-wants-his-deferment.html | NELSON AIDE ASKS DRAFT; Nathan of WPB Wants His Deferment Discontinued | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/united-nations.html | United Nations | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/no-jersey-team-beaten-bronxempire-city-wins-71-to-finish-2d-in.html | NO. JERSEY TEAM BEATEN; Bronx-Empire City Wins, 7-1, to Finish 2d in League Chess | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/british.html | British | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/50-rounds-bag-plane-now-gen-campbell-contrasts-17000-just-to-hit.html | 50 ROUNDS BAG PLANE NOW; Gen. Campbell Contrasts 17,000 Just to Hit One in 1918 | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/marjorie-g-adams-betrothed-.html | Marjorie G. Adams Betrothed ' | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/the-pirate-listed-to-close-on-may-1-gross-receipts-to-date-are-more.html | THE PIRATE' LISTED TO CLOSE ON MAY 1; Gross Receipts to Date Are More Than $500,000 -- 'Corn Is Green' at Beck May 3 DERWENT IN STAR ROLE Will Appear in 'The Inspector General' Revival -- 'Oklahoma' Drew Well in Boston | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/i-rom-l-mswy.html | i ;rom, L. m,.swY | True | Special to T YOF. T"nS. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/miss-trimble-engaged-maplewood-girl-will-be-married-to-private.html | MISS TRIMBLE ENGAGED; Maplewood Girl Will, Be Married to Private Dorland Grosman | True | Special to Ta l-w' YoRx Ts, | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/barbara-spadones-plansi-montclair-girlapril-10.html | BARBARA SPADONE'S PLANSI; Montclair GirlApril 10 | True | for | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/quality-and-spirit-will-win-says-funk-mere-numbers-not-enough-for.html | QUALITY AND SPIRIT WILL WIN, SAYS FUNK; Mere Numbers Not Enough for Victory, German Declares | True | By Telephone To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/opa-forbids-rise-in-prices-of-toys-levels-of-march-1942-cannot-be.html | OPA FORBIDS RISE IN PRICES OF TOYS; Levels of March, 1942, Cannot Be Increased by Stopping Usual Discounts, Board Says DIFFERENTIALS APPROVED Foundries Win Right to Add Transportation Costs to Prices for Steel Castings | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/maker-of-celanese-is-accused-by-ftc-complaint-says-the-company.html | MAKER OF CELANESE IS ACCUSED BY FTC; Complaint Says the Company Fails to Show Clearly That It Sells Acetate Rayon | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/mention-wickard-for-post-abroad-capital-sources-say-he-may-be.html | MENTION WICKARD FOR POST ABROAD; Capital Sources Say He May Be Chosen to Coordinate Food Supply of Allies SPUR NORTH AFRICA CROPS If Designated by Roosevelt, He Would Yield Agriculture Secretaryship to Davis | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/indian-leaders-fight-payment-for-us-aid-adherence-to-atlantic.html | INDIAN LEADERS FIGHT PAYMENT FOR U.S. AID; Adherence to Atlantic Charter Is Also Voted Against | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/church-in-britain-goes-to-workers-cockburn-tells-of-services-in.html | CHURCH IN BRITAIN GOES TO WORKERS; Cockburn Tells of Services in Factories While Employes Stand at Benches GREAT ADVENTURE' SEEN British Information Aide Here Finds God Expecting Nations to Build Better World | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/barkley-stresses-greater-freedom-tells-1000-at-order-sons-of-zion.html | BARKLEY STRESSES GREATER FREEDOM; Tells 1,000 at Order Sons of Zion Dinner That Haven Will Be Set Up in Palestine EVENT HONORS GOLDSTEIN Also Marks Start of Drive to Reclaim Homeland Tract to Be Named for Him | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/one-wife-is-not-enough-british-professor-holds.html | One Wife Is Not Enough, British Professor Holds | True | By the United Press. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/wallace-receives-santiago-ovation-80000-jam-chiles-stadium-hear.html | WALLACE RECEIVES SANTIAGO OVATION; 80,000 Jam Chile's Stadium -- Hear Brotherhood Has Come to Americas PRAY FOR ALLIED LEADERS Foreign Minister Hails Visit of Vice President as New Link in Friendship | True | By Charles Griffinspecial Cable To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Robert F. Kelley | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/terminology-questioned.html | Terminology Questioned | True | WEBB WALDRON | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/helena-morsztyn-plays-beethovens-appassionata-is-heard-on-town-hall.html | HELENA MORSZTYN PLAYS; Beethoven's 'Appassionata' Is Heard on Town Hall Program | True | N.S. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/flier-in-two-wars-killed-col-hw-cook-aviation-pioneer-dead-at-50-in.html | FLIER IN TWO WARS KILLED; Col. H.W. Cook, Aviation Pioneer, Dead at 50 in South Pacific | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/berlin-raiders-accused-of-adding-insult-to-injury.html | Berlin Raiders Accused Of Adding Insult to Injury | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/french-terrorists-kill-four-policemen-belgian-burgomaster-slain-by.html | FRENCH 'TERRORISTS' KILL FOUR POLICEMEN; Belgian Burgomaster Slain by Suspected Fascists | True | | C1B 577791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/montreal-trolley-strike-voted.html | Montreal Trolley Strike Voted | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/army-mail-chief-in-cairo-gen-adams-to-discuss-postal-improvements.html | ARMY MAIL CHIEF IN CAIRO; Gen. Adams to Discuss Postal Improvements There | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/carl-h-ill-physician-in-newark-24-years-5pedallst-in-gynecology-and.html | CARL H. ILL, PHYSICIAN IN NEWARK 24 YEARS; 5pedallst in Gynecology and Obstegrics Dies in Mantoloking | True | SDeela.1. to TE llh'W YOC TzSS. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/frances-f-sitn-ill-be-aiiiied-former-finch-junior-college-student.html | FRANCES F. SiTn /ILL BE Al!ilIED'; Former Finch Junior College Student Is Engaged to A. Hi Baker of Coast | True | Guard | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/d-palmer-wilson-i-i-records-commissioner-1931391-in-city-courtmdies.html | D. PALMER WILSON; ' I I Records Commissioner, 1931-39,1 in City CourtmDies Here at 71 I | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/french.html | French | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/auto-quota-is-lifted-to-38000-for-april.html | Auto Quota Is Lifted To 38,000 for April | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/finnish.html | Finnish | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/harry-n-selvage-i-j-specialized-in-corporation-and-surrogate-law.html | HARRY N. SELVAGE I J; Specialized in Corporation 'and Surrogate Law for 50 Years | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/scores-claim-to-infallibility.html | Scores Claim to Infallibility | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/pat-obrien-ends-uso-tour.html | Pat O'Brien Ends USO Tour | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/chicago-buys-a-cruiser-citizens-take-40000000-bonds-to-replace.html | CHICAGO BUYS A CRUISER; Citizens Take $40,000,000 Bonds to Replace Sunken Vessel | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/long-island-road-has-a-15047-loss-deficit-for-1942-is-reported.html | LONG ISLAND ROAD HAS A $15,047 LOSS; Deficit for 1942 Is Reported Despite Actual Increase in Volume of Business ALL REVENUE $34,966,725 Passenger Traffic Accounted for $21,761,286 and the Freight for $11,613,853 | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/james-h-bunce.html | JAMES H. BUNCE | True | SPecial to THE 1E7 /ORE T8. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/enemy-raids-oro-bay-and-sinks-allied-ship-our-airmen-bag-13.html | ENEMY RAIDS ORO BAY AND SINKS ALLIED SHIP; Our Airmen Bag 13 Japanese Planes as 40 Bombers Strike | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/chiefs-buy-catcher-hahn.html | Chiefs Buy Catcher Hahn | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/abroad-crossing-the-bridge-before-you-come-to-it.html | Abroad; Crossing the Bridge Before You Come to It | True | By Anne O'Hare McCormick | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/lists-192-soldiers-held-by-japanese-army-includes-captain-and.html | LISTS 192 SOLDIERS HELD BY JAPANESE; Army Includes Captain and Several Others of This Area | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/wanderers-are-blanked-80.html | Wanderers Are Blanked, 8-0 | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 577791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/draft-is-to-bring-great-sacrifices-mcdermott-sees-hardships-for.html | DRAFT IS TO BRING 'GREAT SACRIFICES'; McDermott Sees Hardships for Those Left Behind With the Induction of Married Men UNHAPPY TASK' IS FACED Local Boards Are Praised for Scruples in Address at Communion Breakfast | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/cr-cox-is-promoted.html | C.R. Cox Is Promoted | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/miss-green-gains-final-mrs-clouther-also-advances-in-national-table.html | MISS GREEN GAINS FINAL; Mrs. Clouther Also Advances in National Table Tennis | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/plant-cooperation-urged-wpb-official-asks-labor-and-operators-to.html | PLANT COOPERATION URGED; WPB Official Asks Labor and Operators to Curb Absentees | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/foes-attack-near-canton-japanese-move-to-protect-the-railway-to.html | FOES ATTACK NEAR CANTON; Japanese Move to Protect the Railway to Kowloon | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/the-meat-shortage.html | THE MEAT SHORTAGE | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/enrollment-off-12-in-states-colleges-drop-is-continuing-at-a-faster.html | ENROLLMENT OFF 12% IN STATE'S COLLEGES; Drop Is Continuing at a Faster Pace, Albany Reports | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/to-open-swap-shop-henry-st-settlement-unit-to-be-ready-wednesday.html | TO OPEN SWAP SHOP; Henry St. Settlement Unit to Be Ready Wednesday | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/brookhattans-in-front-triumph-over-kearny-celtics-by-42-in-league.html | BROOKHATTANS IN FRONT; Triumph Over Kearny Celtics by 4-2 in League Soccer | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/frances-latson-fianceei-pbroke-coe-snio-wi-b-i-wed-to-william.html | FRANCES LATSON FIANCEEI; ' P.,broke Co,,..e S-nio" wi,, B I Wed to William Dinneen of Army | True | { Ipeclal to T q'z' YOK TIMS. I | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/repentance-held-essential-of-man-sheen-tells-of-peril-of-using.html | REPENTANCE HELD ESSENTIAL OF MAN; Sheen Tells of Peril of Using 'Anesthesia of Pleasure to Forget Conscience' | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/prof-arthur-t-vanderbilt-dr-frank-h-sommer-dean-of-law-school-at.html | Prof. Arthur T. Vanderbilt Dr. Frank H. Sommer DEAN OF LAW SCHOOL AT N.Y.U. TO RETIRE; Frank H. Sommer Nearly Fifty Years With the University | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/oil-truck-drivers-return-today.html | Oil Truck Drivers Return Today | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/news-of-food.html | News of Food | True | By Jane Holt | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/ideals-not-enough-for-a-better-world-they-must-be-translated-into-a.html | IDEALS NOT ENOUGH FOR A BETTER WORLD; They Must Be Translated Into Action, Chapman Warns | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/roesslerbiernn.html | RoesslerBiernn | True | Specl to z YOP TS. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/russian-describes-german-outrages-metropolitan-nikolai-calls-for.html | RUSSIAN DESCRIBES GERMAN OUTRAGES; Metropolitan Nikolai Calls for Vengeance After Tour | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/owis-broadcasts-here-to-go-to-europe-via-bbc.html | OWI'S Broadcasts Here To Go to Europe Via BBC | True | Wireless to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/indian-chambers-protest-object-to-silver-sale-in-london-at-price.html | INDIAN CHAMBERS PROTEST; Object to Silver Sale in London at Price Below U.S. Level | True | | C1B 577791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/ceiling-retarding-trading-in-corn-few-outright-deals-in-pit.html | CEILING RETARDING TRADING IN CORN; Few Outright Deals in Pit Recorded in Last Week -- Price Difference Narrow $1.10 CCC OFFER STUDIED Most of the Business Involved Exchanging Between the Various Deliveries | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/rover-six-downed-by-royals-7-t0-5-drop-night-game-to-montreal-after.html | ROVER SIX DOWNED BY ROYALS, 7 T0 5; Drop Night Game to Montreal After Losing in Afternoon to Cutters, 6-1 | True | By Joseph C. Nichols | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/sons-o-fun-moves-tonight.html | Sons o' Fun' Moves Tonight | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/daniel-m-donegan-jr-deputy-_city-tax-commissioner-i-worked-for.html | DANIEL M. DONEGAN JR.; Deputy. _City Tax Commissioner. I . 'Worked for Cityj 38 Years-" 1 | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/guggenheim-fund-lists-64-awards-total-of-140o00-is-voted-in-grant.html | GUGGENHEIM FUND LISTS 64 AWARDS; Total of $140,000 Is Voted in Grant to Assist Research and Creative Work 11 WOMEN ARE INCLUDED Negro Economist, Filipino Poet and Chinese Artist Among the New Fellows | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/oil-fields-in-arabia-reported.html | Oil Fields in Arabia Reported | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/board-of-education-criticized-by-women-city-club-scores-labor.html | BOARD OF EDUCATION CRITICIZED BY WOMEN; City Club Scores 'Labor' Criterion in Barring Mark Starr | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/berlin-again-in-flames.html | BERLIN AGAIN IN FLAMES | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/easter-bunnies-survive-the-war-chocolate-rabbits-and-eggs-mighty.html | EASTER BUNNIES SURVIVE THE WAR; Chocolate Rabbits and Eggs Mighty Scarce, but Then There Are Other Sorts | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/tyrannical-rule-scored-dr-ayer-sees-governments-copying-pattern-of.html | TYRANNICAL RULE SCORED; Dr. Ayer Sees Governments Copying Pattern of Christ's Day | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/gardeners-keep-firemen-busy.html | Gardeners Keep Firemen Busy | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/jacqueline-williams-becomes-affianced-alumna-of-marot-junior.html | JACQUELINE WILLIAMS BECOMES AFFIANCED; Alumna of Marot Junior College m Bride-Elect of Sewall Butler | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/air-high-command-revised-to-speed-aid-to-war-fronts-program-for.html | AIR HIGH COMMAND REVISED TO SPEED AID TO WAR FRONTS; Program for Supplying Army Flying 'Teams' for Combat Use Is Decentralized 19 STAFF UNITS CUT TO 6 Procurement and Training Chiefs Outside Washington Receive More Scope AIR HIGH COMMAND IS 'STREAMLINED' | True | By John MacCormacspecial To the New York Times. | C1B 577791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/rachmaninoff-dies-in-california-at-70-pianist-composer-conductor.html | RACHMANINOFF DIES IN CALIFORNIA AT 70; Pianist, Composer, Conductor Was Leader in Music World for Last 50 Years RACHMANINOFF, 70, DIES IN CALIFORNIA RACHMANINOFF: PIANIST, COMPOSER, CONDUCTOR, DEAD | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/lexington-hero-honored-here.html | Lexington Hero Honored Here | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/hockey-title-to-cutters-coast-guard-tops-falcons-by-53-for-aha.html | HOCKEY TITLE TO CUTTERS; Coast Guard Tops Falcons by 5-3 for A.H.A. Honors | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/new-quartermaster-unit.html | New Quartermaster Unit | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/mona-a-schmid-married-brooklyn-girl-becomes-bride-of-ensign-carroll.html | MONA A. SCHMID MARRIED; Brooklyn Girl Becomes Bride of Ensign Carroll J. Cavanagh | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/passengerpusher-held-court-scores-youth-for-starting-fight-with.html | PASSENGER-PUSHER HELD; Court Scores Youth for Starting Fight With Service Men | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/special.html | Special | True | to Tc Nw YoR Tz.-,tms. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/mbs-join-greenslade.html | MBS. JOIN . GREENSLADE | True | Slecial to T NBV YO TS. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/wise-schulte-chairman.html | Wise Schulte Chairman | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/dance-for-russian-war-relief.html | Dance for Russian War Relief | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/knapp-takes-five-races-dominates-sixevent-larchmont-dinghy-sailing.html | KNAPP TAKES FIVE RACES; Dominates Six-Event Larchmont Dinghy Sailing Program | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/rally-by-detroit-tops-leafs-4-to-2-red-wings-come-from-behind-in.html | RALLY BY DETROIT TOPS LEAFS, 4 TO 2; Red Wings Come From Behind in Third Period and Take 3-2 Lead in Play-Off Series 13,646 ATTEND CONTEST Abel Squares Count and Adds Another Tally After Goal by Bruneteau Decides | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/oma-boxes-gordon-tonight.html | Oma Boxes Gordon Tonight | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/lotte-goslar-seen-in-a-dance-recital-gives-varied-program-including.html | LOTTE GOSLAR SEEN IN A DANCE RECITAL; Gives Varied Program, Including Several 'Old Friends,' at New York Times Hall LEON VARKAS A PARTNER Aids Mime in 3 Numbers -- Patricia Gardner and Betty Lind Also Assist | True | By John Martin | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/basketball-heads-curb-tall-player-executive-committee-of-game.html | BASKETBALL HEADS CURB TALL PLAYER; Executive Committee of Game Approves an 'Experiment' to End Defense Advantage | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/david-litzky.html | DAVID LITZKY | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/nazis-execute-3-munich-students-for-writing-antihitler-pamphlets.html | Nazis Execute 3 Munich Students For Writing Anti-Hitler Pamphlets; MUNICH STUDENTS HANGED BY NAZIS | True | By George Axelssonby Telephone To the New York Times. | C1B 577791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/soviet-asks-allies-to-put-war-first-president-kalinin-stresses-in.html | SOVIET ASKS ALLIES TO PUT WAR FIRST; President Kalinin Stresses in Newspaper Article Victory Is Sole Aim of Russia UKRAINIAN SCORES POLES Exiled Government Condemned for Celebrating Anniversary of Invasion of Galicia | True | Wireless to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/mills-will-expand-quarters-in-newark-knitting-concern-triples-space.html | MILLS WILL EXPAND QUARTERS IN NEWARK; Knitting Concern Triples Space in Purchase of Plant | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/calm-is-restored-in-lucknow-india-united-provinces-scene-of-violent.html | CALM IS RESTORED IN LUCKNOW, INDIA; United Provinces, Scene of Violent Riots Last Summer, Quiet in Gandhi Fast BRITISH HOLD IS STRONGER Mohammedan League Gains Power as Result of Congress' Effort to Exclude It | True | By Herbert L. Matthewswireless To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/piedmont-league-opens-may-4.html | Piedmont League Opens May 4 | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/reports-housing-unused-census-says-war-areas-can-accommodate.html | REPORTS HOUSING UNUSED; Census Says War Areas Can Accommodate 2,000,000 More | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/seal-hunting-is-resumed-japanese-revive-practice-off-their-eastern.html | SEAL HUNTING IS RESUMED; Japanese Revive Practice Off Their Eastern Coasts | True | By Telephone To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/bernard-d-diygai.html | BERNARD D. DIYGAi | True | Special to T IEW YOK TIMS. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/raid-dead-at-essen-put-at-630.html | Raid Dead at Essen Put at 630 | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/cdvo-will-present-fashion-show-today-economy-and-conservation-will.html | CDVO WILL PRESENT FASHION SHOW TODAY; Economy and Conservation Will Be Stressed at Preview | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/shirley-rkaufman-affianoed.html | .Shirley R."Kaufman Affianoed: | True | sapecit to T.IBW-yO,X Tzus. ' | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/italian-navy-to-sail-on-german-orders.html | Italian Navy to Sail On German Orders | True | By the United Press. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/appeal-for-bicycles-issued.html | Appeal for Bicycles Issued | True | By Telephone To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/missionaries-leave-for-latin-america-20-priests-go-in-third-group.html | MISSIONARIES LEAVE FOR LATIN AMERICA; 20 Priests Go in Third Group From Maryknoll This Year | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/service-for-colonial-dames.html | Service for Colonial Dames | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/chinese.html | Chinese | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/crop-reports-bullish-cold-weather-delays-field-work-in-area-east-of.html | CROP REPORTS BULLISH; Cold Weather Delays Field Work in Area East of the Mississippi | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/trolley-business-good-war-activity-benefits-san-francisco-rail-line.html | TROLLEY BUSINESS GOOD; War Activity Benefits San Francisco Rail Line | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/weberdavidson.html | WeberDavidson | True | Special to Ti i'w YORc Tr-S. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/tells-how-ration-applies-to-opa-gives-more-data-on-new-meats.html | TELLS HOW RATION APPLIES TO TRADE; OPA Gives More Data on New Meats and Fats Program for Primary Sources THREE KINDS OF SUPPLIERS Details Are Listed on Methods of Compliance With Curbs Taking Effect Today | True | | C1B 577791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/rickenbacker-hits-atlanta-unionist-lays-leaders-refusal-to-hear-him.html | RICKENBACKER HITS ATLANTA UNIONIST; Lays Leader's Refusal to Hear Him to Pique Over Attack on Initiation Fee Practice | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/st-johns-favored-over-toledo-five-in-garden-tournament-final.html | St. John's Favored Over Toledo Five in Garden Tournament Final Tonight; BOYKOFF BOLSTERS HOPES OF REDMEN St. John's High Scoring Star at Top Form for Contest Against Toledo Quintet LEVANE EXPECTED TO AID Injured Play-Maker Is Likely Starter at Garden Tonight -- Fordham-W. and J. Set | True | By Louis Effrat | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/credit-bureau-to-meet.html | Credit Bureau to Meet | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/home-bought-from-holc-residence-is-among-properties-purchased-in.html | HOME BOUGHT FROM HOLC; Residence Is Among Properties Purchased in Brooklyn | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/got-warning-not-to-miss.html | Got Warning Not to Miss | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/government-maturities-22492796800-in-year.html | Government Maturities $22,492,796,800 in Year | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/loss-of-shortstop-faced-by-yankees-stimweiss-seen-as-rizzutos.html | LOSS OF SHORTSTOP FACED BY YANKEES; Stimweiss, Seen as Rizzuto's Successor, Takes Induction Exam Today at Hartford M'CARTHY SEEKS SOLUTION Might Shift Johnson and Call on Grimes if Infielder Is Accepted for Service | True | By James P. Dawsonspecial To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/sales-record-is-set-by-american-viscose-90319086-total-produces-a.html | SALES RECORD IS SET BY AMERICAN VISCOSE; $90,319,086 Total Produces a Profit of $5,590,032 | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/asks-aid-to-service-men-council-urges-synagogues-to-provide.html | ASKS AID TO SERVICE MEN; Council Urges Synagogues to Provide 'Spiritual Abode' | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/st-francis-prep-victor-subdues-xavier-4740-in-final-of-catholic.html | ST. FRANCIS PREP VICTOR; Subdues Xavier, 47-40, in Final of Catholic Basketball | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/virginia-railsback-brideelect.html | Virginia Railsback Bride-Elect | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/10-white-sox-hits-defeat-tigers-76-chicago-gets-4-runs-in-7th-to.html | 10 WHITE SOX HITS DEFEAT TIGERS, 7-6; Chicago Gets 4 Runs in 7th to Even Series -- News of Other Big League Teams | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/us-medal-goes-to-briton-brigadier-dykes-formerly-here-gets.html | U.S. MEDAL GOES TO BRITON; Brigadier Dykes, Formerly Here, Gets Posthumous Award | True | Wireless to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/hnsdale-hare.html | H/nsdale -- Hare | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/edens-trip-to-us-held-exploratory-specific-agreements-on-major.html | EDEN'S TRIP TO U.S. HELD EXPLORATORY; Specific Agreements on Major Topics Discussed With Our Officials 'Lie in Future' SCOPE OF TALKS 'GLOBAL' Value of the Personal Contacts Made by British Cabinet Member Emphasized | True | By Harold Callenderspecial To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/italian.html | Italian | True | | C1B 577791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/six-us-pilots-down-2-nazis-each-in-day-lieut-zubarik-leads-unit-by.html | SIX U.S. PILOTS DOWN 2 NAZIS EACH IN DAY; Lieut. Zubarik Leads Unit by Having Done Feat Twice | True | Wireless to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/isaac-mayer-wise-lauded-at-service-founders-day-tribute-paid-by.html | ISAAC MAYER WISE LAUDED AT SERVICE; Founder's Day Tribute Paid by Rabbis and Members of 28 Congregations DIVISIVE TRENDS SCORED Dr. S.S. Tedesche Emphasizes His Desire to Have All Opinions Represented | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/joseph-szigeti-is-soloist.html | Joseph Szigeti Is Soloist | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/clift-to-join-browns.html | Clift to Join Browns | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/german-churches-curbed-missionary-society-meetings-must-not.html | GERMAN CHURCHES CURBED; Missionary Society Meetings Must Not Interfere With Work | True | By Telephone To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/knollys-on-leave-from-bermuda.html | Knollys on Leave From Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/soldiers-of-us-in-great-britain-favor-full-major-league-season.html | Soldiers of U.S. in Great Britain Favor Full Major League Season; Survey Shows Army Is Overwhelmingly for Baseball's Continuance This Year -- Sports Chief Topic of Troops | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/two-theatrical-exhibitions.html | Two Theatrical Exhibitions | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/slaying-of-2-poles-assailed-in-london-international-socialists.html | SLAYING OF 2 POLES ASSAILED IN LONDON; International Socialists Voice Protest at Shooting of Ehrlich and Alter by Soviet A CRIME,' SAYS HUYSMANS Senator Mead Among Speakers at Protest Mass Meeting Here Tomorrow Night | True | Wireless to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/tufts-awards-degrees.html | Tufts Awards Degrees | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/miss-mroczkowska-wins-retains-metropolitan-fencing-title-leading.html | MISS MROCZKOWSKA WINS; Retains Metropolitan Fencing Title, Leading Mrs. Funke | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/chapel-in-bellevue-dedicated.html | Chapel in Bellevue Dedicated | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/russian.html | Russian | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/utility-in-maine-shows-profit-rise-central-power-company-net-in-42.html | UTILITY IN MAINE SHOWS PROFIT RISE; Central Power Company Net in '42 Is $3,436,932, Increase of $241,697 Over 1941 | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/a-better-understanding.html | A BETTER UNDERSTANDING | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/britain-combats-servant-shortage-home-helps-will-be-trained-and.html | BRITAIN COMBATS SERVANT SHORTAGE; ' Home Helps' Will Be Trained and Sent to Assistance of Mothers of Families SPECIAL COURSES PLANNED Women Over Labor-Draft Age to Care for Children and Manage Households | True | By Tania Longwireless To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/susa_n-b-ht.html | SUSA._N' B. HT | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/soldiers-to-get-law-aid-bar-association-cooperating-to-provide-free.html | SOLDIERS TO GET LAW AID; Bar Association Cooperating to Provide Free Service | True | | C1B 577791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/stokowski-conducts-nbc-in-bach-music-his-setting-of-st-john-passion.html | STOKOWSKI CONDUCTS NBC IN BACH MUSIC; His Setting of St. John Passion Aria Ends Series With Group | True | R.L. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/general-aniline-clears-3488466-former-german-concern-ends-first.html | GENERAL ANILINE CLEARS $3,488,466; Former German Concern Ends First Year of Operation Under U.S. Control SALES ARE OFF SLIGHTLY Conversion to Wartime Needs Completed and Four Plants Set Output Records | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/maybe-hes-sick-again-clerk-who-tired-of-pleas-for-butter-cant-get.html | MAYBE HE'S 'SICK' AGAIN; Clerk Who Tired of Pleas for Butter Can't Get Jobless Aid | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/signs-bill-ending-the-transit-board-deweys-action-marks-victory-for.html | SIGNS BILL ENDING THE TRANSIT BOARD; Dewey's Action Marks Victory for La Guardia in Fight to Abolish State Commission COST AT $400,000 A YEAR Regulatory Powers of Agency Over Subways and Buses Go to Public Service Board | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/resident-offices-report-on-trade-demand-for-goods-continues-strong.html | RESIDENT OFFICES REPORT ON TRADE; Demand for Goods Continues Strong but Wholesale Trade Turns More Orderly SHIPMENTS ARE IMPROVED More Orders Can Be Delivered Than Estimated at First, Producers Now Believe | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/rubber-plant-beats-schedule.html | Rubber Plant Beats Schedule | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/shortages-laid-to-labor-scarcity-bankers-journal-says-lack-of.html | SHORTAGES LAID TO LABOR SCARCITY; Bankers' Journal Says Lack of Manpower Is Cause of Circle of Rising Prices ASKS LONGER WORK WEEK Says Way Must Be Found to Increase the Production of Both Guns and Butter | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/no-traffic-dead-in-119-cities.html | No Traffic Dead in 119 Cities | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/puerto-rico-honors-collins-army-chief-university-confers-degree-of.html | PUERTO RICO HONORS COLLINS, ARMY CHIEF; University Confers Degree of LL.D. on Departing General | True | Special Cable to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/netherland.html | Netherland | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/activity-in-oats-in-week-cash-grain-up-to-15year-peak-in-the-period.html | ACTIVITY IN OATS IN WEEK; Cash Grain Up to 15-Year Peak in the Period -- 4c Range in Rye | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/buffalo-wins-playoff-42.html | Buffalo Wins Play-Off, 4-2 | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/simmons-friend-of-mrs-howard.html | Simmons Friend of Mrs. Howard | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/censorship-issue-raised-bar-to-press-cables-challenged-in-bermuda.html | CENSORSHIP ISSUE RAISED; Bar to Press Cables Challenged in Bermuda Assembly | True | Wireless to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/the-coudert-committee.html | THE COUDERT COMMITTEE | True | | C1B 577791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/chicago-subway-tested-100-persons-make-fivemile-run-after-4-years.html | CHICAGO SUBWAY TESTED; 100 Persons Make Five-Mile Run After 4 Years' Construction | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/red-army-poised-for-next-big-push-germans-claim-sievsk-but-long.html | RED ARMY POISED FOR NEXT BIG PUSH; Germans Claim Sievsk, but Long Line Is Little Changed While Russians Consolidate RED ARMY POISED FOR NEXT BIG PUSH | True | By Ralph Parkerwireless To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/paraguays-chief-to-visit-brazil.html | Paraguay's Chief to Visit Brazil | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/burma-japanese-lose-12-bombers-raf-destroys-enemy-planes-in-big.html | BURMA JAPANESE LOSE 12 BOMBERS; R.A.F. Destroys Enemy Planes in Big Raid on Cox's Bazaar and at Base Nearer Akyab AMERICANS STILL BOMBING Axis Broadcasts Say We Lost 74 Aircraft in March in 13 Raids on Our Forces in India | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/7-subway-sleepers-held-3-are-jailed-for-lack-of-draft-registration.html | 7 SUBWAY SLEEPERS HELD; 3 Are Jailed for Lack of Draft Registration Cards | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/dream-ship.html | DREAM SHIP | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/la-farge-memorial-set-mass-for-navy-lieutenant-and-artist-to-be.html | LA FARGE MEMORIAL SET; Mass for Navy Lieutenant and Artist to Be Held Wednesday | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/reassured-by-churchill-financial-london-interested-in-views-on.html | REASSURED BY CHURCHILL; Financial London Interested in Views on Private Enterprise | True | Wireless to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/general-finds-men-welcome-city-diet-robertson-praises-uso-offering.html | GENERAL FINDS MEN WELCOME CITY DIET; Robertson Praises USO Offering of Food Unlike Army's | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/i-christine-heape-fiancee-alumna-of-manhattanville-will-be-bride-of.html | i CHRISTINE HEAPE FIANCEE; ' Alumna of 'Manhattanville Will Be Bride of Lt. C, E, Scruggs I | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/1000000-nazi-children-urged-to-do-war-work.html | 1,000,000 Nazi Children Urged to Do War Work | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/meat-rationing-not-expected-to-be-cureall-packers-warn-as-receipts.html | Meat Rationing Not Expected to Be Cure-All, Packers Warn as Receipts of Hogs Lag | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/georama-in-final-week.html | Georama in Final Week | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/woman-killed-by-cab-identified.html | Woman Killed by Cab Identified | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/cotton-contracts-at-new-high-level-advances-of-17-to-21-points-in.html | COTTON CONTRACTS AT NEW HIGH LEVEL; Advances of 17 to 21 Points in Week Put Prices at Record for Season CROP PREPARATIONS LAG Weather and Lack of Labor Work Against a Large Increase in Acreage | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/meyer-levin-honored-1000-attend-memorial-service-for-brooklyn-hero.html | MEYER LEVIN HONORED; 1,000 Attend Memorial Service for Brooklyn Hero | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/scholars-in-wartime.html | SCHOLARS IN WARTIME | True | | C1B 577791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/british-evacuees-long-for-england-most-would-have-stayed-there-had.html | BRITISH EVACUEES LONG FOR ENGLAND; Most Would Have Stayed There Had They Realized How Long the War Would Last HAD MANY TROUBLES HERE But They and Sponsors, Too, Have Overcome Woes, English Speaking Union Says | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/commando-book-chosen-bookofthemonth-club-picks-british-account-for.html | COMMANDO BOOK CHOSEN; Book-of-the-Month Club Picks British Account for June | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/mayor-to-keep-job-week-at-least-but-may-be-elsewhere-on-april-14.html | Mayor to Keep Job Week at Least, But May Be 'Elsewhere' on April 14; MAYOR TO KEEP JOB AT LEAST A WEEK | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/heroes-on-guadalcanal-new-york-captain-and-carolina-sergeant-of.html | HEROES ON GUADALCANAL; New York Captain and Carolina Sergeant of Marines Decorated | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/captures-150th-straight.html | Captures 150th Straight | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/japanese-claim-air-victories.html | Japanese Claim Air Victories | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/scapini-reported-new-french-envoy-french-collaborator-may-be.html | SCAPINI REPORTED NEW FRENCH ENVOY; French Collaborator May Be Minister to Sweden | True | By Telephone To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/brazils-coffee-and-cotton-are-assured-of-markets.html | Brazil's Coffee and Cotton Are Assured of Markets | True | Special Cable to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/japanese-go-west-eight-enemy-warships-flee-before-gunfire-of-light.html | JAPANESE GO WEST; Eight Enemy Warships Flee Before Gunfire of Light U.S. Force HAD BEEN STEAMING EAST Foe's Vessels Discovered West of Attu -- Air War Flares at Both Ends of Pacific BLOWS TRADED IN VAST REACHES OF PACIFIC JAPANESE GO WEST AFTER NAVAL CLASH | True | By John D. Morrisspecial To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/assails-state-pay-rise-taxpayer-group-says-bill-was-put-through-in.html | ASSAILS STATE PAY RISE; Taxpayer Group Says Bill Was Put Through in Unfair Way | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/nancy-nugent-debut-delayed.html | Nancy Nugent Debut Delayed | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/churchill-speech-heartens-market-his-hints-on-postwar-policy.html | CHURCHILL SPEECH HEARTENS MARKET; His Hints on Post-War Policy Stimulate London Trading in Speculative Groups GOLD SHARES LEAD BOOM Interest Revived in Dollar Shares as Optimism for Wall Street Grows | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/62-new-rabbis-urged-to-foster-goodwill-visitor-from-palestine-sees.html | 62 NEW RABBIS URGED TO FOSTER GOOD-WILL; Visitor From Palestine Sees U.S. as Leader of Mankind | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/girls-lead-3-to-2-in-essay-contest-of-school-champions-already.html | GIRLS LEAD, 3 TO 2, IN ESSAY CONTEST; Of School Champions Already Certified, They Have 300 to 193 for the Boys OTHER WINNERS TO COME Principals Voice Enthusiasm Over Effects of Jefferson Competition on Pupils | True | | C1B 577791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/tu-yung-gains-laurels-leads-manhasset-dinghy-racing-for-second-week.html | TU YUNG GAINS LAURELS; Leads Manhasset Dinghy Racing for Second Week in Row | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/flags-to-be-presented-to-crew-of-polish-destroyer.html | FLAGS TO BE PRESENTED TO CREW OF POLISH DESTROYER | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 577791 |
| 1943-03-29 | 1943-03-29 | https://www.nytimes.com/1943/03/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 577791 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/poultry-crisis-in-cleveland.html | Poultry Crisis in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/philadelphia-tax-upheld-state-supreme-court-rules-city-levy-on.html | PHILADELPHIA TAX UPHELD; State Supreme Court Rules City Levy on Income Is Valid | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/avvs-experts-give-ration-data-mobile-units-are-kept-busy-answering.html | A.W.V.S. EXPERTS GIVE RATION DATA; Mobile Units Are Kept Busy Answering Questions About New System on Meat MANY LANGUAGES NEEDED Monologues by Those Who Have Own Food Control Plans Long and Numerous | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/stirnweiss-exam-put-off-final-test-set-next-month-on-his-status-in.html | STIRNWEISS EXAM PUT OFF; Final Test Set Next Month on His Status in Draft | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/157-war-workers-win-wpb-honors-certificates-given-to-53-and-letters.html | 157 WAR WORKERS WIN WPB HONORS; Certificates Given to 53 and Letters to 104 for Ideas Speeding Production ONE HAS 3 SONS IN ARMY Frank Krulikowski of Newark Saved the Day When Press Failed -- 9 Women on List | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/extortion-case-postponed.html | Extortion Case Postponed | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/edwin-murphy-66-newspaper-official-vice-president-of-baltimore-sun.html | S. EDWIN MURPHY, 66, NEWSPAPER OFFICIAL; Vice President of Baltimore Sun Publishing Company | True | Special to T ĩgw' Yo Trs. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/infield-presents-dodger-problem-durocher-still-uncertain-on-its.html | INFIELD PRESENTS DODGER PROBLEM; Durocher Still Uncertain on Its Make-Up After Two Weeks of Training Activities CONTEST ON FOR SECOND Kampouris Rates Stronger at Bat Than Glossop -- Newsom Is Due in Camp Today | True | By Roscoe McGowenspecial To the New York Times. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/miss-m-l-chittenden-a-prospective-bride-lenox-school-teacher.html | MISS M. L. CHITTENDEN A PROSPECTIVE BRIDE; Lenox School Teacher Engaged to Charles W. Jones, | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/award-goes-to-keogan-late-mentor-of-notre-dame-is-honored-by.html | AWARD GOES TO KEOGAN; Late Mentor of Notre Dame Is Honored by Coaches | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/action-is-deferred-on-coast-race-meet-tentative-entries-advised-for.html | ACTION IS DEFERRED ON COAST RACE MEET; Tentative Entries Advised for Bay Meadows Session | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/wlb-backs-columbia-pay-rise.html | WLB Backs Columbia Pay Rise | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/rachmaninoff-service-memorial-arranged-by-friends-at-russian-church.html | RACHMANINOFF SERVICE; Memorial Arranged by Friends at Russian Church Here Tonight | True | | C1B 577823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/rail-boat-traffic-to-city-is-up-135-commuter-travel-gained-38-in.html | RAIL, BOAT TRAFFIC TO CITY IS UP 13.5%; Commuter Travel Gained 3.8% in 1942, Transit Commission Says in Its Last Report HAD DROPPED 2% IN 1941 Vehicular Traffic Off, With Holland Tube Down 20.7%, Washington Bridge 21.3% | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/england-has-plague-of-foxes.html | England Has Plague of Foxes | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/six-48hour-areas-added-mcnutt-brings-list-of-labor-shortage-regions.html | SIX 48-HOUR AREAS ADDED; McNutt Brings List of Labor Shortage Regions to 38 | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/traffic-accidents-drop-decline-of-2062-so-far-in-1943-compared-with.html | TRAFFIC ACCIDENTS DROP; Decline of 2,062 So Far in 1943 Compared With 1942 Shown | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/tripp-in-bond-drive-post-gannett-executive-heads-the-cooperation-by.html | TRIPP IN BOND DRIVE POST; Gannett Executive Heads the Cooperation by Newspapers | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/italian.html | Italian | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/restaurateurs-urge-two-meatless-days-monday-and-wednesday-most.html | RESTAURATEURS URGE TWO MEATLESS DAYS; Monday and Wednesday Most Practical, Leader Says | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/women-bowlers-present-plane.html | Women Bowlers Present Plane | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/rationing-wont-kill-us.html | RATIONING WON'T KILL US | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/dewey-says-south-seeks-rate-edge-governor-in-letter-to-icc-sees.html | DEWEY SAYS SOUTH SEEKS RATE EDGE; Governor in Letter to I.C.C. Sees Political Threat in Case of Freight Differentials DEMANDS RULE ON MERITS Executive Contends New York Would Lose Industries if System Is Changed | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/head-of-liberia-coming-president-barclay-soon-will-return.html | HEAD OF LIBERIA COMING; President Barclay Soon Will Return Roosevelt's Call | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/sports-of-the-times-jim-thorpe-dominates-another-conversation.html | Sports of the Times; Jim Thorpe Dominates Another Conversation | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/6loria-h-in61ai-will-be-ir-bryn-mawr-college-senior-to-become-the.html | 6LORIA H. IN61/AI WILL BE IR; Bryn Mawr College Senior to Become the Bride of Sergei S. Zlinkoff, a' Lawyer | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/34-declining-rescue-by-us-ship-escape-second-torpedo-blast.html | 34 Declining Rescue by U.S. Ship, Escape Second Torpedo Blast; Norwegian Crew Landed in Boston Tell of Atlantic Sinkings -- Loss of Corvette in Mediterranean Is Described | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/phils-in-market-for-four-players-seek-3-shortstops-and-first-sacker.html | PHILS IN MARKET FOR FOUR PLAYERS; Seek 3 Shortstops and First Sacker, Says Harris -- Cubs Sign Nicholson | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/bank-sells-newark-house-east-orange-dwelling-goes-into-new.html | BANK SELLS NEWARK HOUSE; East Orange Dwelling Goes Into New Ownership | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/the-mareth-line-smashed.html | THE MARETH LINE SMASHED | True | | C1B 577823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/3000-taken-from-safe.html | $3,000 Taken From Safe | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/heads-hunter-project-tuttle-elected-by-sara-delano-roosevelt.html | HEADS HUNTER PROJECT; Tuttle Elected by Sara Delano Roosevelt Memorial House | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/sixth-10000-aide.html | Sixth $10,000 Aide | True | By the United Press. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/sister-plqloina.html | SISTER PlqLOiNA | True | Special to TH Nr YORK TS. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/lnier-a-geahani.html | LNIER A. GEAHANI | True | Special to THE 1 YORE TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/shipyards-get-citations-maritime-commission-awards-pennants-to-two.html | SHIPYARDS GET CITATIONS; Maritime Commission Awards Pennants to Two Plants | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/chinese.html | Chinese | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/dividend-curb-asked-union-would-keep-returns-on-stocks-bonds-to-war.html | DIVIDEND CURB ASKED; Union Would Keep Returns on Stocks, Bonds, to War Bond Rate | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/ovation-to-opera-star-marjorie-lawrence-applauded-at-performance-in.html | OVATION TO OPERA STAR; Marjorie Lawrence Applauded at Performance in Chicago | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/f-fillmore-dead-led-ators-fight-one-of-equity-associations-founders.html | F. (fILLMORE DEAD; LED A(JTORS FIGHT; One of Equity Association's Founders, Helped Carry Out. Decisive Strike of 1 919 HEADED GROUP 8' YEARE Made Stage Debut as Child in EnglandmHad Played for Frohman and Belasco | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/mayor-to-join-protest-tonight-against-2-executions-by-russia-mayor.html | Mayor to Join Protest Tonight Against 2 Executions by Russia; MAYOR WILL SPEAK AT PROTEST RALLY | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/allies-set-tual-afire-in-raid-on-kei-islands-japanese-bombers.html | ALLIES SET TUAL AFIRE IN RAID ON KEI ISLANDS; Japanese Bombers Strike Again at Oro Bay in Papua | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/french-loot-relief-fund-officials-in-versailles-accused-of-taking.html | FRENCH LOOT RELIEF FUND; Officials in Versailles Accused of Taking Money and Supplies | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/gary-works-hires-women-in-all-jobs-2600-out-of-23000-employes-with.html | GARY WORKS HIRES WOMEN IN ALL JOBS; 2,600 Out of 23,000 Employes, With Some Even in Open Hearth, Long a Man's Domain POLICEWOMEN WIN PLACE Aim Proves Deadly in Gun Drill -- Technical, Inspecting and Heavy Posts Are Filled | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/japan-widens-training-boys-of-15-will-be-admitted-to-courses-in.html | JAPAN WIDENS TRAINING; Boys of 15 Will Be Admitted to Courses in Aviation | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/british-gunboats-win-channel-fight-two-of-them-damage-four-out-of.html | BRITISH GUNBOATS WIN CHANNEL FIGHT; Two of Them Damage Four Out of Five in E-Boat Group | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/news-of-food-awvs-victory-garden-handbook-outlines-treatment-of.html | News of Food; A.W.V.S. Victory Garden Handbook Outlines Treatment Of Vegetables From the Planning of Plot to Preserving | True | By Jane Holt | C1B 577823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/war-propaganda-in-art-displayed-large-exhibition-opened-at-66-west.html | WAR PROPAGANDA IN ART DISPLAYED; Large Exhibition Opened at 66 West Twelfth Street to Run Until April 16 MANY EFFECTIVE POSTERS Those of the United Nations Are Notable -- Show Set Up by Victory Workshop | True | By Edward Alden Jewell | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/utility-hearing-put-off-associated-gas-securities-case-to-be-heard.html | UTILITY HEARING PUT OFF; Associated Gas Securities Case to Be Heard April 29 | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/allied-sympathizer-appointed.html | Allied Sympathizer Appointed | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/edison-day-measure-approved.html | Edison Day Measure Approved | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/army-will-release-vegetables.html | Army Will Release Vegetables | True | By the United Press. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/india-adds-50000000-in-decade.html | India Adds 50,000,000 in Decade | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/studied-clipper-crash-ap-bourdon-civil-air-patrol-investigator-back.html | STUDIED CLIPPER CRASH; A.P. Bourdon, Civil Air Patrol Investigator, Back From Lisbon | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/polish-weddings-halted-nazis-forbid-young-to-marry-and-others-need.html | POLISH WEDDINGS HALTED; Nazis Forbid Young to Marry and Others Need Permit | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/allied-bombers-raid-enemys-burma-bases-japaneseoccupied-village-in.html | ALLIED BOMBERS RAID ENEMY'S BURMA BASES; Japanese-Occupied Village in Arakan Area Is Set Afire | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/us-navy-on-alert-in-the-aleutians-japanese-claim-they-damaged-two.html | U.S. NAVY ON ALERT IN THE ALEUTIANS; Japanese Claim They Damaged Two of Our Cruisers and a Destroyer West of Attu BUIN AND KAHILI BOMBED Japan's Navy Considered It Was at War With U.S. From 1927, Says Tokyo Broadcast | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/miss-ruth-s-goodwin-taught-in-private-schools-for-nearly-forty.html | MISS RUTH S. GOODWIN; Taught in Private Schools for Nearly Forty Years | True | Special to T,NEW YOE TS. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/treasury-bills-decline-at-banks-reserve-board-reports-drop-of.html | TREASURY BILLS DECLINE AT BANKS; Reserve Board Reports Drop of $240,000,000 in Holdings for Week Ended March 24 FIGURES FROM 101 CITIES Commercial, Industrial and Agricultural Loans Are Down $48,000,000 | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/tokyo-group-reported-in-italy.html | Tokyo Group Reported in Italy | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/opa-moves-to-curb-point-value-leaks-advance-information-froze-foods.html | OPA MOVES TO CURB POINT VALUE 'LEAKS'; Advance Information 'Froze' Foods Which Trade and Agency Wanted Moved MAY ALTER PROCEDURE Plan to Release Future Lists at the Last Minute -- Other Actions by Agencies OPA MOVES TO CURB POINT VALUE 'LEAKS' | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/canada-lifts-curb-on-durum-wheat-permits-marketing-of-all-of-1942.html | CANADA LIFTS CURB ON DURUM WHEAT; Permits Marketing of All of 1942 Crop of That Variety to Offset Shortage | True | | C1B 577823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/georgetown-faces-wyoming-tonight-eastwest-ncaa-winners-to-clash-on.html | GEORGETOWN FACES WYOMING TONIGHT; East-West N.C.A.A. Winners to Clash on Garden Court in Final for Title COWBOYS' KOMENICH SET Duel Against Mahnken of the Hoyas Looms as Feature -Service Fives Paired | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/buckridge-carlevaro.html | Buckridge -- Carlevaro | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/autonomy-study-asked-newfoundland-board-of-trade-wants-royal.html | AUTONOMY STUDY ASKED; Newfoundland Board of Trade Wants Royal Commission | True | Special Cable to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/george-e-battersbn.html | GEORGE E. BATTERSBN | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/us-plane-crashes-japanese-headon-american-flier-finds-rising-sun-on.html | U.S. PLANE CRASHES JAPANESE HEAD-ON; American Flier Finds Rising Sun on His Machine | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/business-workers-aid-red-cross-drive-intraorganization-campaigns.html | BUSINESS WORKERS AID RED CROSS DRIVE; Intra-organization Campaigns Report Large Percentages of Personal Pledges BLOCK CANVASSERS BUSY Coat and Suit Industry Donates $90,000 to War Fund and Schools Add $6,613 | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/3round-workout-held-by-beau-jack-armstrong-on-edge-in-drill-at.html | 3-ROUND WORKOUT HELD BY BEAU JACK; Armstrong on Edge in Drill at Stillman's for Battle in Garden Ring Friday | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/col-cer-z-x.html | coL. C.,ER, Z. ,x | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/may-use-priddy-at-second.html | May Use Priddy at Second | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/all-russia-marks-gorkis-birthday-works-shown-on-the-stage-and.html | ALL RUSSIA MARKS GORKI'S BIRTHDAY; Works Shown on the Stage and Screen -- Exhibitions Staged in Libraries SALES UP TO 41,000,000 Tributes at Meetings and in Press Stress Writer's Guidance of People of Soviet Union | True | Wireless to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/party-to-aid-red-cross-today.html | Party to Aid Red Cross Today | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/first-lady-offers-goal-for-women-calls-for-matching-effort-of-those.html | FIRST LADY OFFERS GOAL FOR WOMEN; Calls for Matching Effort of Those in Countries Where 'War Sits on Doorstep' | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/patricia-pogues-plans-her-marriage-to-w-a-pugh-to-beheld-in.html | PATRICIA POGUE'S PLANS; Her Marriage to W. A. Pugh to Be'Held in Southport, Conn. | True | Spee!al to TJ N' Y0 T$. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/eden-conferences-in-washington-end-british-foreign-secretary-has.html | EDEN CONFERENCES IN WASHINGTON END; British Foreign Secretary Has Luncheon With Roosevelt in Day Busy With Parleys HULL IS HOST AT DINNER United Nations Aides Among Guests -- Eden Is to Begin Visit at Ottawa Today | True | Special to THE NEW YORK TIMES. | C1B 577823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/wide-power-urged-for-food-control-guaranty-trust-survey-warns-that.html | WIDE POWER URGED FOR FOOD CONTROL; Guaranty Trust Survey Warns That Lack of Coordination Imperils Program HAILS DAVIS APPOINTMENT Special War Cabinet to Study Problems -- Allocation of Manpower Advised | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/american-airlines-clears-3016869-1942-profit-compares-with-2473160.html | AMERICAN AIRLINES CLEARS $3,016,869; 1942 Profit Compares With $2,473,160 Reported for the Preceding Year AMERICAN AIRLINES CLEARS $3,016,869 REPORTS EARNINGS | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/jurors-clear-union-cashier.html | Jurors Clear Union Cashier | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/norwegian-sabotage-sinks-a-german-ship-trondheim-also-reports-that.html | NORWEGIAN SABOTAGE SINKS A GERMAN SHIP; Trondheim Also Reports That Students Fight Nazi Police | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/smuts-sees-a-long-war-only-the-defensive-phase-is-over-premier.html | SMUTS SEES A LONG WAR; Only the Defensive Phase Is Over, Premier Warns | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/wanderlust-grips-15yearolds-in-may-missing-persons-bureau-notes.html | WANDERLUST GRIPS 15-YEAR-OLDS IN MAY; Missing Persons Bureau Notes 'Dangerous Age' in Its Report | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/jeanne-oconnor-to-wed-juilliard-exstudent-engaged-to-e-f-obrien-jr.html | JEANNE O'CONNOR TO WED; Juilliard Ex-Student Engaged to E. F. O'Brien Jr., Coast Guard | True | Special to Trm Yoa Ts. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/james-a-farrell.html | JAMES A. FARRELL | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/munich-damage-shown-march-9-raid-that-hit-brown-house-devastated.html | MUNICH DAMAGE SHOWN; March 9 Raid That Hit Brown House, Devastated Factories | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/ministry-charges-rivalry.html | Ministry Charges Rivalry | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/scores-dropping-of-civil-list.html | Scores Dropping Of Civil List | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/mary-e-griffith-brideelect.html | Mary' E. Griffith Bride-Elect | True | Special to THE :NEW YOlt TES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/bid-defended-before-sec.html | Bid Defended Before SEC | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/clipper-crash-survivor-in-london.html | Clipper Crash Survivor in London | True | Special Cable to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/maritime-m-for-agency-brooklyn-aicp-honored-for-war-output-by.html | MARITIME 'M' FOR AGENCY; Brooklyn A.I.C.P. Honored for War Output by Handicapped | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/manpower-liaison-is-created-by-wpb-new-unit-under-rk-lamb-will.html | MANPOWER LIAISON IS CREATED BY WPB; New Unit, Under R.K. Lamb, Will Cooperate With WMC, Washington Hears SPONSOR NOT TO HEAD IT Johnston, Murray, Crawford and Green Are Named to a Management-Labor Council | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/james-iv-coyi.html | JAMES Iv. COYI | True | | C1B 577823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/iterbert-s-batttilt.html | I:tERBERT S. B.ATTT'ILT | True | Special to Tg lEr r0RK Trs. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/marjorie-m-hall-betrothed.html | Marjorie M. Hall Betrothed | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/jobseekers-dwindle-number-registered-for-employment-here-declines.html | JOB-SEEKERS DWINDLE; Number Registered for Employment Here Declines Sharply | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/dr-charles-waddell.html | DR. CHARLES WADDELL | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/yorktown-officer-decorated.html | Yorktown Officer Decorated | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/2-at-city-college-to-retire-in-june-dr-ec-roedder-and-dr-cw.html | 2 AT CITY COLLEGE TO RETIRE IN JUNE; Dr. E.C. Roedder and Dr. C.W. Kinkeldey to Reach 70 | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/statement-to-sec-made-by-packers-wilson-co-files-registration-of.html | STATEMENT TO SEC MADE BY PACKERS; Wilson & Co. Files Registration of $20,000,000 Mortgage Bond Offering41 UNDERWRITERS LISTED Group Handling Issue Headed by Smith, Barney & Co. and Glore, Forgan & Co. | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/john-ayers-dead-police-executive-head-of-the-missing-persons-bureau.html | JOHN AYERS DEAD; POLICE EXECUTIVE; Head of the Missing Persons Bureau Here for 15 Years Stricken in Georgia Z WALKED A BEAT IN 1897 Joined When Theo, Roosevelt Was CommissionermRaised to Captain by Enright | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/wedding-on-april-10-for-miss-helen-kent-she-will-become-bride-of.html | WEDDING ON APRIL 10 FOR MISS HELEN KENT; She Will Become Bride of John H. Greer in White Plains | True | SpecZal to THE I. OR TZES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/myron-b-van-schaack.html | MYRON B. VAN SCHAACK | True | Special to THE .Yox TXMEB. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/prices-of-cotton-fluctuate-little-days-range-is-narrow-and-close.html | PRICES OF COTTON FLUCTUATE LITTLE; Day's Range Is Narrow and Close Unchanged to Loss of 3 Points in Active Months PRICE-FIXING IS ROUTINE 1942 Crop in Egypt Estimated to Be Smallest in Years -- Port Stocks Down | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/funeral-tomorrow-of-mgr-t-callery-30-monsignori-250-priests-150.html | FUNERAL TOMORROW OF MGR. T. S. CALLERY; 30 Monsignori, 250 Priests, 150 Nuns Expected to Attend | True | Spectal to T N' YOR Tr.S | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/pep-outpoints-mcintyre.html | Pep Outpoints McIntyre | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/uso-victims-identified-glendale-entertainer-among-victims-of-plane.html | USO VICTIMS IDENTIFIED; Glendale Entertainer Among Victims of Plane Crash | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/three-more-ration-books-coming-says-owis-battle-station-tract-next.html | Three More Ration Books Coming, Says OWI's 'Battle Station' Tract; Next Issue Will Be Put in Use Without Advance Warning -- United Fight on Inflation Is Urged | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/denver-rio-grande-income-up.html | Denver & Rio Grande Income Up | True | | C1B 577823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/a-new-world-currency.html | A "NEW" WORLD CURRENCY? | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/premisler-on-stand-denies-killers-story-didnt-know-gamblers-slayer.html | PREMISLER ON STAND, DENIES KILLER'S STORY; Didn't Know Gambler's Slayer, Accused Man Testifies | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/dr-joh-m-tazer.html | DR. JOH M. TAZER | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/rexists-take-vengeance-two-belgian-assassinations-are-attributed-to.html | REXISTS TAKE VENGEANCE; Two Belgian Assassinations Are Attributed to Reprisals | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/monthly-payments-suggested-good-psychology-seen-in-this-method-of.html | Monthly Payments Suggested; Good Psychology Seen in This Method of Collecting Income Taxes | True | TO THE EDITOR OF THE NEW YORK TIMES;JOHN F. O'RYAN | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/girl-16-held-as-burglar-call-at-policemans-home-in-yonkers-led-to.html | GIRL, 16, HELD AS BURGLAR; Call at Policeman's Home in Yonkers Led to Arrest | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Robert F. Kelley | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/miss-betty-schwartz-bride.html | Miss Betty Schwartz Bride | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/miss-kirby-takes-pinehurst-medal-posts-northsouth-score-of-78-for.html | MISS KIRBY TAKES PINEHURST MEDAL; Posts North-South Score of 78 for 7-Stroke Lead Over Mrs. Vare, Miss Crum GETS BIRDIE 3 AT 16TH Qualifying Round in Annual Women's Tourney Attracts Field of Thirty-six | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/the-payasyouearn-plan.html | THE PAY-AS-YOU-EARN PLAN | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/sets-school-credits-for-helping-farmers-state-regents-to-allow-war.html | SETS SCHOOL CREDITS FOR HELPING FARMERS; State Regents to Allow War Service Diplomas | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/william-g-fluharty-engineer-inventor-was-manager-of-rockville.html | wILLiAM G. FLUHARTY; Engineer, Inventor Was Manager! of Rockville Centre Orchestra | True | 8pecla! to ' z YOK'TS. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/george-badams-retired-president-of-utilities-company-in-tennessee.html | GEORGE B.,ADAMS \; Retired President of Utilities Company in Tennessee | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/bernecker-ousts-bellevue-official-dr-crandall-senior-deputy-medical.html | BERNECKER OUSTS BELLEVUE OFFICIAL; Dr. Crandall, Senior Deputy Medical Chief, Refused to Serve on Welfare Island TRIED ON PISTOL CHARGE Decision Is Reserved in Case Involving Loan Row at the Hospital Last May | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/provost-marshal-of-britain-is-accused-of-fraud-in-obtaining-food.html | Provost Marshal of Britain Is Accused Of Fraud in Obtaining Food Ration Book | True | By Reuter | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/axis-goes-on-summer-time.html | Axis Goes on Summer Time | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/bronx-dwelling-traded-twofamily-house-on-digney-ave-changes-hands.html | BRONX DWELLING TRADED; Two-Family House on Digney Ave. Changes Hands | True | | C1B 577823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/chinese-tank-ace-in-cairo-general-hoo-to-study-training-of.html | CHINESE TANK ACE IN CAIRO; General Hoo to Study Training of Americans and British | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/loft-building-sold-on-west-26th-st-with-adjoining-structure-in-deal.html | LOFT BUILDING SOLD ON WEST 26TH ST.; With Adjoining Structure in Deal' Held for 33 Years, Assessed at $339,500 BUY THREE APARTMENTS Operators Acquire Full-Rented Houses From Bank in Three Sections | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/sees-lendlease-perplexities.html | Sees Lend-Lease Perplexities | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/books-authors.html | Books -- Authors | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/tax-debate-ends-amendments-next-shelving-of-the-whole-plan-of-going.html | TAX DEBATE ENDS; AMENDMENTS NEXT; Shelving of the Whole Plan of Going on Current Payment Basis Is Talked Of HOUSE LINES ARE MUDDLED Rayburn's Return Is Expected to Help Clarify Situation -5-Minute Speeches Today | True | By Henry N. Dorrisspecial To the New York Times. | |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/slated-to-report-today-stimweiss-induction-listed-by-norfolk-va.html | SLATED TO REPORT TODAY; Stimweiss Induction Listed by Norfolk, Va., Board | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/52000000-issue-draws-single-bid-140firm-syndicate-submits-lone.html | $52,000,000 ISSUE DRAWS SINGLE BID; 140-Firm Syndicate Submits Lone Offering for Bonds of Puget Sound Company SEC HEARS EXPLANATION Official of Brokerage Firm Declares That Marketing Will Be Difficult | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/anes-blaok-d-i-to-bg_t-df-bevoise-she-wears-ivory-faille-gown-at.html | ANES. BLAOK D I TO BG_T.., DF, BEVOISE}; She Wears Ivory Faille Gown at [ Her Marriage to Army .Man in the Home of Her Parents A3-FENDED BY MOTHER Mrs. Charles E. BlacEMatron of Honorol. Debevoise Best Man for His Son | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/wlb-extends-rule-over-labor-field-morse-opinion-asserts-power.html | WLB EXTENDS RULE OVER LABOR FIELD; Morse Opinion Asserts Power Covers Disputes Regardless of Direct War Tie-Up WLB EXTENDS RULE OVER LABOR FIELD | True | By Louis Starkspecial To the New York Times. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/auber-heard-here-in-cello-recital-presents-beethovens-sonata-in-d.html | AUBER HEARD HERE IN 'CELLO RECITAL; Presents Beethoven's Sonata in D With Erich I. Kahn as Accompanist at Town Hall PLAYS BACH SUITE IN C The Artist's Own Arrangement of a Schoenberg Serenade Is Also on Program | True | By Howard Taubman | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/safety-ace-award-inventor-of-many-protective-devices-to-be-honored.html | SAFETY ACE AWARD; Inventor of Many Protective Devices to Be Honored Tonight | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/halftrack-has-own-band-us-tunisian-outfit-takes-instruments-to.html | HALF-TRACK HAS OWN BAND; U.S. Tunisian Outfit Takes Instruments to Front Line | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/fewer-jobless-here.html | Fewer Jobless Here | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/portents-in-the-pacific.html | PORTENTS IN THE PACIFIC | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/lippmnbobrow.html | LippmnBobrow | True | | C1B 577823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/british-produce-up-70-soil-output-is-170-tons-for-every-100-before.html | BRITISH PRODUCE UP 70%; Soil Output Is 170 Tons for Every 100 Before the War | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/rail-payments-approved-court-authorizes-8095047-for-c-nw-security.html | RAIL PAYMENTS APPROVED; Court Authorizes $8,095,047 for C. & N.W. Security Owners | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/film-injunction-denied-judge-rules-jack-benny-picture-does-not.html | FILM INJUNCTION DENIED; Judge Rules Jack Benny Picture Does Not Injure 5 Lawyers | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/keller-joins-appliance-concern.html | Keller Joins Appliance Concern | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/biddle-wins-plaque-of-italian-labor-unit-council-award-is.html | BIDDLE WINS PLAQUE OF ITALIAN LABOR UNIT; Council Award Is Appreciation of Ending 'Enemy Alien' Stigma | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/finnish.html | Finnish | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/awvs-to-test-soil.html | A.W.V.S. to Test Soil | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/production-quotas-called-arbitrary-rau-urges-housewares-orders-be.html | PRODUCTION QUOTAS CALLED ARBITRARY; Rau Urges Housewares Orders Be Rescinded to Allow Minimum Needs SMALL DEALERS IN DANGER He Blames Poor Channeling of Raw Materials for the Shortages of Stores | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/distrust-of-russia-decried-by-cowles-head-of-owi-domestic-division.html | DISTRUST OF RUSSIA DECRIED BY COWLES; Head of OWI Domestic Division Says It Is Based on False Ideas About Soviet CALLS FOR COLLABORATION This Is Vital to Our Post-War Welfare, He Holds, Urging Committal Now | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/us-dollar-in-argentina-reaches-a-fouryear-low.html | U.S. Dollar in Argentina Reaches a Four-Year Low | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/eight-navy-casualties-current-list-also-carries-changes-of-status.html | EIGHT NAVY CASUALTIES; Current List Also Carries Changes of Status for 26 Others | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/oma-stops-gordon-in-2d-detroit-fighter-triumphs-at-st-nicholas.html | OMA STOPS GORDON IN 2D; Detroit Fighter Triumphs at St. Nicholas Palace | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/james-digolq2-ttteatrical-editor-published-iimadsns-budget-in.html | JAMES /DIgOlq,'/2, TttEATRICAL EDITOR; Published ii'Mad!sn's. Budget' in Vaudeville Era -Dies 'in Mr. Sinai .Hospital' .:': WROTE SKITS-FOR STARS Weber and' Fields, Jolson and Nora. Bayes Among Clients -Colleoted -Rare _Books | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/appointed-vice-president-by-the-hearn-dept-stores.html | Appointed Vice President By the Hearn Dept. Stores | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/truman-body-urges-tailoring-of-profits-calls-on-war-contractors-to.html | TRUMAN BODY URGES 'TAILORING' OF PROFITS; Calls on War Contractors to Take Lead in Control | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/us-army-of-8200000-is-defended-by-ulio-adjutant-general-says.html | U.S. ARMY OF 8,200,000 IS DEFENDED BY ULIO; Adjutant General Says Critics Do Not Understand Situation | True | | C1B 577823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/alfred-k-merritt-yalesexregistrar-held-post-from-i893-to-1935-aided.html | ALFRED K. MERRITT, YALE'SEX-REGISTRAR; Held Post From i893 to 1935 -Aided Students in Careers | True | Special to 'i' NE YOK TrotS. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/italians-prepare-nation-for-worst-communique-and-the-military-press.html | ITALIANS PREPARE NATION FOR WORST; Communique and the Military Press Spokesman Picture Reverses in Tunisia BROADCAST IS GLOOMY Mentions Invasion of Europe and Defenses Not Ready - Toned Down Later | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/gauss-sees-president-envoy-here-for-operation-says-chinese-will.html | GAUSS SEES PRESIDENT; Envoy, Here for Operation, Says Chinese Will Fight On | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/tuckahoe-factory-building-sold.html | Tuckahoe Factory Building Sold | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/college-students-unruly-in-india-official-of-benares-university.html | COLLEGE STUDENTS UNRULY IN INDIA; Official of Benares University Says Staff Was Helpless in Rioting Last Year YOUTHS LARGELY LEFTIST Are Undisciplined in Childhood -- 'Grand Old Man' of Hindus Asks We Spur Independence | True | By Herbert L. Matthewswireless To the New York Times. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/grayson-johnson-to-play-in-tale-of-two-sisters-hitler-dead-or-alive.html | Grayson, Johnson to Play in 'Tale of Two Sisters' -'Hitler -- Dead or Alive' Due at Globe Today | True | By Telephone To the New York Times. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/warns-of-barriers-to-textile-output-bell-says-renegotiation-and-opa.html | WARNS OF BARRIERS TO TEXTILE OUTPUT; Bell Says Renegotiation and OPA Policy May Force Dip Below 1942 Peak WAR TAKINGS INCREASED Third of the 1942 Production Went to Military Use -- Needs of Lend-Lease Cited | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/scores-starr-rejection-womens-division-of-alp-urges-mayor-to-remedy.html | SCORES STARR REJECTION; Women's Division of A.L.P. Urges Mayor to Remedy 'Injustice' | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/hull-eulogizes-farrell-says-late-steel-man-aided-international.html | HULL EULOGIZES FARRELL; Says Late Steel Man Aided International Relations | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/music-contest-won-by-emerson-meyers-he-takes-first-prize-with-suite.html | MUSIC CONTEST WON BY EMERSON MEYERS; He Takes First Prize With Suite for Strings and Clarinet | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/american-in-raf-killed-son-of-london-embassy-attache-loses-life-in.html | AMERICAN IN R.A.F. KILLED; Son of London Embassy Attache Loses Life in Action | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/french-canteen-opened-men-of-navy-and-merchant-marine-to-be.html | FRENCH CANTEEN OPENED; Men of Navy and Merchant Marine to Be Entertained | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/robert-moran.html | ROBERT MORAN | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/police-here-seek-princesss-90000-gems-that-disappeared-from-plane.html | Police Here Seek Princess's $90,000 Gems That Disappeared From Plane in November | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/2-sentenced-in-swindles-australian-and-canadian-draw-5year-terms-in.html | 2 SENTENCED IN SWINDLES; Australian and Canadian Draw 5-Year Terms in U.S. Court | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/pledges-war-on-boston-gaming.html | Pledges War on Boston Gaming | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/rachmaninoff.html | RACHMANINOFF | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/reports-nazi-elite-chief-slain.html | Reports Nazi Elite Chief Slain | True | | C1B 577823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/pelle6rinetti-67-a-lq0tf-cardinal-diplomat-who-had-served-as.html | PELLE6RINETTI, 67, A lq0TF CARDINAL; Diplomat Who Had Served 'as Secretary to Late Pope Pius XI Dies in Rome IN .PRIESTHOOD SINCE 1898 Once Nuncio at Belgrade-His Name Mentioned in' '39 as Papal Successor | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/legislators-raise-own-pay.html | Legislators Raise Own Pay | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/french.html | French | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/braves-practice-base-running.html | Braves Practice Base Running | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/indian-beggar-gives-baby-to-us-soldier-his-huge-alms-caused-her-to.html | INDIAN BEGGAR GIVES BABY TO U.S. SOLDIER; His Huge Alms Caused Her to Hurl Child Into Train | True | Wireless to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/samuel-j-perry.html | SAMUEL J. PERRY | True | Special to rJ,l: ZW YORX rwrS. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/pension-assets-grow-sears-roebuck-employe-fund-put-at-15174928.html | PENSION ASSETS GROW; Sears, Roebuck Employe Fund Put at $15,174,928 | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/lease-factory-space-in-long-island-city-holc-sells-13-onefamily.html | LEASE FACTORY SPACE IN LONG ISLAND CITY; HOLC Sells 13 One-Family Homes in Queens | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/broadcaster-leases-east-51st-st-unit-rear-admiral-kraus-to-live-in.html | BROADCASTER LEASES EAST 51ST ST. UNIT; Rear Admiral Kraus to Live in 277 Park Avenue | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/coal-shipments-at-peak-new-england-rail-deliveries-432860-tons-in.html | COAL SHIPMENTS AT PEAK; New England Rail Deliveries 432,860 Tons in Week | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/yanks-scale-peak-under-german-fire-djebel-el-mcheltat-in-central.html | YANKS SCALE PEAK UNDER GERMAN FIRE; Djebel el Mcheltat, in Central Tunisia, Is Captured After Day-Long Hammering ON THE FIELD OF ACTION IN TUNISIA AS OUR MEN PUSH AHEAD AGAINST ROMMEL'S AFRICA CORPS YANKS SCALE PEAK UNDER GERMAN FIRE | True | By the United Press. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/to-spur-deliveries-of-farm-machinery-conference-studies-effect-of.html | TO SPUR DELIVERIES OF FARM MACHINERY; Conference Studies Effect of Anti-Trust Laws | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/farm-council-approved-california-governor-signs-bill-to-improve.html | FARM COUNCIL APPROVED; California Governor Signs Bill to Improve Production | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/brazil-said-to-plan-expeditionary-force-size-and-destinations.html | BRAZIL SAID TO PLAN EXPEDITIONARY FORCE; Size and Destinations Undecided -- Troops May Be Ferried | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/shipyard-gets-second-star.html | Shipyard Gets Second Star | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/united-states.html | United States | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/orlando-admits-dodging-draft-detroit-hockey-player-pleads-guilty-on.html | ORLANDO ADMITS DODGING DRAFT; Detroit Hockey Player Pleads Guilty on Deferment Claim -- Rejoins Team on Bail | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/to-curtail-meat-production-65.html | To Curtail Meat Production 65% | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/bengal-cabinet-out-in-food-row.html | Bengal Cabinet Out in Food Row | True | | C1B 577823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/5-die-in-argentine-factory-fire.html | 5 Die in Argentine Factory Fire | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/main-forts-taken-attackers-pour-through-breaches-gain-on-flank.html | MAIN FORTS TAKEN; Attackers Pour Through Breaches -- Gain on Flank Reported ALLIES PERIL ROAD Strong Forces in Center and North Drive for Coastal Highway MAIN FORTS TAKEN ON MARETH LINE | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/action-in-washington-meat-stock-freed-by-army-and-navy.html | Action in Washington; MEAT STOCK FREED BY ARMY AND NAVY | True | By Charles E. Eganspecial To the New York Times. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/democrats-plan-mayoralty-fight-expect-courts-to-declare-the-office.html | DEMOCRATS PLAN MAYORALTY FIGHT; Expect Courts to Declare the Office Vacant if La Guardia Accepts Army Post HOGAN HIGH AS CANDIDATE Rosenman and O'Dwyer Among Others Discussed for Special Election Next Fall | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/axis-claims-big-sea-gains-972000-tons-of-allied-shipping-reported.html | AXIS CLAIMS BIG SEA GAINS; 972,000 Tons of Allied Shipping Reported Sunk in March | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/ry-re6ina-hill-en6a6ed-to-arry-bamard-admna-betrothed-to-david.html | RY RE6INA HILL EN6A6ED TO ARRY; Bamard A!dmna Betrothed to David Austln-Schirmer, a Dartmouth Graduate | True | Special to TE NV YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/foster-homes-fewer-as-demand-increases-miss-hutchinson-reports.html | FOSTER HOMES FEWER AS DEMAND INCREASES; Miss Hutchinson Reports Grave Situation for War Workers | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/soft-coal-strike-is-averted-by-new-presidential-move-white-house.html | Soft Coal Strike Is Averted By New Presidential Move; White House Sends Dr. Steelman Here as 'Personal Representative' and Southern Operators Agree to Continue Talks GOVERNMENT CONCILIATOR MEETS WITH SOFT COAL LEADERS PRESIDENT AVERTS STRIKE IN MINES | True | By Joseph Shaplen | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/chinese-score-coup-in-hupehhunan-area-strike-behind-enemy-line-in.html | Chinese Score Coup in Hupeh-Hunan Area; Strike Behind Enemy' Line in Fierce Attack | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/200-complaints-made-by-food-purchasers-mayors-plea-to-consumers.html | 200 COMPLAINTS MADE BY FOOD PURCHASERS; Mayor's Plea to Consumers Brings New Charges Daily | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/wpb-reorganizes-operations-office-donald-davis-shifts-heads-of.html | WPB REORGANIZES OPERATIONS OFFICE; Donald Davis Shifts Heads of Various Units | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/de-george-b-rice.html | DE. GEORGE B. RICE | True | Seelal to TH Nr YORE TS, | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/glass-to-be-sawed-like-lumber.html | Glass to Be Sawed Like Lumber | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/hair-too-thin-to-fight-so-draft-registrant-fails-to-report-for-army.html | HAIR TOO THIN TO FIGHT; So Draft Registrant Fails to Report for Army Service | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/play-by-bowles-given-tonight.html | Play by Bowles Given Tonight | True | | C1B 577823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/jonathan-daniels-aide-to-president-son-of-north-carolina-publisher.html | JONATHAN DANIELS AIDE TO PRESIDENT; Son of North Carolina Publisher Becomes Sixth Secretary to Roosevelt POST PAYS $10,000 A YEAR He Is Expected to Serve in 'Fact-Finding Capacity' and as 'Trouble Shooter' | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/official-auto-is-stolen-queens-district-attorneys-aide-reports.html | OFFICIAL AUTO IS STOLEN; Queens District Attorney's Aide Reports Theft in Manhattan | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/1942-is-busy-year-for-rail-system-canadian-national-reports-records.html | 1942 IS BUSY YEAR FOR RAIL SYSTEM; Canadian National Reports Records in Passenger and Freight Business PROFITS REACH NEW HIGH Gross Income is $375,654,543, and $25,063,268 Is Turned Over to Government | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/higgss-yacht-is-victor.html | Higgs's Yacht Is Victor | True | By Tropical Radio To the New York Times | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/opens-child-care-office-mayors-committee-gets-space-in-library-on.html | OPENS CHILD CARE OFFICE; Mayor's Committee Gets Space in Library on East Side | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/agreement-seen-on-french-union-catroux-summons-press-to-conference.html | AGREEMENT SEEN ON FRENCH UNION; Catroux Summons Press to Conference Today After Talks With Giraud QUICK ACTION IS FORECAST De Gaulle May Be Accepted as Leader of All Interests in Continental France | True | Wireless to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/3-billion-jar-covers-promised-by-the-wpb.html | 3 Billion Jar Covers Promised by the WPB | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/british.html | British | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/fear-health-peril-in-lack-of-doctors-officials-say-slow.html | FEAR HEALTH PERIL IN LACK OF DOCTORS; Officials Say 'Slow Deterioration' May Result in Areas Needing Medical Care OWL PROPOSES REMEDIES Federal Agencies Taking Steps That Indicate Adequate Handling of Relocation | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/edwaid-ft-boss.html | EDWAID ft. BOSS | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/27-at-toronto-training-camp.html | 27 at Toronto Training Camp | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/d.html | D | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/12-us-officers-in-brisbane-crash.html | 12 U.S. Officers in Brisbane Crash | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/miss-rita-e-osborne-engaged.html | Miss Rita E. Osborne Engaged | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/meeting-to-observe-religious-book-week-dr-hs-canby-to-preside-at.html | MEETING TO OBSERVE RELIGIOUS BOOK WEEK; Dr. H.S. Canby to Preside at Session in Times Hall | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/agnes-w-martin-married-becomes-the-bride-of-ensign-frank-r-whitaker.html | AGNES W. MARTIN MARRIED; Becomes the Bride of Ensign Frank R. Whitaker Jr. Here | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/another-emblem-suggested.html | Another Emblem Suggested | True | WILLIAM F. SMITH | C1B 577823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/winnipeg-star-pacer-dead.html | Winnipeg, Star Pacer, Dead | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/last-suspect-seized-in-servicio-slaying-man-hunted-two-years-found.html | LAST SUSPECT SEIZED IN SERVICIO SLAYING; Man Hunted Two Years Found Asleep in Brooklyn Home | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/in-the-nation-it-is-not-yet-too-late-for-herpicide.html | In The Nation; It Is Not Yet "Too Late for Herpicide" | True | By Arthur Krock | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/brown-family-feels-common-food-pinch-wife-of-opa-head-gets-no.html | BROWN FAMILY FEELS COMMON FOOD PINCH; Wife of OPA Head Gets No Advance Rationing Tips | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/peru-to-send-us-rubber-and-quinine-gordillo-says-production-of-both.html | PERU TO SEND U.S. RUBBER AND QUININE; Gordillo Says Production of Both Will Be Increased by Expansion Plans | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/mgr-sheens-mother-dies.html | Mgr. Sheen's Mother Dies | True | Special to T N YORK TS. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/to-aid-lebanon-hospital-dr-aj-rongy-to-head-joint-campaign.html | TO AID LEBANON HOSPITAL; Dr. A.J. Rongy to Head Joint Campaign Committee | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/montreal-walks-in-trolley-strike-thousands-of-war-workers-plod-to.html | MONTREAL WALKS IN TROLLEY STRIKE; Thousands of War Workers Plod to and From Jobs -- Some Plants Isolated ISSUE IS JURISDICTIONAL Labor Minister Condemns the Walkout as Resulting From Rivalry of Unions | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/bank-officer-elected-to-itt-directorate.html | Bank Officer Elected To I.T.&T. Directorate | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/alfred-h-messing-i-i-retired-advertising-executivei-i-former-editor.html | ALFRED H. MESSING I; I Retired Advertising Executive,I I Former Editor, Publisher I | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/lendlease-ships-1-pc-of-our-beef-but-januaryfebruary-rate-was-5.html | LEND-LEASE SHIPS 1 P.C. OF OUR BEEF; But January-February Rate Was 5 Times That of 1942, Stettinius Reports PORK TO ALLIES INCREASES 116 of 1,000 Pounds in Our Supply Sent -- Egg Ratio One Per Week Per Person Here | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/address-to-canadians-planned.html | Address to Canadians Planned | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/uninsky-in-2d-program-pianist-plays-funeral-march-in-honor-of.html | UNINSKY IN 2D PROGRAM; Pianist Plays Funeral March in Honor of Rachmaninoff | True | R.L. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/mack-of-indians-files-1a-appeal-second-baseman-to-oppose-draft.html | MACK OF INDIANS FILES 1-A APPEAL; Second Baseman to Oppose Draft Board's Action in Changing Status TIGERS CANCEL CONTEST Game With Louisville Off as Shortage of Pitchers Hits the Detroit Camp | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/ealing-studios-plans-english-firm-will-send-more-films-for.html | EALING STUDIOS' PLANS; English Firm Will Send More Films for Distribution Here | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/conway-knocks-out-thomas.html | Conway Knocks Out Thomas | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/latvian-patriots-active-wreck-nazi-munition-trains-77-executions.html | LATVIAN PATRIOTS ACTIVE; Wreck Nazi Munition Trains -- 77 Executions Reported | True | | C1B 577823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/our-1942-exports-up-52-over-1941-reserve-banks-report-puts-total-at.html | OUR 1942 EXPORTS UP 52% OVER 1941; Reserve Bank's Report Puts Total at $7,826,000,000 -- Imports $2,743,000,000 GOLD STOCK CUT SLIGHTLY Foreign-Owned Funds Held in U.S. Show an Increase -- Loans Made Abroad OUR 1942 EXPORTS UP 52% OVER 1941 | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/seek-air-ambulance-duty-new-type-of-red-cross-nursing-service.html | SEEK AIR AMBULANCE DUTY; New Type of Red Cross Nursing Service Proves Popular | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/sec-bans-broker-registration-is-revoked-for-alleged-violations-of.html | SEC BANS BROKER; Registration Is Revoked for Alleged Violations of Act | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/draft-board-seeks-horse-sense-policy.html | Draft Board Seeks 'Horse Sense' Policy | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/most-cities-find-meat-buyers-few-rush-at-weekend-reflected-and.html | MOST CITIES FIND MEAT BUYERS FEW; Rush at Week-End Reflected and Reluctance of Public to Spend Its Coupons SUPPLIES LARGELY AMPLE But There Are Spots of Acute Shortage -- Poultry Low at Cleveland and Detroit | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/casualty-offering-registered.html | Casualty Offering Registered | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/united-nations-warned-told-that-invasion-of-antipodes-would.html | UNITED NATIONS WARNED; Told That Invasion of Antipodes Would Disgrace Them | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/rev-dr-bernard-attlee-brother-of-the-deputy-prime-minister-of.html | REV. DR. BERNARD ATTLEE; Brother of the Deputy" Prime Minister of England Dies | True | I . Special Cable to T NsW Yox TIMEe. ' | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/bond-notes.html | BOND NOTES | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/accurate-shell-hit-saves-us-prisoners-captors-armored-car-struck-by.html | ACCURATE SHELL HIT SAVES U.S. PRISONERS; Captors' Armored Car Struck by '75' -- 8 Yankees Escape | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/allots-red-cross-1-weekly.html | Allots Red Cross $1 Weekly | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/miss-newc01vibe-fiancee-troth-to-ma-daniel-barringer-army-air.html | MISS NEWC01VIBE FIANCEE; Troth to Ma]. Daniel. Barringer, Army Air Forces, Announced | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/may-order-butter-and-prepay-points-housewives-get-opa-authorization.html | MAY ORDER BUTTER AND PREPAY POINTS; Housewives Get OPA Authorization to Have Cheese, Too, So Delivered at Homes FOOD TRADING REVEALED Officials Say Wholesalers, Retailers, Consumers Thus Vary Their Holdings | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/bonds-and-shares-on-london-market-cheerful-feeling-is-noted-as-a.html | BONDS AND SHARES ON LONDON MARKET; Cheerful Feeling is Noted as a Result of Good News From Tunisian Area BUT TRADING IS DULL Aircrafts Are Steadier and Home Rails, Kaffirs and Diamonds Make Gains | True | Wireless to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/stock-is-registered-big-block-of-national-fuel-gas-listed-with-sec.html | STOCK IS REGISTERED; Big Block of National Fuel Gas Listed With SEC | True | | C1B 577823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/us-strategy-set-for-pacific-action-joint-staff-chiefs-and-top-aides.html | U.S. STRATEGY SET FOR PACIFIC 'ACTION'; Joint Staff Chiefs and Top Aides of MacArthur, Nimitz and Halsey Map Offensive U.S. STRATEGY SET FOR PACIFIC 'ACTION' | True | By Sidney Shalettspecial To the New York Times. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/better-deliveries-of-garments-due-merchants-forecast-easing-of.html | BETTER DELIVERIES OF GARMENTS DUE; Merchants Forecast Easing of 'Back-Order' Situation During the Week SOME STORES CANCELING Dropping of Goods Ordered Late Last Year Leaves Room for Spring Numbers | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/loosleyfraser.html | LoosleyFraser | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/lever-interests-obtain-control-of-frosted-foods-unit-in-london.html | Lever Interests Obtain Control Of Frosted Foods Unit in London; General Foods Announces Deal for British Affiliate -- Large-Scale Expansion Planned After the War | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/russian.html | Russian | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/serlins-family-arrives-tonight-drama-by-victor-wolfson-to-be-seen.html | SERLIN'S 'FAMILY' ARRIVES TONIGHT; Drama by Victor Wolfson to Be Seen at the Windsor - 21 Are Listed in Cast CHANGES IN WILDER PLAY March and His Wife, Florence Eldridge, Leaving 'The Skin of Our Teeth' June 1 | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/help-given-79282-by-service-society-2768551-spent-during-1942.html | HELP GIVEN 79,282 BY SERVICE SOCIETY; $2,768,551 Spent During 1942, Community Organization's Report Discloses | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/australian-dehydration-gains.html | Australian Dehydration Gains | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/chesapeake-ohio-shatters-records-all-previous-peaks-of-traffic.html | CHESAPEAKE & OHIO SHATTERS RECORDS; All Previous Peaks of Traffic Surpassed in 1942 -- Gross Revenue at $181,809,761 CHESAPEAKE & OHIO SHATTERS RECORDS | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/bishop-w-t-capers-head-of-texas-episcopal-diocese-mhas-two-sons-in.html | BISHOP W. T. CAPERS; Head of Texas Episcopal Diocese mHas Two Sons in Ministry | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/jersey-woman-killed-by-fire.html | Jersey Woman Killed by Fire | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/germans-feign-illness-for-food.html | Germans Feign Illness for Food | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/18233-see-st-johns-five-overwhelm-toledo-in-national-invitation.html | 18,233 See St. John's Five Overwhelm Toledo in National Invitation Final; REDMEN TRIUMPH AT GARDEN, 48-27 Levane of St. John's Excels on Defense as Toledo Is Routed in Court Final HONOR VOTED TO BOYKOFF He Is Named Outstanding Man in Tourney -- W. and J. Tops Fordham, 39-34, for 3d | True | By Louis Effrat | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/little-atlanta-demand.html | Little Atlanta Demand | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/base-builders-win-bermuda-e-pennant-admiral-praises-contractors-for.html | BASE BUILDERS WIN BERMUDA E PENNANT; Admiral Praises Contractors for Speedy Construction | True | Special Cable to THE NEW YORK TIMES. | C1B 577823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/captain-emmet-decorated.html | Captain Emmet Decorated | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/bomer-bowers.html | Bomer -- Bowers | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/wheat-declines-as-receipts-rise-large-amounts-of-cash-grain-enter.html | WHEAT DECLINES AS RECEIPTS RISE; Large Amounts of Cash Grain Enter Markets of Northwest and Southeast CHICAGO CLOSING LOWER Bulk of the Trading in Corn Consists of Exchanging of Future Positions | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/axis-allies-assure-spain-on-integrity-madrid-however-held-nervous.html | AXIS, ALLIES ASSURE SPAIN ON INTEGRITY; Madrid, However, Held Nervous Regarding Nazis on Frontier | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/ivies-wttlv-f-b-walker.html | IVIES. W,T,T&lV[ F. B. WALKER] | True | 13pecial to I'lW YOaZ: TIMEB I | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/meat-packers-hail-move-say-quota-suspension-will-aid-supply-problem.html | MEAT PACKERS HAIL MOVE; Say Quota Suspension Will Aid Supply Problem, Calm Public | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/studebaker-gets-edison-nomination-us-education-commissioner-named.html | STUDEBAKER GETS EDISON NOMINATION; U.S. Education Commissioner Named to Succeed Elliott in New Jersey Post CONFIRMATION IN DOUBT House Rejects Senate Program for 10 Per Cent Pay Rise for State Employes | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/chest-and-war-funds-plan-joint-campaign-13-westchester-community.html | CHEST AND WAR FUNDS PLAN JOINT CAMPAIGN; 13 Westchester Community Groups Discuss Proposal | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/rise-is-reported-in-violent-crimes-hogan-attributes-increase-to-war.html | RISE IS REPORTED IN VIOLENT CRIMES; Hogan Attributes Increase to War Emotions -- Sex Offenses Are More Numerous OVER-ALL TOTAL IS LOWER 20 Convictions for First-Degree Murder Obtained in 1942, a Record for County | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/notes.html | Notes | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/mrs-reuben-koftoff-social-worker-for25-years-once-head-of-orphan.html | MRS. REUBEN KOFTOFF.; Social Worker for'25 Years, Once Head of Orphan Home | True | Special to T N YORK TS. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/11-die-in-army-bomber-crash.html | 11 Die in Army Bomber Crash | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/welfare-unit-scores-end-of-wpa-service-council-urges-city-to-take.html | WELFARE UNIT SCORES END OF WPA SERVICE; Council Urges City to Take Over Housekeeping Project | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/elected-vice-president-by-rum-and-maple-tobacco.html | Elected Vice President By Rum and Maple Tobacco | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/relocation-is-stressed-much-done-to-ease-need-in-scarcity-areas.html | RELOCATION IS STRESSED; Much Done to Ease Need in 'Scarcity Areas,' Symposium Hears | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/5iessick-vance-seitz.html | 5IESSICK VANCE SEITZ | True | Special to TIt NW oI TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/worker-gets-war-award-certificate-presented-for-breaking-production.html | WORKER GETS WAR AWARD; Certificate Presented for Breaking Production Bottleneck | True | | C1B 577823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/exchange-appoints-nominators.html | Exchange Appoints Nominators | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/glass-showers-diners-window-on-5th-ave-blown-in-by-wind-at-lunch.html | GLASS SHOWERS DINERS; Window on 5th Ave, Blown in by Wind at Lunch Hour | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/dodgers-asked-to-assist-in-treasury-bond-drive.html | Dodgers Asked to Assist In Treasury Bond Drive | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/scarcity-in-philadelphia.html | Scarcity in Philadelphia | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/assemblyman-andrews-explains.html | Assemblyman Andrews Explains | True | WILLIAM T. ANDREWS | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/mme-chiang-puts-war-to-workers-2000-on-coast-cheer-clenchedfist.html | MME. CHIANG PUTS WAR TO WORKERS; 2,000 on Coast Cheer Clenched-Fist Demand for Ceaseless Production to End Conflict MME. CHIANG PUTS WAR TO WORKERS. | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/572-of-our-fliers-in-england-cited-42-including-major-algene-e-key.html | 572 OF OUR FLIERS IN ENGLAND CITED; 42, Including Major Algene E. Key, Once Endurance Pilot, Are Publicly Decorated 11 POSTHUMOUS AWARDS Many New Yorkers of Bomber Crews Win Recognition -- 530 Men in Chief List | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/gets-news-of-husbands-return.html | Gets News of Husband's Return | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/bendix-workers-return-2000-comply-with-governments-appeal-after.html | BENDIX WORKERS RETURN; 2,000 Comply With Government's Appeal After Brief Lay-Off | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/gets-fair-trade-council-post.html | Gets Fair Trade Council Post | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/standard-oil-unit-earns-30558547-californias-net-for-1942-is-equal.html | STANDARD OIL UNIT EARNS $30,558,547; California's Net for 1942 Is Equal to $2.35 a Share, as Against $2.30 in 1941 ITS GROSS IS $238,359,051 Crude Oil Output Increases to 47,140,380 Barrels -- Plant Expansion $42,000,000 | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/chilean-labor-asks-wallace-for-tools-wants-materials-and-machines.html | CHILEAN LABOR ASKS WALLACE FOR 'TOOLS'; Wants Materials and Machines to Speed Up War Effort | True | Special Cable to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/allen-co-to-buy-great-american-advises-automatic-products-it-will.html | ALLEN & CO. TO BUY GREAT AMERICAN; Advises Automatic Products It Will Exercise Option Before Thursday | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/to-retire-as-controller-after-38-years-with-macy.html | To Retire as Controller After 38 Years With Macy | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/united-nations.html | United Nations | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/yugoslav-patriots-battling-germans-guerrillas-fight-reinforced-nazi.html | YUGOSLAV PATRIOTS BATTLING GERMANS; Guerrillas Fight Reinforced Nazi Force in Spring Campaign | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/silent-policy-reported-on-berlin.html | Silent Policy Reported on Berlin | True | | C1B 577823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/eight-take-space-in-580-fifth-a-telephone-and-radio-company-rents.html | EIGHT TAKE SPACE IN 580 FIFTH A; Telephone and Radio Company Rents 100,000 Square Feet by Newark Addition BROADWAY STORE LEASED Book Shop Will Occupy Northeast Corner of 42d Street -- Other Business Rentals | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/lira-quoted-off-in-sweden.html | Lira Quoted Off in Sweden | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/britain-sees-hope-in-economic-pacts-more-postwar-trade-plans-on.html | BRITAIN SEES HOPE IN ECONOMIC PACTS; More Post-War Trade Plans, on World Scale, to Follow Keynes Suggestion U.S. 'IMPERIALISM' FEARED Head of Export Institute Urges Agreements to Protect Standard of Living | True | Special Cable to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/costantino-defeats-carto.html | Costantino Defeats Carto | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/london-shops-offer-new-styles-as-clothing-ration-is-curtailed.html | London Shops Offer New Styles As Clothing Ration Is Curtailed; Coupons' Life Extended for Month as President of Board of Trade Preaches Virtues of Patriotic Shabbiness in Wartime | True | By Tania Longwireless To the New York Times. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/man-o-war-26-years-old-birthday-anniversary-observed-at-faraway.html | MAN O' WAR 26 YEARS OLD; Birthday Anniversary Observed at Faraway Farm | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/monetary-parley-considered-likely-postwar-stabilization-plans.html | MONETARY PARLEY CONSIDERED LIKELY; Post-War Stabilization Plans Reveal Conflicting Views Between U.S., Britain ROLE OF GOLD IS ONE ISSUE Morgenthau Declines to Say How White Scheme Differs From That of Keynes | True | By John D. Morrisspecial To the New York Times. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/john-steinbeck-marries-gwyn-conger-in-south.html | John Steinbeck Marries Gwyn Conger in South | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/soldier-seeks-end-to-duns-on-family-civil-relief-act-invoked-to-bar.html | SOLDIER SEEKS END TO DUNS ON FAMILY; Civil Relief Act Invoked to Bar Collectors of Unpaid Balance of His Debt | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/decision-on-comedy-sketch.html | Decision on Comedy Sketch | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/allied-bodies-map-nazi-reeducation-joint-london-groups-urge-the.html | ALLIED BODIES MAP NAZI RE-EDUCATION; Joint London Groups Urge the Naming of Commissioner as Part of Occupation Policy | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/francis-t-phillips-was-head-of-investment-firm-in-waterburymdies-at.html | FRANCIS T, PHILLIPS; Was Head of Investment Firm in WaterburymDies at 50 | True | Slecial to TH NEW YOR: TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/ig-farben-a-berlin-victim.html | I.G. Farben a Berlin Victim | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/world-language-is-favored-but-it-is-contended-it-should-be-one-of.html | World Language Is Favored; But, It Is Contended, It Should Be One of the Living Tongues | True | S.M.G. | C1B 577823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/meat-stock-freed-by-army-and-navy-to-help-civilians-lendlease-also.html | MEAT STOCK FREED BY ARMY AND NAVY TO HELP CIVILIANS; Lend-Lease Also Cooperating With OPA to Give Temporary Relief in Shortage Areas TO REPLACE SUPPLY LATER Clamor for Meat Dies Down Here -- Coupons Treasured as Rationing Starts | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/opa-widens-eligibility-for-coal-stoves-but-distributors-say-they.html | OPA Widens Eligibility for Coal Stoves, But Distributors Say They Have None to Sell | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/steel-output-scheduled-at-995-of-capacity.html | Steel Output Scheduled At 99.5% of Capacity | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/art-notes.html | Art Notes | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/australian-ace-missing-squadron-leader-truscott-bagged-15-planes.html | AUSTRALIAN ACE MISSING; Squadron Leader Truscott Bagged 15 Planes While in England | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/admits-knife-attacks-exconvict-in-bronx-pleads-guilty-to-slashing.html | ADMITS KNIFE ATTACKS; Ex-Convict in Bronx Pleads Guilty to Slashing Woman | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/asks-civilian-fight-on-venereal-disease-hygiene-group-calls-for-aid.html | ASKS CIVILIAN FIGHT ON VENEREAL DISEASE; Hygiene Group Calls, for Aid to Our Armed Forces | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/explains-deferred-draft-state-department-holds-261-in-foreign.html | EXPLAINS DEFERRED DRAFT; State Department Holds 261 in Foreign Service 'Indispensable' | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/be-davies.html | BE DAVIES | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/shareholders-back-stock-buying-plan-4-support-bond-and-share.html | SHAREHOLDERS BACK STOCK BUYING PLAN; 4 Support Bond and Share Proposal to Go Into Open Market | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/troth-anlqouced-ofmiss-ris3oll-daughter-of-former-soarsdale-mayor.html | TROTH ANlqOUCED . OFMISS ]RIS(3OLL; Daughter of Former Soarsdale, Mayor to Be Married to Ned ! "D. Johnson of Air Forces EMMA WILLARD ALUMNA The Prospective Bridegroom , Attended De Pauw, Where His Fiancee is 'a Junior | True | 8Dec[at to T N=W Youth: Tzars. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/treasury-bid-tenders-accepted.html | Treasury Bid Tenders Accepted | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/stocks-continue-to-move-upward-new-highs-made-in-recovery-movement.html | STOCKS CONTINUE TO MOVE UPWARD; New Highs Made in Recovery Movement This Year -- 674 of 999 Issues Rise 1,999,260 SHARES TRADED Domestic and Foreign Bonds Also Strong -- Little Change in Treasury Liens STOCKS CONTINUE TO MOVE UPWARD | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/son-to-af-hetheringtons-jr.html | Son to A.F. Hetheringtons Jr. | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/gordon-reaches-agreement-with-yanks-on-salary-secondbase-star-en.html | Gordon Reaches Agreement With Yanks on Salary; SECOND-BASE STAR EN ROUTE TO CAMP Gordon Deserts Holdout Ranks -- His Salary With Yanks Is Placed at $20,000 LINDELL IS TRIED AT THIRD But McCarthy Plans to Start Johnny in Outfield Against the Bears on Saturday | True | By James P. Dawsonspecial To the New York Times. | C1B 577823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/48-in-notre-dame-squad-small-group-reports-as-spring-football-work.html | 48 IN NOTRE DAME SQUAD; Small Group Reports as Spring Football Work Starts | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/junior-league-fete-thursday.html | Junior League Fete Thursday | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/rush-to-buy-meat-subsides-in-city-most-housewives-tend-to-treasure.html | RUSH TO BUY MEAT SUBSIDES IN CITY; Most Housewives Tend to Treasure the New Points as Rationing Starts PROMISED SUPPLY IS CUT Only 100,000 Pounds of the 1,250,000 Expected Shipment From Midwest Arrives | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/recital-by-margit-forssgren.html | Recital by Margit Forssgren | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/imits-a-ugust-0-fttidner.html | IMItS.. A. UGUST. 0.. FT.TI,DN'ER[ | True | Special to Tre NEW YOEX Trr-s. ] | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/davis-names-tapp-as-food-assistant-wickard-joins-him-in-asking.html | DAVIS NAMES TAPP AS FOOD ASSISTANT; Wickard Joins Him in Asking Agriculture Employes to Keep On at Tasks GRANGE FOR MEAT CHANGE Urges Dropping of Ceilings On Prices -- Roosevelt to Confer With Farm Leaders Today | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/patricia-bacon-to-wed-saturday.html | .Patricia Bacon to Wed Saturday | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/russians-gain-toward-smolensk-tanks-and-infantry-hit-defenses.html | Russians Gain Toward Smolensk; Tanks and Infantry Hit Defenses; RUSSIAN GAINING TOWARD SMOLENSK | True | By the United Press. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/henry-j-mullen-retired-fireman-a-real-estate-operator-civic-worker.html | HENRY J. MULLEN; Retired Fireman, a Real Estate Operator, Civic Worker | True | Special to T-z Ns' YOR TG. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/meat-dealers-lose-fight-on-indictment-us-court-panel-in-newark.html | MEAT DEALERS LOSE FIGHT ON INDICTMENT; U.S. Court Panel in Newark Dismisses Proceeding | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/-e-claude-rogers-rochester-advertising-official-was-former.html | , E. CLAUDE ROGERS; Rochester Advertising Official Was Former Publisher | True | Special to THB iNT-w YOrK TZ-S. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/german.html | German | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/victor-in-danbury.html | VICTOR IN DANBURY | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/rico-in-ring-tonight.html | Rico in Ring Tonight | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/bombing-of-cities-by-raf-pictured-exhibit-of-sixty-photographs-of.html | BOMBING OF CITIES BY R.A.F. PICTURED; Exhibit of Sixty Photographs of Damaged Axis Centers Opens in Museum Here MAYOR POINTS TO LESSON Need for an Adequate Defense and Disciplined Civilians Held Demonstrated | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/e-to-3-more-companies-manufacturers-in-this-area-are-honored-for.html | E TO 3 MORE COMPANIES; Manufacturers in This Area Are Honored for War Work | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/holc-bill-called-raid-on-treasury-fahey-tells-byrd-committee.html | HOLC BILL CALLED RAID ON TREASURY; Fahey Tells Byrd Committee Liquidation in Single Year Means $440,000,000 Loss SAYS TIMES IS ESSENTIAL Loss Will Be Nominal if Final Date Is 1951, as Congress First Had It, He Adds | True | Special to THE NEW YORK TIMES. | C1B 577823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/reyes-jersey-city-gives-ott-hope-for-a-new-giant-first-baseman-if.html | Reyes, Jersey City, Gives Ott Hope For a New Giant First Baseman; If Cuban Player, Skillful as a Fielder, Can Hit Curve-Ball Pitching, Team's Big Problem May Be Solved | True | By John Drebingerspecial To the New York Times. | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/japanese.html | Japanese | True | | C1B 577823 |
| 1943-03-30 | 1943-03-30 | https://www.nytimes.com/1943/03/30/archives/san-francisco-supply-ample.html | San Francisco Supply Ample | True | Special to THE NEW YORK TIMES. | C1B 577823 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/princeton-paper-to-quit-the-nassau-lit-to-suspend-for-duration-as.html | PRINCETON PAPER TO QUIT; The Nassau Lit to Suspend for Duration as Editors Go to War | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/mayor-greets-new-consul.html | Mayor Greets New Consul | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/major-mabel-johnston.html | MAJOR MABEL JOHNSTON | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/montreal-strike-stands-transport-workers-oppose-plea-of-conciliator.html | MONTREAL STRIKE STANDS; Transport Workers Oppose Plea of Conciliator to Return | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/eaton-is-slated-for-c-o-board-cleveland-banker-upset-eries-award-to.html | EATON IS SLATED FOR C. & O. BOARD; Cleveland Banker Upset Erie's Award to Morgan Stanley -His Firm Won Later Issue | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/denning-of-indians-assigned-to-first-catcher-wins-position-from.html | DENNING OF INDIANS ASSIGNED TO FIRST; Catcher Wins Position from Cullenbine -- News of Other Major League Clubs | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/assail-unionizing-war-shop-foremen-wilson-of-general-motors-and.html | ASSAIL UNIONIZING WAR SHOP FOREMEN; Wilson of General Motors and Others Use Fall of France as Argument Against It | True | By Louis Stark | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/mgr-buiquiei.html | MGR. BUIQUIEI | True | By Telephone To Th Nw Yori Tns. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/told-mother-is-dead-woman-turns-on-gas-revived-by-emergency-squad.html | TOLD MOTHER IS DEAD, WOMAN TURNS ON GAS; Revived by Emergency Squad Summoned by Patrolman | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/five-residences-bought-in-brooklyn-holc-disposes-of-four-small.html | FIVE RESIDENCES BOUGHT IN BROOKLYN; HOLC Disposes of Four Small Properties in Borough | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/arnold-says-science-needs-magna-charta-urges-senators-to-pass-bill.html | ARNOLD SAYS SCIENCE NEEDS 'MAGNA CHARTA'; Urges Senators to Pass Bill to Smash Patent Pools | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/earthquake-jars-reno.html | Earthquake Jars Reno | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/held-as-liquor-hijacker-former-safecracker-is-accused-of-robbery.html | HELD AS LIQUOR HI-JACKER; Former Safecracker Is Accused of Robbery Aboard Ferryboat | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/thomas-tt-wilson-bdik-etti-vice-president-and-secretary-of-u-s.html | THOMAS tt. WILSON, BDIK E(tTI; Vice President and Secretary of U, S. Trust Co, Here Dies in White Plains | True | Special to T NYR Tnss. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/bids-business-aid-us-postwar-plan-hirt-says-data-would-enable.html | BIDS BUSINESS AID U.S. POST-WAR PLAN; Hirt Says Data Would Enable Government to Establish Its Own Functions | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/killed-in-elevator-shaft-body-of-james-f-myers-found-in-the-hall-of.html | KILLED IN ELEVATOR SHAFT; Body of James F. Myers Found in the Hall of Records | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/adoption-groups-benefit-chapin-nursery-and-the-spence-society-plan.html | ADOPTION GROUPS BENEFIT; Chapin Nursery and the Spence Society Plan Fete for April 27 | True | | C1B 577859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/church-role-seen-outside-religion-dr-sockman-holds-it-should-seek.html | CHURCH ROLE SEEN OUTSIDE RELIGION; Dr. Sockman Holds It Should Seek to Change Systems as Well as Save Souls | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/us-hires-du-pont-daughters.html | U.S. Hires du Pont Daughters | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/ceilings-adjusted-for-export-field-opa-recognizes-traders-right-to.html | CEILINGS ADJUSTED FOR EXPORT FIELD; OPA Recognizes Traders' Right to Be Compensated for Special Function | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/highlow-anthology.html | HIGH-LOW ANTHOLOGY | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/the-screen-the-end-of-adolf.html | THE SCREEN; The End of Adolf | True | By Bosley Crowther | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/us-indicts-3-firms-for-housing-frauds-5-individuals-also-accused-in.html | U.S. INDICTS 3 FIRMS FOR HOUSING FRAUDS; 5 Individuals Also Accused in Winfield, N.J., Project | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/spellman-in-dublin-archbishop-will-visit-primate-of-ireland-on.html | SPELLMAN IN DUBLIN; Archbishop Will Visit Primate of Ireland on Friday | True | Special Cable to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/ihss-alice-m-iandal.html | IHSS ALICE M. IANDAL | True | L | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/mayor-denounces-red-executions-joining-labor-in-protest-rally-labor.html | Mayor Denounces Red Executions, Joining Labor in Protest Rally; LABOR DENOUNCES SOVIET EXECUTIONS | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/named-on-new-zealand-mission.html | Named on New Zealand Mission | True | Special Cable to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/morris-if-mayor-to-act-on-his-own-says-hes-ready-to-take-full.html | MORRIS, IF MAYOR, TO ACT ON HIS OWN; Says He's Ready to Take Full Responsibility and Expects No Cables or Orders | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/reports-13000-killed.html | Reports 13,000 Killed | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/tammany-to-study-new-district-lines-special-committee-named-to-make.html | TAMMANY TO STUDY NEW DISTRICT LINES; Special Committee Named to Make Recommendations | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/plane-equipment-to-be-made-here-standard-aircraft-products-co.html | PLANE EQUIPMENT TO BE MADE HERE; Standard Aircraft Products Co. Obtains 50,000 Square Feet of Floor Space | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/meet-to-oppose-realty-tax-rise-property-organizations-call-session.html | MEET TO OPPOSE REALTY TAX RISE; Property Organizations Call Session on April 5 to Register Protest | True | LEADERS STRESS BURDEN | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/nearly-new-shop-to-gain-many-will-entertain-today-at-benefit.html | NEARLY NEW SHOP TO GAIN; Many Will Entertain Today at Benefit Cocktail Dance | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/new-bowles-score-gets-first-hearing-wind-remains-a-zarzuela-or.html | NEW BOWLES SCORE GETS FIRST HEARING; 'Wind Remains,' a Zarzuela or Spanish Form of Musical Theatre, Is Presented | True | By Howard Taubman | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/nyu-women-bow-54.html | N.Y.U. Women Bow, 5-4 | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/chinese.html | Chinese | True | | C1B 577859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/de-gaulle-expected-in-africa-next-month-catroux-confirms.html | DE GAULLE EXPECTED IN AFRICA NEXT MONTH; Catroux Confirms Indications of Rapprochement | True | Wireless to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/president-tells-farm-labor-plan-outlines-ways-to-get-50000-dairy.html | PRESIDENT TELLS FARM LABOR PLAN; Outlines Ways to Get 50,000 Dairy Workers -- Release of Canned Goods Due Soon | True | By W.h. Lawrence | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/the-army-gives-service.html | The Army Gives Service | True | MONROE FLEGENHEIMER. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/hope-knowles-married-i-becomes-bride-of-lt-william-s-rawls-army-air.html | HOPE KNOWLES MARRIED; I Becomes Bride of Lt, William S, Rawls, Army Air Forces | True | Special to THE NEW YORE; TIMgS. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/cooperhelpern.html | Cooper--Helpern' | True | pgola! to TBS NEY7 NOK 'I'.S. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/says-rommel-is-slated-for-command-in-italy.html | Says Rommel Is Slated For Command in Italy | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/retail-beef-prices-to-be-fixed-soon-lamb-mutton-and-veal-will-be-in.html | RETAIL BEEF PRICES TO BE FIXED SOON; Lamb, Mutton and Veal Will Be Included in Schedule Giving Uniformity to Ceilings | True | By Charles E. Egan | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/full-labor-use-held-manpower-solution-mitchell-says-present-forces.html | FULL LABOR USE HELD MANPOWER SOLUTION; Mitchell Says Present Forces Can Fill All Needs | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/john-f-dugan-former-public-welfare-director-in-philadelphia-was-09.html | JOHN 'F. DUGAN; Former Public Welfare Director in Philadelphia Was 09 | True | Specfal to Taz IVW YORK Trzgs. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/torpedoed-twice-held-by-fbi.html | Torpedoed Twice, Held by FBI | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/rommels-1430mile-158day-retreat-unparalleled-no-defeat-in-history.html | Rommel's 1,430-Mile, 158-Day Retreat Unparalleled; No Defeat in History Approaches It in Speed of Flight | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/ij-higbee-named-us-attorney.html | I.J. Higbee Named U.S. Attorney | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/ayobolle.html | Ayo---Bolle | True | Special to Tr Nsw YORK TrS. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/allied-planes-bomb-enemy-burma-bases-raf-craft-also-engage-foe-in.html | ALLIED PLANES BOMB ENEMY BURMA BASES; R.A.F. Craft Also Engage Foe in Dog Fight, Damaging Three | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/historic-austrian-buildings-burn.html | Historic Austrian Buildings Burn | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/curb-on-tall-men-asked-by-coaches-court-mentors-seek-legislation-to.html | CURB ON TALL MEN ASKED BY COACHES; Court Mentors Seek Legislation to Ban Tapping a 'Goal' Out of Basket | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/service-fives-open-tourney-in-london-and-britons-learn-more-about.html | SERVICE FIVES OPEN TOURNEY IN LONDON; And Britons Learn More About U.S. 'Netball' Sport | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/harvest-of-the-bombs.html | HARVEST OF THE BOMBS | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/cramp-gross-rises-to-65042356-against-12400979-in-1941-shipbuilding.html | Cramp Gross Rises to $65,042,356, Against $12,400,979 in 1941; Shipbuilding Company's Net Is $693,824 -- Facilities Vastly Expanded Since the War Started, J.P. Ripley Says | True | | C1B 577859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/ecuador-assigns-diplomats.html | Ecuador Assigns Diplomats | True | Special Cable to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/bar-backs-world-order-resolution-avoids-any-mention-of-any.html | BAR BACKS 'WORLD ORDER'; Resolution Avoids Any Mention of Any Political Angle | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/march-toll-of-nazi-raiders-high.html | March Toll of Nazi Raiders High | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/a-good-record.html | A GOOD RECORD | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/3-bus-route-owners-protest-suspension-private-lines-merely.html | 3 BUS ROUTE OWNERS PROTEST SUSPENSION; Private Lines Merely Supplanted by Public Vehicles, They Say | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/french-morocco-tardily-liberal-reluctance-to-apply-girauds-new.html | FRENCH MOROCCO TARDILY LIBERAL; Reluctance to Apply Giraud's New Decrees Is Found in the Protectorate | True | By C.l. Sulzberger | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/farm-deferment-set-up-colorado-director-complies-with-governors.html | FARM DEFERMENT SET UP; Colorado Director Complies With Governor's Order | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/red-cross-report-to-be-made-today-1500-leaders-of-volunteer.html | RED CROSS REPORT TO BE MADE TODAY; 1,500 Leaders of Volunteer Collectors Expected to Be at Luncheon Here | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/italian.html | Italian | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/nazis-see-prelude-to-invasion.html | Nazis See Prelude to Invasion | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/youthful-lines-for-the-mature-figure.html | YOUTHFUL LINES FOR THE MATURE FIGURE | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/newspapers-preferred.html | Newspapers Preferred | True | JACOB LACKOW. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/mrs-john-f-bigelow.html | MRS. JOHN F. BIGELOW | True | Special to TH IIW Y0rtx TES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/another-secretary-daniels.html | ANOTHER SECRETARY DANIELS | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/armstrong-approved-by-ring-commission-beau-jack-also-pronounced-fit.html | ARMSTRONG APPROVED BY RING COMMISSION; Beau Jack Also Pronounced Fit for Bout in Garden Friday | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/loan-for-equipment-sought.html | Loan for Equipment Sought | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/becker-stars-for-cubs.html | Becker Stars for Cubs | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/petain-reported-seeking-way-out-but-vichy-denies-chief-of-state-has.html | PETAIN REPORTED SEEKING WAY OUT; But Vichy Denies Chief of State Has Asked Permission to Quit and Go Abroad | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/revenue-record-set-panhandle-lists-operating-figure-of-18707523-for.html | REVENUE RECORD SET; Panhandle Lists Operating Figure of $18,707,523 for 1942 | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/22-strikes-averted-in-month.html | 22 Strikes Averted in Month | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/schlaterridder.html | Schlater--Ridder | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/trade-pricefixing-sends-cotton-up-market-is-listless-otherwise-as.html | TRADE PRICE-FIXING SENDS COTTON UP; Market Is Listless Otherwise as Operators Await Action on Farm Measures | True | | C1B 577859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/e-everett-davis.html | E. EVERETT DAVIS | True | special to T NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/economists-stress-unity-of-purpose-national-research-bureau-holds.html | ECONOMISTS STRESS UNITY OF PURPOSE; National Research Bureau Holds Efficient Management, Strenuous Effort Vital | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/barry-gets-only-6000-jury-cuts-his-15000-bill-for-work-for-council.html | BARRY GETS ONLY $6,000; Jury Cuts His $15,000 Bill for Work for Council Committee | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/scotia-naval-depot-is-opened.html | Scotia Naval Depot Is Opened | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/the-victory-grows.html | THE VICTORY GROWS | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/large-apartment-bid-in-west-86th-st-house-sold-for-404813-judgment.html | LARGE APARTMENT BID IN; West 86th St. House Sold for $404,813 Judgment | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/savings-bank-sells-house-to-investor-garage-in-west-45th-st-also.html | SAVINGS BANK SELLS HOUSE TO INVESTOR; Garage in West 45th St. Also Figures in Trading | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/dividend-date-changed.html | Dividend Date Changed | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/m-edward-itlldebrant.html | 'MS. 'EDWARD ItlLDEBRA..NT] | True | Special to Ta lw Noa Trouts. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/map-price-formula-on-uniform-cloths-army-men-and-suppliers-meet-to.html | MAP PRICE FORMULA ON UNIFORM CLOTHS; Army Men and Suppliers Meet to Work Out Equitable Plan to Meet Cost Rises | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/allied-aerial-strategy-in-africa-shifting-as-lines-of-battle-alter.html | Allied Aerial Strategy in Africa Shifting as Lines of Battle Alter; Pounding of Ports and Supply and Communications Lines Being Replaced by Concentration on Enemy Troops and Positions | True | Wireless to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/admit-marihuana-guilt-3-who-entertained-army-men-to-be-sentenced.html | ADMIT MARIHUANA GUILT; 3 Who Entertained Army Men to Be Sentenced April 13 | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/rachmaninoff-rites-held-in-los-angeles-requiem-chanted-in-russian.html | RACHMANINOFF RITES HELD IN LOS ANGELES; Requiem Chanted in Russian Orthodox Church There | True | 8pecIal to T'E T;V ox TS. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/german.html | German | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/notes.html | Notes | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/faculty-to-plan-gardens-queens-college-educators-to-raise-food-for.html | FACULTY TO PLAN GARDENS; Queens College Educators to Raise Food for Own Families | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/offer-to-resign-rejected.html | Offer to Resign Rejected | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/underwear-profits-drop-institute-says-winter-styles-show-80-decline.html | UNDERWEAR PROFITS DROP; Institute Says Winter Styles Show 80% Decline | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/jackie-wilson-stops-spangler.html | Jackie Wilson Stops Spangler | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/w-ralph-gawthrop-patents-official-of-the-du-pont-co-leader-in.html | W, RALPH GAWTHROP; Patents Official of the du Pont Co. Leader in Society of Friends | True | | C1B 577859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/mayor-advocates-us-trusteeships-new-colonies-in-africa-and-the.html | MAYOR ADVOCATES U.S. 'TRUSTEESHIPS'; 'New Colonies' in Africa and the Pacific Area Mentioned | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/orders-induction-nondeferrables-mcnutt-warns-of-tomorrows-deadline.html | ORDERS INDUCTION NONDEFERRABLES; McNutt Warns of Tomorrow's Deadline for Shifting to Essential War Jobs | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/scores-loan-to-cuba-for-rice.html | Scores Loan to Cuba for Rice | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/wallace-acclaimed-by-miners-in-chile-visitor-says-this-will-be-the.html | WALLACE ACCLAIMED BY MINERS IN CHILE; Visitor Says This Will Be 'the Century of the Common People' | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/mr-bridges-has-backing.html | Mr. Bridges Has Backing | True | C.E. MCMILLIN, President. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/4th-thug-jailed-in-bank-robbery.html | 4th Thug Jailed in Bank Robbery | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/ernesto-off.html | ERNESTO ]OFF | True | Wireless to Tv Nm YORK Ts. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/38-nations-called-to-parley-on-food-conference-to-begin-april-27-at.html | 38 NATIONS CALLED TO PARLEY ON FOOD; Conference to Begin April 27 at 'Some Suitable Place' in United States | True | By Bertram D. Hulen | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/hirohito-and-dr-maw.html | HIROHITO AND DR. MAW | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Robert F. Kelley | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/rev-dr-karl-stolz-religious-educator-dean-of-hartford-school-59-was.html | REV. DR. KARL STOLZ, RELIGIOUS EDUCATOR; Dean of Hartford School, 59, Was Psychologist and Author | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/plans-london-trip-for-a-jewish-army-senator-johnson-of-colorado-is.html | PLANS LONDON TRIP FOR A JEWISH ARMY; Senator Johnson of Colorado Is Expected in England | True | Special Cable to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/adams-and-maglie-awaited-by-giants-ott-will-have-15-pitchers-at.html | ADAMS AND MAGLIE AWAITED BY GIANTS; Ott Will Have 15 Pitchers at Lakewood Camp When They Report for Training | True | By John Drebinger | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/city-to-continue-27-wpa-nurseries-cost-to-be-split-by-state-city.html | CITY TO CONTINUE 27 WPA NURSERIES; Cost to Be Split by State, City and Mothers in 30-Day Test, Mayor Announces | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/van-roey-letter-bared-as-forgery-belgians-say-nazis-used-name-of.html | VAN ROEY LETTER BARED AS FORGERY; Belgians Say Nazis Used Name of Cardinal to Win Support | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/stocks-again-lift-tops-of-recovery-market-strong-and-active-at.html | STOCKS AGAIN LIFT TOPS OF RECOVERY; Market Strong and Active at Close With Turnover Near 2,000,000 Shares | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/general-motors-sets-pay-record-peak-of-859314062-reached-in-1942.html | GENERAL MOTORS SETS PAY RECORD; Peak of $859,314,062 Reached in 1942 -- Employment Also at a High With 314,144 | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/cripps-offer-open-british-tell-india-attlee-and-amery-reaffirm.html | CRIPPS OFFER OPEN, BRITISH TELL INDIA; Attlee and Amery Reaffirm Readiness for Settlement of Self-Rule Question | True | By James MacDonald | C1B 577859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/cars-in-bermuda-opposed-army-base-builder-thinks-they-would-spoil.html | CARS IN BERMUDA OPPOSED; Army Base Builder Thinks They Would Spoil Island | True | Wireless to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/ltlrs-heiriy-frauenthal.html | ltlRS. HEIrlY FRAUENTHAL | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/finnish.html | Finnish | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/truman-sends-biddle-data-on-faked-steel-new-evidence-laid-against.html | TRUMAN SENDS BIDDLE DATA ON 'FAKED' STEEL; New Evidence Laid Against Carnegie-Illinois | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/opera-manager-ill-in-chicago.html | Opera Manager Ill in Chicago | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/japanese.html | Japanese | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/meat-still-scarce-packer-quotas-set-to-end-shortages-relief.html | MEAT STILL SCARCE; PACKER QUOTAS SET TO END SHORTAGES; Relief Shipments Received Here but Situation Is Held Worse Than Last Week | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/abroad-as-the-british-and-american-armies-near-a-junction.html | Abroad; As the British and American Armies Near a Junction | True | By Anne O'Hare McCormick | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/bonwit-teller-president-to-be-honored-by-hospital.html | Bonwit Teller President To Be Honored by Hospital | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/army-fire-station-in-queens.html | Army Fire Station in Queens | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/attack-interrupts-tempelhof-flights-halting-of-stockholm-service.html | ATTACK INTERRUPTS TEMPELHOF FLIGHTS; Halting of Stockholm Service Believed to Mean Damage to Berlin Field in Bombing | True | By George Axelsson | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/rochester-ropes-gets-e.html | Rochester Ropes Gets E | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/3500000-more-needed-services-must-get-that-many-this-year-mcdermott.html | 3,500,000 MORE NEEDED; Services Must Get That Many This Year, McDermott Says | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/folks-ring-april-9-on-calendar-for-the-circus-is-coming-to-town.html | Folks, Ring April 9 on Calendar, For the Circus Is Coming to Town; Modernistic Trappings Gone, 'It's the Kind of Show Grandpa and Grandma Saw,' Says Press Agent -- It Still Rates as 'Colossal' | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/masculine-line-in-womens-hats-styles-of-florell-warplant-worker-by.html | MASCULINE LINE IN WOMEN'S HATS; Styles of Florell, War-Plant Worker by Day, Designer by Night, Are Shown | True | By Winifred Spear | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/marilyn-j-chapman-engaged-1.html | Marilyn J. Chapman Engaged "1 | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/french.html | French | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/sevenyear-war-for-pipe-line-ends-columbia-oil-and-gasoline-gives-up.html | SEVEN-YEAR WAR FOR PIPE LINE ENDS; Columbia Oil and Gasoline Gives Up Control Over Panhandle Eastern | True | By Thomas P. Swift | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/demands-brush-fire-curb-westchester-defense-director-wamson.html | DEMANDS BRUSH FIRE CURB; Westchester Defense Director Warnson Penalty for Night Blazes | True | Special to THE NEW YORK TIMES. | C1B 577859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/boy-finds-13901-in-box-in-street-youngster-13-heeds-familys-advice.html | BOY FINDS $13,901 IN BOX IN STREET; Youngster, 13, Heeds Family's Advice and Turns Money Over o the Police | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/sarah-gorby-contralto-in-recital.html | Sarah Gorby, Contralto, in Recital | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/canadian-national-west-indies-steamships-ltd.html | Canadian National West Indies Steamships, Ltd. | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/our-men-shoot-up-foe-in-solomons-foray-plane-cuts-wing-on-japanese.html | Our Men Shoot Up Foe in Solomons Foray; Plane Cuts Wing on Japanese Warship Mast | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/8-army-engineers-killed-by-blast.html | 8 Army Engineers Killed by Blast | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/hungarian-jews-face-draft.html | Hungarian Jews Face Draft | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/keller-accepts-terms-and-is-due-to-report-at-yanks-training-camp-to.html | Keller Accepts Terms and Is Due to Report at Yanks' Training Camp Today; OUTFIELDER SIGNS $14,000 CONTRACT | True | By James P. Dawson | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/mrs-ew-stetson-to-give-tea.html | Mrs. E.W. Stetson to Give Tea | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/8000-are-captured-planes-harass-battered-german-forces-in-fresh.html | 8,000 ARE CAPTURED; Planes Harass Battered German Forces in Fresh Retreat | True | By C.l. Sulzberger | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/farm-labor-source-suggested.html | Farm Labor Source Suggested | True | CAROLINE RUUTZ REES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/axis-said-to-pour-men-into-greece-germans-and-fascisti-feverishly.html | AXIS SAID TO POUR MEN INTO GREECE; Germans and Fascisti Feverishly Seek to Fortify Islands and the Mainland | True | By Ray Brock | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/new-deadlier-planes-of-raf-indicated-british-service-25-years-old.html | NEW, DEADLIER PLANES OF R.A.F. INDICATED; British Service 25 Years Old -- Harris Gets Promotion | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/news-of-food-fatsaving-recipes-afford-biscuit-dough-that-serves.html | News of Food; Fat-Saving Recipes Afford Biscuit Dough That Serves Also for Cakes and Dumplings | True | By Jane Holt | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/pope-reported-well-again.html | Pope Reported Well Again | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/roosevelt-renames-mrs-ross.html | Roosevelt Renames Mrs. Ross | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/supper-fete-held-after-art-show-mrs-john-h-whitney-and-mrs-charles.html | SUPPER FETE HELD AFTER ART SHOW; Mrs. John H. Whitney and Mrs. Charles Payson Co-Hostesses at Museum of Modern Art | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/frances-e-reed-a-bride-wed-in-the-first-presbyterian-church-to.html | FRANCES E. REED A BRIDE; Wed in the First Presbyterian Church to Addison Rothermel | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/honduras-to-import-us-coins.html | Honduras to Import U.S. Coins | True | Special Cable to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/belle-be-rivera-club-founder-die5-organizer-and-expresident-of-n-y.html | BELLE BE RIVERA, CLUB FOUNDER, DIE5.; Organizer and Ex-President of N. Y, City Federation of' Women's Clubs Was 95 | True | peclal to /qz YO TZnS. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/yaffe-in-debut-here-pianist-plays-haydn-scarlatti-and-beethoven-at.html | YAFFE IN DEBUT HERE; Pianist Plays Haydn, Scarlatti and Beethoven at Town Hall | True | R.L. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/rosenfieldfriedman.html | Rosenfield--Friedman | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/the-committee-gets-it-back.html | THE COMMITTEE GETS IT BACK | True | | C1B 577859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/sale-of-bonds-delayed.html | Sale of Bonds Delayed | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/cuneo-meeting-postponed.html | Cuneo Meeting Postponed | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/bond-tuesday-idea-urged-on-stores-nrdga-approves-plan-for-support.html | BOND TUESDAY IDEA URGED ON STORES; N.R.D.G.A. Approves Plan for Support of Treasury's April Campaign | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/iiis-eilla-f-davis.html | III/;S EILLA. F. DAVIS | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/marquez-quits-cuban-cabinet.html | Marquez Quits Cuban Cabinet | True | Special Cable to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/tenure-of-backstage-aides.html | Tenure of Backstage Aides | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/mexico-gets-training-planes.html | Mexico Gets Training Planes | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/russian.html | Russian | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/mannsumberg.html | Mann--Sumberg | True | Bpectl to T iNT oltl/: TZ:ES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/churchill-warns-of-over-optimism-tells-commons-not-to-underrate.html | CHURCHILL WARNS OF OVER OPTIMISM; Tells Commons Not to Underrate Future Tasks as He Hails Victory in Tunisia | True | By Milton Bracker | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/hemisphere-group-for-world-police-interamerican-defense-board.html | HEMISPHERE GROUP FOR 'WORLD POLICE'; Inter-American Defense Board Offers Aid in Setting Up of Post-War Army | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/army-salvaging-unruly-soldiers-gen-cramer-the-legal-chief-reveals.html | ARMY 'SALVAGING' UNRULY SOLDIERS; Gen. Cramer, the Legal Chief, Reveals New Program Which Employs Psychology | True | By Sidney Shalett | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/4th-term-strategy-refusal-of-maryland-legislature-to-endorse.html | 4th Term Strategy; Refusal of Maryland Legislature to Endorse Two-Term Curb Discloses Democrats' Stand | True | By Arthur Krock | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/chester-b-jordan.html | CHESTER B. JORDAN | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/gets-purple-heart-coast-guardsman-is-honored-in-ceremony-here.html | GETS PURPLE HEART; Coast Guardsman Is Honored in Ceremony Here | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/elks-give-34600-to-charity.html | Elks Give $34,600 to Charity | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/suggests-air-force-for-russia.html | Suggests Air Force for Russia | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/shows-modern-art-of-latin-america-museum-places-on-view-224-new.html | SHOWS MODERN ART OF LATIN AMERICA; Museum Places on View 224 New Acquisitions Selected by Lincoln Kirstein | True | By Edward Alden Jewell | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/draft-evader-gets-three-years.html | Draft Evader Gets Three Years | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/realty-financing.html | REALTY FINANCING | True | | C1B 577859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/safordb-hunt-iewark-editor-62-executive-of-the-sunday-call.html | SAFORD'B. HUNT, IEWARK EDITOR, 62; Executive of The Sunday Call Dies--Father and Brother Held Post-Before Him | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/defends-copper-industry-wpb-official-disputes-charge-it-lags-to.html | DEFENDS COPPER INDUSTRY; WPB Official Disputes Charge It Lags to Raise Profits | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/haegg-due-in-us-in-may-clipper-seats-booked-for-him-two-other.html | HAEGG DUE IN U.S. IN MAY; Clipper Seats Booked for Him, Two Other Swedish Trackmen | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/2-preseason-trout-cost-175.html | 2 Pre-Season Trout Cost $175 | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/canada-due-to-send-britain-more-foods-effects-of-us-conditions.html | CANADA DUE TO SEND BRITAIN MORE FOODS; Effects of U.S. Conditions Likely to Tighten Dominion's Rationing | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/many-lives-saved-by-montgomery-flanking-drive-around-mareth-line.html | MANY LIVES SAVED BY MONTGOMERY; Flanking Drive Around Mareth Line Gained Objective of a Frontal Onslaught | True | By A.c. Sedgwick | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/becker-in-new-post.html | Becker in New Post | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/raid-rocks-berlin-heavy-and-successful-blows-in-reich-cost-raf-33.html | RAID ROCKS BERLIN; Heavy and 'Successful' Blows in Reich Cost R.A.F. 33 Planes | True | By the United Press. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/red-wings-topple-leafs-in-overtime-browns-goal-in-921-downs-toronto.html | RED WINGS TOPPLE LEAFS IN OVERTIME; Brown's Goal in 9:21 Downs Toronto, 3-2, and Detroit Reaches Cup Finals | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/child-to-thomas-r-shepards-jr.html | Child to Thomas R. Shepards Jr. | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/mme-chiang-ends-san-francisco-stay-she-goes-to-los-angeles-laden.html | MME. CHIANG ENDS SAN FRANCISCO STAY; She Goes to Los Angeles Laden With 'All Kinds of Presents' | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/jewelry-sold-for-53136-bracelets-brooches-and-chains-included-in.html | JEWELRY SOLD FOR $53,136; Bracelets, Brooches and Chains Included in Auction Here | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/knox-here-for-speech.html | Knox Here for Speech | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/unexchanged-stock-for-public-offering-houston-lighting-and-power.html | UNEXCHANGED STOCK FOR PUBLIC OFFERING; Houston Lighting and Power Lists It With SEC | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/bunny-austin-in-draft-los-angeles-officials-say-net-star-will-be-in.html | 'BUNNY' AUSTIN IN DRAFT; Los Angeles Officials Say Net Star Will Be Inducted Tuesday | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/united-nations.html | United Nations | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/meat-shortage-still-acute-meat-still-scarce-in-markets-here.html | Meat Shortage Still Acute; MEAT STILL SCARCE IN MARKETS HERE | True | By Jefferson G. Bell | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/cuba-to-run-abattoirs-government-will-supply-meat-in-crisis-over.html | CUBA TO RUN ABATTOIRS; Government Will Supply Meat in Crisis Over Cattle Prices | True | Special Cable to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/soviet-red-cross-gains-200000-medical-sisters-serving-blood-donors.html | SOVIET RED CROSS GAINS; 200,000 Medical Sisters Serving -- Blood Donors Increase | True | Wireless to THE NEW YORK TIMES. | C1B 577859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/premiere-tonight-for-oklahoma-musical-play-based-on-riggss-green.html | PREMIERE TONIGHT FOR 'OKLAHOMA!'; Musical Play Based on Riggs's 'Green Grow the Lilacs' Will Open at the St. James | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/bombproof-tube-brings-city-water-2-sections-of-long-delaware.html | BOMB-PROOF TUBE BRINGS CITY WATER; 2 Sections of Long Delaware Aqueduct Opened Ahead of Time Because of War | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/how-federal-and-other-taxes-overlap.html | How Federal and Other Taxes Overlap | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/invasion-of-europe-discussed-by-giraud-says-it-must-follow-victory.html | Invasion of Europe Discussed by Giraud; Says It Must Follow Victory in Tunisia | True | By the United Press. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/germans-claim-victory-in-croatia.html | Germans Claim Victory in Croatia | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/1500-attend-mass-for-ja-farrell-leaders-in-finance-banking-among.html | 1,500 ATTEND MASS FOR J.A. FARRELL; Leaders in Finance, Banking Among Those in Tribute to Dead Steel Official | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/clergymen-found-slovenly-readers-survey-reveals-they-fall-short-of.html | CLERGYMEN FOUND SLOVENLY READERS; Survey Reveals They 'Fall Short of Standard One Would Expect of Group' | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/lamotta-wins-decision-sets-fast-pace-to-beat-harris-in-10-rounds-at.html | LAMOTTA WINS DECISION; Sets Fast Pace to Beat Harris in 10 Rounds at Pittsburgh | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/7000-women-here-in-war-loan-drive-will-work-on-equal-basis-with-men.html | 7,000 WOMEN HERE IN WAR LOAN DRIVE; Will Work on Equal Basis With Men in Seeking 3 Billion, Beginning April 12 | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/sen1iour-neuberger.html | SEN1IOUR NEUBERGER | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/buy-war-bonds.html | Buy War Bonds! | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/miss-shanklin-affianced-edgewood-park-alumna-will-be-wed-to-william.html | MISS SHANKLIN AFFIANCED; Edgewood 'Park Alumna Will Be Wed to William T. Grugan | True | Special to TaE II-W YORK: TIMES, | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/the-play-the-family-which-is-based-on-the-novel-by-nina-fedorova.html | THE PLAY; 'The Family,' Which Is Based on the Novel by Nina Fedorova, Makes Its Appearance Here at the Windsor Theatre | True | By Lewis Nichols | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/sikorski-adamant-on-poles-integrity-he-says-they-will-unite-to-the.html | SIKORSKI ADAMANT ON POLES INTEGRITY; He Says They Will Unite 'to the Last Man' to Resist Any Claims on Sovereignty | True | Special Cable to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/british.html | British | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/w-virginia-bonds-go-to-a-syndicate-1000000-road-issue-awarded-to-a.html | W. VIRGINIA BONDS GO TO A SYNDICATE; $1,000,000 Road Issue Awarded to a Group Headed by Graham, Parsons | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/panama-ambassador-resigns.html | Panama Ambassador Resigns | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/travel-ration-rumor-is-declared-false.html | Travel Ration Rumor Is Declared False | True | By the United Press. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/wctu-officer-says-alcohol-hurts-war-mrs-colvin-holds-it-unfits-our.html | W.C.T.U. OFFICER SAYS ALCOHOL HURTS WAR; Mrs. Colvin Holds It Unfits Our Men for Service | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/army-calls-umpire-passarella.html | Army Calls Umpire Passarella | True | | C1B 577859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/gun-demonstration-held-army-shows-times-workers-how-to-use-machine.html | GUN DEMONSTRATION HELD; Army Shows Times Workers How to Use Machine Guns, Mortars | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/miss-tuiker-wed-to-lieut-gay-she-becomes-bride-of-naval-officer-at.html | MISS TU(IKER/ WED TO LIEUT. GAY; She Becomes Bride of Naval 'Officer at Ceremony in the Home of Her Parents | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/naming-of-zelcer-laid-to-a-briton-testifies-he-got-brewster-post-at.html | NAMING OF ZELCER LAID TO A BRITON; Testifies He Got Brewster Post at Suggestion of Commission Member | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/changes-in-white-motor-co.html | Changes in White Motor Co. | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/the-mayor-lends-a-helping-hand-to-yugoslavia.html | THE MAYOR LENDS A HELPING HAND TO YUGOSLAVIA | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/eden-lands-at-ottawa.html | Eden Lands at Ottawa | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/puts-all-her-pay-in-war-bonds.html | Puts All Her Pay in War Bonds | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/conroyloram.html | Conroy--Loram | True | Special to TE XN'EW YOi Tr-S. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/buenos-aires-hears-of-axis-peace-feeler-satellite-nations-reported.html | BUENOS AIRES HEARS OF AXIS PEACE FEELER; Satellite Nations Reported in Contact With One of Allies | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/clipper-victim-is-found-body-of-la-ingels-navigator-recovered-near.html | CLIPPER VICTIM IS FOUND; Body of L.A. Ingels, Navigator, Recovered Near Lisbon | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/patrick-j-orourke-head-of-electrical-engineering-company-in.html | PATRICK J. O'ROURKE; Head of Electrical Engineering Company in Brooklyn | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/son-to-morton-hechts-jr.html | Son to Morton Hechts Jr. | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/war-plants-study-maternity-policy-survey-discloses-divergent.html | WAR PLANTS STUDY MATERNITY POLICY; Survey Discloses Divergent Systems in Handling Leaves for Women | True | By Kathleen McLaughlin | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/graduate-nurses-course-new-group-being-registered-by-cdvo-in.html | GRADUATE NURSES' COURSE; New Group Being Registered by CDVO in Brooklyn | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/brazil-nips-axis-plot-against-us-plants-10-leaders-seized-1.html | BRAZIL NIPS AXIS PLOT AGAINST U.S. PLANTS; 10 Leaders Seized, 1 Confesses -- Ex-Nazi Envoy Involved | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/state-war-council-allots-1100000-aid-for-children-of-workers-in-war.html | STATE WAR COUNCIL ALLOTS $1,100,000; Aid for Children of Workers in War Plants Is Included in Budget for Fiscal Year | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/briton-asks-church-to-inspire-schools-butler-says-postwar-planning.html | BRITON ASKS CHURCH TO INSPIRE SCHOOLS; Butler Says Post-War Planning Requires a Spiritual Lift | True | Special Cable to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/alabama-mines-will-continue.html | Alabama Mines Will Continue | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/rally-at-capital-asks-aid-for-jews-barkley-martin-dr-ss-wise-join.html | RALLY AT CAPITAL ASKS AID FOR JEWS; Barkley, Martin, Dr. S.S. Wise Join in Plea to Hull to Set Up Sanctuaries for Refugees | True | Special to THE NEW YORK TIMES. | C1B 577859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/miss-sally-edgerton-schilthuis-engaged-to-ensign-robert-l-johnson.html | Miss Sally Edgerton Schilthuis Engaged To Ensign Robert L. Johnson Jr. of Navy | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/murder-defendant-refuses-to-testify-ehrlichs-action-speeds-case-to.html | MURDER DEFENDANT REFUSES TO TESTIFY; Ehrlich's Action Speeds Case to Jury for Verdict | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/president-expects-talks-with-russia-predicts-conversations-soon-to.html | PRESIDENT EXPECTS TALKS WITH RUSSIA; Predicts Conversations Soon to Supplement Parleys Held With Eden | True | By Harold Callender | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/32unit-bronx-house-bought-by-operator-two-and-fourfamily-dwellings.html | 32-UNIT BRONX HOUSE BOUGHT BY OPERATOR; Two and Four-Family Dwellings Change Hands | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/fierce-nazi-blows-blunted.html | Fierce Nazi Blows Blunted | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/gives-motto-of-opa-legal-chief-says-it-reminds-we-are-a-free-people.html | GIVES MOTTO OF OPA; Legal Chief Says It Reminds We Are a Free People | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/sir-ernest-h-riley.html | SIR ERNEST H. RILEY | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/tax-reform-plea-cites-citys-plight-new-york-in-bad-way-says-gulick.html | TAX REFORM PLEA CITES CITY'S PLIGHT; New York in 'Bad Way,' Says Gulick Report, Hitting at States as 'Niggardly' | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/mexico-sends-greetings-message-brought-by-congressmen-to-senate-and.html | MEXICO SENDS GREETINGS; Message Brought by Congressmen to Senate and House | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/henry-c-pfaf.html | HENRY C. PFAF | True | F | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/to-direct-goodrich-sales-of-industrial-products.html | To Direct Goodrich Sales Of Industrial Products | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/350-camp-papers-judged-for-award-grand-prize-goes-to-americas.html | 350 CAMP PAPERS JUDGED FOR AWARD; Grand Prize Goes to America's Alertmen, East Coast Weekly of Anti-Aircraft Artillery | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/owi-radio-aimed-at-nazis-women-dignity-of-the-common-man-and.html | OWI RADIO AIMED AT NAZIS' WOMEN; Dignity of the Common Man and Advantages of Freedom Form Basis of Broadcasts | True | By Nancy MacLennan | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/first-american-train-arrives-in-teheran-with-war-supplies-shipped.html | First American Train Arrives in Teheran With War Supplies Shipped to Red Army | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/oratorio-society-sings-bachs-mass-complete-score-is-presented-for.html | ORATORIO SOCIETY SINGS BACH'S MASS; Complete Score Is Presented for Appreciative Audience at Carnegie Hall | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/allies-tunisian-air-margin-gives-hope-of-early-victory-allies-air.html | Allies' Tunisian Air Margin Gives Hope of Early Victory; ALLIES' AIR MARGIN BIG TUNISIA FACTOR | True | By Hanson W. Baldwin | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/archibald-c-niven.html | ARCHIBALD C. NIVEN | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/manhasset-parents-and-pupils-ask-end-of-program-eliminating-history.html | Manhasset Parents and Pupils Ask End Of Program Eliminating History, English | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/cloak-for-invasion-british-restrictions-in-effect-tomorrow-to-keep.html | CLOAK FOR INVASION; British Restrictions in Effect Tomorrow to Keep Foe Guessing | True | By Raymond Daniell | C1B 577859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/canadas-gold-star-mother-dies.html | Canada's Gold Star Mother Dies | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/george-m-sidenberg-rerre-broker-71-had-served-on-the-governors.html | GEORGE M. SIDENBERG, REr!RE BROKER, 71; Had Served on the Governors Board of Stock Exchange | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/pro-patria.html | PRO PATRIA | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/es-smith-quits-oil-union-job.html | E.S. Smith Quits Oil Union Job | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/fabric-colors-chosen-association-lists-woolen-and-rayon-fall-shades.html | FABRIC COLORS CHOSEN; Association Lists Woolen and Rayon Fall Shades | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/ceilings-on-milk-in-this-area-stay-will-remain-until-economies-in.html | CEILINGS ON MILK IN THIS AREA STAY; Will Remain Until Economies in Distribution Are Effected | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/the-patriots-in-capital-special-performance-of-historical-play-for.html | 'THE PATRIOTS IN CAPITAL; Special Performance of Historical Play for Officials | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/lls-edward-laterman.html | !!lS. EDWARD LATERMAN | True | Special to TH I'EW YORK Tr'ES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/sues-hj-topping-jr-for-divorce.html | Sues H.J. Topping Jr. for Divorce | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/dr-avedis-nakashian-armenianborn-physician-was-author-of.html | DR. AVEDIS NAKASHIAN; Armenian-Born Physician Was Author of Autobiography | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/daughter-to-edward-h-gerrys.html | Daughter to Edward H. Gerrys | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/lithuanian-revolt-said-to-have-begun-rebellion-against-the-germans.html | LITHUANIAN REVOLT SAID TO HAVE BEGUN; Rebellion Against the Germans Reported to Have Started After Nazi Executions | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/bids-742000-in-bonds-then-fort-wayne-bank-returns-ball-to-champion.html | BIDS $742,000 IN BONDS; Then Fort Wayne Bank Returns Ball to Champion Five | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/banker-made-director-of-us-steel-corp.html | Banker Made Director Of U.S. Steel Corp. | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/new-french-relief-fund-corporation-to-facilitate-work-of-present.html | NEW FRENCH RELIEF FUND; Corporation to Facilitate Work of Present Organizations | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/music-tribute-to-rachmaninoff.html | Music Tribute to Rachmaninoff | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/steelman-hopeful-on-mine-situation-roosevelt-representative-sits-in.html | STEELMAN HOPEFUL ON MINE SITUATION; Roosevelt Representative Sits in on Parleys and Finds Outlook Is Encouraging | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/5story-apartment-sold-in-jersey-city-cement-plant-changes-hands-in.html | 5-STORY APARTMENT SOLD IN JERSEY CITY; Cement Plant Changes Hands in Warren County, N.J. | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/screen-news-here-and-in-hollywood-republic-will-make-the-fighting.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Republic Will Make the 'Fighting Seabees,' Its Most Ambitious Flim, With Navy Help | True | By Telephone To the New York Times. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/united-states.html | United States | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/ask-labor-bill-hearing-women-voters-urge-public-session-on.html | ASK LABOR BILL HEARING; Women Voters Urge Public Session on Todd-Murray Measure | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/lucia-d-powell-a-brideelect.html | Lucia D. Powell a Bride-Elect-( | True | | C1B 577859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/postwar-planning-upheld.html | Post-War Planning Upheld | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/elizabeth-s-abell-30nnegtigut-bride-married-to-lt-howard-bunce-of.html | ELIZABETH S. ABELL (30NNEGTIGUT BRIDE; Married to Lt. Howard Bunce of Army Air Forces. in South Church, New Britain | True | Speet.l to T,r ï'q"Z'W YORK Tz3g. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/jaiies-h-greene.html | JAiIES H. GREENE | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/beinecke-a-red-cross-aide.html | Beinecke a Red Cross Aide | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/r-ann-brockman-i-i-i-watercolorist-represented-inl-i-metropolitan.html | r ANN BROCKMAN I; I i Water-Colorist Represented inl i Metropolitan, Whitney Museumst | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/fierce-nazi-blows-fail-on-donets-russians-press-toward-smolensk.html | Fierce Nazi Blows Fail on Donets; Russians Press Toward Smolensk; FIERCE NAZI BLOWS ON DONETS BLUNTED | True | By Ralph Parker | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/lendlease-is-not-to-blame.html | LEND-LEASE IS NOT TO BLAME | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/never-be-shocked-hostesses-are-told-mrs-morrow-also-advises-war.html | 'NEVER BE SHOCKED,' HOSTESSES ARE TOLD; Mrs. Morrow Also Advises War Aides Not to Argue | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/three-ski-events-next-month.html | Three Ski Events Next Month | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/homecanning-sugar-promised-by-brown-opa-hints-that-no-price-will-be.html | HOME-CANNING SUGAR PROMISED BY BROWN; OPA Hints That No Price Will Be Charged in Tinned Food | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/curb-adopts-limit-on-margin-trading-stocks-below-5-a-share-and.html | CURB ADOPTS LIMIT ON MARGIN TRADING; Stocks Below $5 a Share and Bonds Below 5% of Face Value Are Ineligible | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/service-men-will-go-to-theatre-benefit-will-be-guests-at.html | SERVICE MEN WILL GO TO THEATRE BENEFIT; Will Be Guests at Performance of 'Harriet' Tomorrow Night | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/peter-lehman-transfers-exgovernors-son-shifts-from-rcaf-to-american.html | PETER LEHMAN TRANSFERS; Ex-Governor's Son Shifts From RCAF to American Air Forces | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/backs-uniformity-in-freight-rates-board-created-by-congress.html | BACKS UNIFORMITY IN FREIGHT RATES; Board Created by Congress Recommends Legislation to Remove Differentials | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/french-begin-to-realize-plight.html | French Begin to Realize Plight | True | By G.h. Archambault | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/urges-meat-prices-set-at-farm-level-independent-packers-official.html | URGES MEAT PRICES SET AT FARM LEVEL; Independent Packers' Official Says Rationing Without It Will Not Ease Shortage | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/iirs-c-p-labourdette.html | iIRS. C. P. LABOURDETTE | True | Special to T Ev oR TLES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/miss-muriel-harper-engaged-to-marry-she-will-be-bride-of-dr-gratton.html | MISS MURIEL HARPER ENGAGED TO MARRY; She Will Be Bride of Dr. Gratton A. Stevenson of Brooklyn | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/bonds-and-shares-on-london-market-south-african-mining-issues.html | BONDS AND SHARES ON LONDON MARKET; South African Mining Issues Respond to Tunisian News Despite Profit-Taking | True | Wireless to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/miss-kirby-victor-in-pinehurst-golf-medalist-triumphs-over-miss.html | MISS KIRBY VICTOR IN PINEHURST GOLF; Medalist Triumphs Over Miss Hotchkiss in First Round of North-South, 8 and 7 | True | | C1B 577859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/treasury-department-pins-hopes-on-dodgers-in-brooklyn-bond-drive.html | Treasury Department Pins Hopes On Dodgers in Brooklyn Bond Drive; Club Pledges $16,000,000 Sales at Games and From Players' Appearances -- Ebbets Field Rally on April 25 Big Climax | True | By Roscoe McGowen | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/james-i-miller-weds-vice-president-of-u-p-marries-eloisa-de-andrade.html | JAMES I. MILLER WEDS; Vice President of U. P. Marries Eloisa de Andrade of Brazil | True | Special Cable to THE NEW YORK TLES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/rico-outpoints-johnson-triumphs-in-main-tenrounder-at-broadway.html | RICO OUTPOINTS JOHNSON; Triumphs in Main Ten-Rounder at Broadway Arena | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/holc-sells-flushing-houses.html | HOLC Sells Flushing Houses | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/greenfield-to-head-aaaa.html | Greenfield to Head A.A.A.A. | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/senators-coach-injured.html | Senators' Coach Injured | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/maintaining-our-hospitals-threat-seen-to-standards-in-this-state.html | Maintaining Our Hospitals; Threat Seen to Standards in This State For Treating Mentally Ill | True | WILLIAM L. RUSSELL, M.D. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/inventory-forms-for-shoes-ready-opa-says-trade-can-get-them.html | INVENTORY FORMS FOR SHOES READY; OPA Says Trade Can Get Them Beginning Monday -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/gillmore-funef__-al-todayi-notables-of-the-stage-will-pay-tribute.html | GILLMORE FUNEF{__ AL TODAYI; Notables of the. Stage Will Pay] Tribute to. Ex-Head of Equity I | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/elected-as-a-director-of-aviation-corporation.html | Elected as a Director Of Aviation Corporation | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/british-labor-press-assails-communists-demands-balance-sheet-hints.html | BRITISH LABOR PRESS ASSAILS COMMUNISTS; Demands Balance Sheet, Hints Wealth Comes From Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/nazi-threat-to-use-gas.html | Nazi Threat to Use Gas | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/new-tonnage-tops-losses-to-uboats-alexander-puts-merchantship-lead.html | NEW TONNAGE TOPS LOSSES TO U-BOATS; Alexander Puts Merchant-Ship Lead at More Than 2,000,000 Tons in Last Eight Months | True | Special Cable to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/tax-exemption-is-opposed-such-a-plan-for-housing-project-held.html | Tax Exemption Is Opposed; Such a Plan for Housing Project Held Unfair to Public | True | I. MONTEFIORE LEVY. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Rag. U.S. Pat. Off. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/creedmoor-plea-to-state-ignored-mills-says-he-warned-tiffany-of.html | CREEDMOOR PLEA TO STATE IGNORED; Mills Says He Warned Tiffany of Epidemic on Oct. 10, Got No Reply Until Dec. 21 | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/-thomas-f-gorivlan-exprofessor-at-manhattan-45-north-bergen-schools.html | : THOMAS F. GORiVlAN; : Ex-Professor at Manhattan, 45, North Bergen Schools Auditor | True | Special to TIr II' ZOR Tzzas. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/11s-alexander-iad.html | 1[1S. ALEXANDER .1.-AD | True | AbIS | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/marthur-men-hit-new-enemy-convoy-one-destroyer-probably-sunk-others.html | M'ARTHUR MEN HIT NEW ENEMY CONVOY; One Destroyer Probably Sunk, Others Are Turned Back in Attack Off New Guinea | True | | C1B 577859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/senate-confirms-land-by-705-vote-ballot-taken-after-fivehour-debate.html | SENATE CONFIRMS LAND BY 70-5 VOTE; Ballot Taken After Five-Hour Debate on Charges Against Maritime Chairman | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/lockheed-earned-8163721-in-1942-net-equalled-759-a-share-against.html | LOCKHEED EARNED $8,163,721 IN 1942; Net Equalled $7.59 a Share, Against $7,416,537 or $6.89 in Preceding Year | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/legal-aid-for-service-men.html | Legal Aid for Service Men | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/wyoming-downs-georgetown-to-capture-ncaa-basketball-title-cowboys.html | Wyoming Downs Georgetown to Capture N.C.A.A. Basketball Title; COWBOYS WIN, 46-34, IN EAST-WEST FINAL | True | By Louis Effrat | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/portugal-sending-mission-here.html | Portugal Sending Mission Here | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/scattered-buying-keeps-wheat-firm-futures-taken-on-expectation-of.html | SCATTERED BUYING KEEPS WHEAT FIRM; Futures Taken on Expectation of Signing of Bankhead Bill and Weather Factors | True | Special to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/1625000-for-relief-collection-from-movie-theatres-to-aid-united.html | $1,625,000 FOR RELIEF; Collection From Movie Theatres to Aid United Nations | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/adam-schrpf.html | ADAM SCHR]PF | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/swedes-fire-on-2-nazi-planes.html | Swedes Fire on 2 Nazi Planes | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/diphtheria-takes-7th-victim-this-year-health-commissioner-asks-that.html | DIPHTHERIA TAKES 7TH VICTIM THIS YEAR; Health Commissioner Asks That Children Be Immunized | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/railroad-plan-approved.html | Railroad Plan Approved | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/psychiatrist-gets-war-task.html | Psychiatrist Gets War Task | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/federalstate-ties-on-taxes-are-asked-morgenthau-submits-gulick.html | FEDERAL-STATE TIES ON TAXES ARE ASKED; Morgenthau Submits Gulick Committee Report Urging a Super Fiscal Authority | True | By John H. Crider | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com -- 1943/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/success-on-3-fronts-claimed-by-chinese-communique-makes-no-mention.html | SUCCESS ON 3 FRONTS CLAIMED BY CHINESE; Communique Makes No Mention of Hupeh-Hunan Area | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/theatre-march-of-dimes-recent-campaign-netted-32484-for-infantile.html | THEATRE MARCH OF DIMES; Recent Campaign Netted $32,484 for Infantile Paralysis Fund | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/william-s-eddy-art-engrosser-and-illuminator-of-mss-did-work-for.html | WILLIAM S. EDDY; Art Engrosser and illuminator of MSS. Did Work for Royaliy | True | pectal to THZ NZW YORK TingS. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/health-aid-abroad-urged-by-lamont-he-says-we-must-fight-disease-in.html | HEALTH AID ABROAD URGED BY LAMONT; He Says We Must Fight Disease in Foreign Lands as Means of Guarding Ourselves | True | | C1B 577859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/helen-main-bahow-is-wed.html | Helen Main BaHow Is Wed | True | Specisl to TH NEW YORK TI.'ES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/hockey-finals-start-tonight.html | Hockey Finals Start Tonight | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/14acre-estate-sold-at-matinecock-li-vacant-plot-in-forest-hills-is.html | 14-ACRE ESTATE SOLD AT MATINECOCK, L.I.; Vacant Plot in Forest Hills Is Bought by Contractors | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/maikop-fields-working-russians-found-recaptured-oil-areas-badly.html | MAIKOP FIELDS WORKING; Russians Found Recaptured Oil Areas Badly Damaged | True | Wireless to THE NEW YORK TIMES. | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/student-book-tastes-turn-serious-in-war-city-college-survey-notes-a.html | STUDENT BOOK TASTES TURN SERIOUS IN WAR; City College Survey Notes a Change From 1918 Demand | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/814-men-missing-in-north-africa-captain-clyde-e-herring-and-317.html | 814 MEN MISSING IN NORTH AFRICA; Captain Clyde E. Herring and 317 Other Iowans on War Department's New List | True | | C1B 577859 |
| 1943-03-31 | 1943-03-31 | https://www.nytimes.com/1943/03/31/archives/14394-see-bruins-triumph.html | 14,394 See Bruins Triumph | True | | C1B 577859 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/hoppe-beats-appleby-1504.html | Hoppe Beats Appleby, 150-4 | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/what-mr-doughton-says-goes.html | WHAT MR. DOUGHTON SAYS, GOES | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/lear-to-leave-the-second-army.html | Lear to Leave the Second Army | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/bundles-sale-extended-benefit-opening-here-today-to-continue.html | BUNDLES SALE EXTENDED; Benefit, Opening Here Today, to Continue Through Saturday | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/set-ceiling-prices-for-used-trucks-opa-officials-move-to-curb.html | SET CEILING PRICES FOR USED TRUCKS; OPA Officials Move to Curb Speculators in Vehicles of Commercial Type | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/railroad-insists-odt-pay-its-obligations-toledo-peoria-western.html | RAILROAD INSISTS ODT PAY ITS OBLIGATIONS; Toledo, Peoria & Western Calls for Action Now | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/opa-gets-proposal-to-ease-home-sales-realty-group-urges-a-change-in.html | OPA GETS PROPOSAL TO EASE HOME SALES; Realty Group Urges a Change in Rule on Rent Control | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/mrs-haly-sxlveistone.html | MRS. HAIY SXLVEISTONE | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/the-ship-must-go-on-injured-oiler-wont-press-case-against-valuable.html | THE SHIP MUST GO ON; Injured Oiler Won't Press Case Against Valuable Crewman | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/rationing-wont-end-food-gifts-to-charity-but-recipient-must-give-up.html | Rationing Won't End Food Gifts to Charity But Recipient Must Give Up His Stamps | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/drew-middleton-marries-war-correspondents-bride-is-winifred-e.html | DREW MIDDLETON MARRIES; War Correspondent's Bride Is Winifred E. Mansel-Edwards | True | Wireless to | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/curb-pages-strike-on-wlb-pay-delay-boys-and-girls-resume-after-two.html | CURB PAGES STRIKE ON WLB PAY DELAY; Boys and Girls Resume After Two Hours When Told Rise Would Be Retroactive | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/broadcast-stirs-memories-japanese-announcement-recalls-visit-of.html | Broadcast Stirs Memories; Japanese Announcement Recalls Visit of Admiral Nomura's Squadron | True | J. CHARLES ROEMER | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/6592364-earned-by-d-h-company-consolidated-net-income-for-1942.html | $6,592,364 EARNED BY D. & H. COMPANY; Consolidated Net Income for 1942 Compared With That of $4,336,480 in 1941 | True | | C1B 577893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/sports-of-the-times-horse-haggerty-plays-a-return-engagement.html | Sports of the Times; Horse Haggerty Plays a Return Engagement | True | Reg. U.S. Pat. Off. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/33361761-earned-by-aluminum-co-net-profit-drops-to-1779-a-share-on.html | $33,361,761 EARNED BY ALUMINUM CO.; Net Profit Drops to $17.79 a Share on Common in 1942 From $22.96 in 1941 | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/european-invasion-set-by-davis-in-43-owi-directors-personal-view-is.html | EUROPEAN INVASION SET BY DAVIS IN '43; OWI Director's Personal View Is That Defeat of Rommel Will Leave Time Enough | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/us-job-for-briton-bared-at-hearing-agent-who-urged-zelcer-for.html | U.S. JOB FOR BRITON BARED AT HEARING; Agent Who Urged Zelcer for Brewster Post Joined Arms Corporation Later | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/mayor-balances-budget-by-raising-realty-tax-rate-he-estimates-it.html | MAYOR BALANCES BUDGET BY RAISING REALTY TAX RATE; He Estimates It Will Have to Be 2.94, Up 15 Points -- Asks Total of $753,071,123 | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/twins-to-mrs-gilbert-e-jones.html | Twins to Mrs. Gilbert E. Jones | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/arles-f_.html | ARLES F_. | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/enigma-of-the-sea.html | ENIGMA OF THE SEA | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/26-of-taxes-paid-in-taxsavings-notes-federal-reserve-bank-reports.html | 26% OF TAXES PAID IN TAX-SAVINGS NOTES; Federal Reserve Bank Reports on War Bond Redemptions Also | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/lucy-watson-affianced-she-will-be-bride-of-ensign-g-c-brown-of.html | LUCY WATSON AFFIANCED; She Will Be Bride of Ensign G. C. Brown of Maritime Service | True | Special to -- | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/new-civilian-cuts-barred-by-nelson-wpb-chief-tells-of-progress-in.html | NEW CIVILIAN CUTS BARRED BY NELSON; WPB Chief Tells of Progress in Building Might and Says We Can Keep Standards | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/cdvo-tickets-in-demand-brisk-sale-for-benefit-twin-bill-at-the.html | CDVO TICKETS IN DEMAND; Brisk Sale for Benefit Twin Bill at the Stadium | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/30-in-awvs-class.html | 30 in A.W.V.S. Class | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/air-force-five-is-victor-southern-base-team-advances-to-semifinals.html | AIR FORCE FIVE IS VICTOR; Southern Base Team Advances to Semi-finals in London | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/french-union-seen-as-aid-to-morocco-it-would-bring-welcome-end-to.html | FRENCH UNION SEEN AS AID TO MOROCCO; It Would Bring Welcome End to Europeans' Cleavage, Observer Asserts | True | By C.l. Sulzberger | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/pirates-rout-collegians.html | Pirates Rout Collegians | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/polishsoviet-rift-denied-in-moscow-pravda-quotes-polishlanguage.html | POLISH-SOVIET RIFT DENIED IN MOSCOW; Pravda Quotes Polish-Language Weekly Printed in Russia | True | Wireless to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/cuban-cabinet-shuffled-batista-names-new-commerce-and-education.html | CUBAN CABINET SHUFFLED; Batista Names New Commerce and Education Ministers | True | Special Cable to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/launches-17-ships-in-month.html | Launches 17 Ships in Month | True | | C1B 577893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/in-the-nation-republican-defection-on-the-carlson-bill-was-fatal.html | In The Nation; Republican Defection on the Carlson Bill Was Fatal | True | By Arthur Krock | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/french-jews-sent-to-a-nazi-oblivion-one-who-escaped-terror-says.html | FRENCH JEWS SENT TO A NAZI OBLIVION; One Who Escaped Terror Says 'Death Convoys' Take Them to Unknown Fate in East | True | Wireless to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/to-fete-latinamerican-consuls.html | To Fete Latin-American Consuls | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/gea_d-e_-m__eiecke-i-buffalo-boy-scout-leader-941-was-linguist.html | GE.A._D E_M__ELECKE; I Buffalo Boy Scout Leader, 94,1 Was Linguist, Artist and PianistI | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/fairchild-clears-626744-in-1942-plane-concern-reports-sales-up-240.html | FAIRCHILD CLEARS $626,744 IN 1942; Plane Concern Reports Sales Up 240% to $47,080,224 -- U.S. Taxes Rise 160% | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/japanese-execute-7-on-celebes.html | Japanese Execute 7 on Celebes | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/court-upsets-nlrb-in-sun-ship-case-appeals-group-upholds-6yearold.html | COURT UPSETS NLRB IN SUN SHIP CASE; Appeals Group Upholds 6-Year-Old Vote of Independents | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/conservative-power-hailed-by-churchill-its-guiding-role-must.html | CONSERVATIVE POWER HAILED BY CHURCHILL; Its Guiding Role Must Continue, He Tells Students | True | Wireless to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/helen-l-jurkops-engaged-to-marry-artist-will-be-wed-in-peru-to.html | HELEN L. JURKOPS ENGAGED TO MARRY; Artist Will Be Wed in Peru to Alexander Schnee | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/guatemala-raises-us-legation.html | Guatemala Raises U.S. Legation | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/dr-wh-vail-97-is-facing-eviction-princetons-oldest-living-alumnus.html | DR. W.H. VAIL, 97, IS FACING EVICTION; Princeton's Oldest Living Alumnus, Ill After a Fall, Gets Writ in Newark | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/train-for-civilian-defense.html | Train for Civilian Defense! | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/wallace-advises-investment-curb-tells-chileans-us-interests-in.html | WALLACE ADVISES INVESTMENT CURB; Tells Chileans U.S. Interests in Latin America Should Be Controlled by Board | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/charge-of-blackmail-proves-a-boomerang-doctor-accuser-of-2-seized.html | CHARGE OF BLACKMAIL PROVES A BOOMERANG; Doctor, Accuser of 2, Seized in an Abortion Case | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/flier-is-snatched-from-hands-of-foe-stranded-fighter-pilot-is.html | FLIER IS SNATCHED FROM HANDS OF FOE; Stranded Fighter Pilot Is Plucked From Jungle in Sight of the Japanese | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/new-marine-airport-for-postwar-needs-commissioner-mckenzie-speaks.html | NEW MARINE AIRPORT FOR POST-WAR NEEDS; Commissioner McKenzie Speaks at Anniversary of Clipper | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/french-volunteers-to-get-training-here-before-serving-in-africa.html | French Volunteers to Get Training Here Before Serving in Africa Under Giraud | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/plants-here-win-the-m.html | Plants Here Win the 'M' | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/loses-alienation-suit-mrs-gundry-greatgranddaughter-of-gould-faces.html | LOSES ALIENATION SUIT; Mrs. Gundry, Great-Granddaughter of Gould, Faces Judgment | True | | C1B 577893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/will-aid-bond-buyers.html | Will Aid Bond Buyers | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/french-ships-rushed-to-rommel-by-nazis.html | French Ships Rushed To Rommel by Nazis | True | By Reuter. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/egypt-invites-arab-lands-to-federation-congress.html | Egypt Invites Arab Lands To Federation Congress | True | Wireless to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/homes-in-brooklyn-sold.html | Homes in Brooklyn Sold | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/labor-expert-is-name-special-aide-to-winant.html | Labor Expert Is Name Special Aide to Winant | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/yale-gets-coe-gift-of-western-papers-president-seymour-hails.html | YALE GETS COE GIFT OF WESTERN PAPERS; President Seymour Hails 'Material of Great Historical Import' | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/march-flotations-had-wide-range-included-first-industrial-offering.html | MARCH FLOTATIONS HAD WIDE RANGE; Included First Industrial Offering Since October, Year's First Utility Bonds | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/new-courses-set-for-navy-students-history-and-english-adapted-to.html | NEW COURSES SET FOR NAVY STUDENTS; History and English Adapted to Current Needs, Are Put on College Programs | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/wtjai-h-ross.html | W.TJAi H. ROSS | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/6-axis-ships-sunk-in-mediterranean-4-more-damaged-by-4-british.html | 6 AXIS SHIPS SUNK IN MEDITERRANEAN; 4 More Damaged by 4 British Submarines -- Big Cargo and Fuel Vessels Are Victims | True | By the United Press. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/new-designation-suggested.html | New Designation Suggested | True | VICTOR WHITLOCK | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/moroccans-push-beyond-sedjenane-native-hill-troops-played-big-role.html | MOROCCANS PUSH BEYOND SEDJENANE; Native Hill Troops Played Big Role in Capture of Town After Three-Day Fight | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/wpb-delays-cut-in-newsprint-use-but-warns-publishers-economy-of.html | WPB DELAYS CUT IN NEWSPRINT USE; But Warns Publishers Economy of Present Supplies Is Vital to Postponement | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/new-president-for-oil-company.html | New President for Oil Company | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/birthday-spoon-for-margriet.html | Birthday Spoon for Margriet | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/mrs-george-charette-widow-of-spanishamerican-war-hero-was-a-russian.html | MRS. GEORGE CHARETTE; Widow of Spanish-American War Hero Was a Russian Refugee | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/richard-f-crandells-have-son.html | Richard F. Crandells Have Son | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/british-revenues-up-in-nearly-all-items-193000000-above-estimate-in.html | BRITISH REVENUES UP IN NEARLY ALL ITEMS; 193,000,000 Above Estimate -- Income Taxes at Record | True | Wireless to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/burden-of-victory-at-sea-held-ours-secretary-knox-tells-980-new.html | BURDEN OF VICTORY AT SEA HELD OURS; Secretary Knox Tells 980 New Reserve Ensigns We Will Bear Brunt of Fighting | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/chinese.html | Chinese | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/finnish.html | Finnish | True | | C1B 577893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/prudential-shifts-to-mutual-basis-worlds-second-largest-life.html | PRUDENTIAL SHIFTS TO MUTUAL BASIS; World's Second Largest Life Insurance Concern Completes Process Begun in 1911 | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/chartak-hits-long-homer.html | Chartak Hits Long Homer | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/wpb-eases-curb-on-refrigerators-several-other-steps-announced-in.html | WPB EASES CURB ON REFRIGERATORS; Several Other Steps Announced in Line With Nelson Pledge to Help Home Front | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/senators-in-secret-turn-to-post-war-seven-pending-resolutions-are.html | SENATORS IN SECRET TURN TO POST WAR; Seven Pending Resolutions Are Before Foreign Relations Subcommittee of 8 | True | By C.p. Trussell | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/favor-fob-terms-on-sales-of-yams-cotton-spinners-may-ask-opa-to.html | FAVOR F.O.B. TERMS ON SALES OF YARNS; Cotton Spinners May Ask OPA to End Freight-Paid Basis to Relieve 'Squeeze' | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/changes-in-utilities-officers.html | Changes in Utilities' Officers | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/british-refuse-to-ration-liquor.html | British Refuse to Ration Liquor | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/niir-baiixett.html | NIIr BAIIXETT | True | Special to WI NEW YOP Wizs. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/honor-palestine-leader-700-at-dinner-pay-tribute-to-marmolstein.html | HONOR PALESTINE LEADER; 700 at Dinner Pay Tribute to Marmolstein -- Barkley Speaks | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/the-play-oklahoma-a-musical-hailed-as-delightful-based-on-green.html | THE PLAY; 'Oklahoma!' a Musical Hailed as Delightful, Based on 'Green Grow the Lilacs,' Opens Here at the St. James Theatre | True | By Lewis Nichols | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/first-group-of-bahama-laborers-arriving-for-harvest-in-florida.html | First Group of Bahama Laborers Arriving for Harvest in Florida; BAHAMANS ARRIVE TO WORK ON FARMS | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/fallmilnor.html | FallMilnor | True | Special to T lw YOP. Tg. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/two-towns-taken-eighth-army-reengages-foes-rear-guards-beyond-gabes.html | TWO TOWNS TAKEN; Eighth Army Re-engages Foe's Rear Guards Beyond Gabes | True | By C.l. Sulzberger | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/to-head-bonnie-brae-farm.html | To Head Bonnie Brae Farm | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/us-mission-in-cayenne-recognition-of-giraud-rule-there-seen-in.html | U.S. MISSION IN CAYENNE; Recognition of Giraud Rule There Seen in Group's Arrival | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/randall-maritime-commandant.html | Randall Maritime Commandant | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/recalls-soldier-days-so-grateful-court-voids-charge-against.html | RECALLS SOLDIER DAYS; So Grateful Court Voids Charge Against Salvation Army | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/mayor-wants-opera-tax-asks-governor-to-veto-bill-for-partial.html | MAYOR WANTS OPERA TAX; Asks Governor to Veto Bill for Partial Exemption | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/mknight-gets-navy-rank-associate-dean-of-columbia-is-made-a.html | M'KNIGHT GETS NAVY RANK; Associate Dean of Columbia Is Made a Lieutenant | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/liquor-rationed-in-idaho.html | Liquor Rationed in Idaho | True | | C1B 577893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/heaviest-weight-of-bombs-in-history-rained-on-hitlers-europe-during.html | Heaviest Weight of Bombs in History Rained on Hitler's Europe During March | True | By the United Press. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/italians-stress-defense.html | Italians Stress Defense | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/six-missing-on-bomber-in-south.html | Six Missing on Bomber in South | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/nazis-to-stop-making-pens.html | Nazis to Stop Making Pens | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/los-angeles-hails-mme-chiangs-visit-it-is-captured-by-her-charm.html | LOS ANGELES HAILS MME. CHIANG'S VISIT; It Is Captured by Her Charm From Moment of Arrival | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/jambs-h-1vioran-99-in-office-69-yf3s-westchester-county-trustee-and.html | JAMBS H. 1VIORAN, 99, IN OFFICE 69 YF3S; Westchester County Trustee and Supervisor Is Dead After 10-Day Illness | True | Special to T NEW rORK Ts. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/8000-more-girls-will-join-scouts-addition-will-be-made-as-the.html | 8,000 MORE GIRLS WILL JOIN SCOUTS; Addition Will Be Made as the Result of 44% Increase in Ranks of Leaders | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/house-takes-stock-of-tax-bill-upset-ramspeck-democratic-whip-says.html | HOUSE TAKES STOCK OF TAX BILL UPSET; Ramspeck, Democratic Whip, Says Majority Wants Some Pay-as-You-Go Plan | True | By John H. Crider | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/brbra-s-re-ed-to-lqkvy-mklq-granddaughter-of-late-jacob-gould.html | BRBRA S. RE /ED TO lq/kVY M/klq; Granddaughter of Late Jacob Gould Schurman Is Bride of Ensign H. Warner Griggs | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/presidents-views-endorsed-by-eden-tells-press-in-ottawa-united.html | PRESIDENT'S VIEWS ENDORSED BY EDEN; Tells Press in Ottawa United Nations Are '95 Per Cent' Agreed on Principles | True | By P.j. Philip | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/john-1viedei8ivio.html | JOHN 1VIe..D]EI]8,IViO']{] | True | { Bpects. l to YoRx 'mEs. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/coal-act-expires-april-27.html | Coal Act Expires April 27 | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/puerto-ricans-might-help.html | Puerto Ricans Might Help | True | ROSE PESOTTA, Vice President International Ladies' Garment Workers' Union. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/realism-is-recommended-postwar-planners-found-neglecting-several.html | Realism Is Recommended; Post-War Planners Found Neglecting Several Pertinent Factors | True | HEINZ SOFFNER | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/payincrease-bills-signed-by-dewey-they-give-6700000-more-to-state.html | PAY-INCREASE BILLS SIGNED BY DEWEY; They Give $6,700,000 More to State Employes in the New Fiscal Year | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/2-doctors-convicted-in-abortion-death-face-up-to-20-years-in-prison.html | 2 DOCTORS CONVICTED IN ABORTION DEATH; Face Up to 20 Years in Prison After Bronx Jury's Verdict | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/securities-gains-wide-for-quarter-various-records-are-best-in.html | SECURITIES' GAINS WIDE FOR QUARTER; Various Records Are Best in Several Years -- Close Is Firm -- Commodities Advance | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/buffalo-beats-indianapolis.html | Buffalo Beats Indianapolis | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/dorothy-hamilton-bride-brooklyn-girl-married-to-lieut-john-s-bodkin.html | DOROTHY HAMILTON BRIDE; Brooklyn Girl Married to Lieut. John S, Bodkin of the Navy | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/sues-de-la-fuente-for-divorce.html | Sues de la Fuente for Divorce | True | | C1B 577893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/183-convicts-give-blood-sing-sing-contributions-set-a-record-for.html | 183 CONVICTS GIVE BLOOD; Sing Sing Contributions Set a Record for Red Cross Unit | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/card-party-for-nursing-service.html | Card Party for Nursing Service | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/british.html | British | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/algeria-pillaged-to-help-rommel-axis-drained-north-africa-for-two.html | ALGERIA PILLAGED TO HELP ROMMEL; Axis Drained North Africa for Two Years, Says Head of Economic Council | True | Wireless to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/would-drop-maxon-in-label-dispute-opa-labor-policy-committee-says.html | WOULD DROP MAXON IN LABEL DISPUTE; OPA Labor Policy Committee Says Publicity Director Serves Own Interest | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/racing-on-coast-today-bay-meadows-also-to-operate-tomorrow-and.html | RACING ON COAST TODAY; Bay Meadows Also to Operate Tomorrow and Saturday | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/bev-alrert-weiss.html | BEV. ALRERT WEISS | True | Special to Tm IL-W YOR TXMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/hard-coal-miners-present-demands-conference-then-adjourns-until.html | HARD COAL MINERS PRESENT DEMANDS; Conference Then Adjourns Until Tomorrow So Operators Can Prepare Reply | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/oil-stocks-up-on-west-coast.html | Oil Stocks Up on West Coast | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/correspondent-hurt-in-tunisia.html | Correspondent Hurt in Tunisia | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/serbia-in-german-draft.html | Serbia in German Draft | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/us-bishops-aid-british-catholic-prelates-give-10000-for-work-among.html | U.S. BISHOPS AID BRITISH; Catholic Prelates Give $10,000 for Work Among Armed Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/russian.html | Russian | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/lakes-passenger-service-monday.html | Lakes Passenger Service Monday | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/axis-asks-100000-french-to-fortify-italys-coasts-axis-asks-french.html | Axis Asks 100,000 French To Fortify Italy's Coasts; AXIS ASKS FRENCH TO FORTIFY ITALY | True | By the United Press. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/a-theatre-anniversary-henry-millers-to-observe-25th-tonight-opened.html | A THEATRE ANNIVERSARY; Henry Miller's to Observe 25th Tonight -- Opened in 1918 | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/stimweiss-named-leadoff-man-in-yanks-batting-order-shortstops.html | Stimweiss Named Lead-Off Man in Yanks' Batting Order; SHORTSTOP'S SPEED FACTOR IN CHOICE | True | By James P. Dawson | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/dreyermorrie.html | DreyerNorrie | True | Special to T w Yo. Trkms. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/cotton-moves-up-in-light-trading-market-holds-in-range-of-6-points.html | COTTON MOVES UP IN LIGHT TRADING; Market Holds in Range of 6 Points as Price-Fixing Tops Liquidation and Hedging | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/manhattan-beach-swim-victor.html | Manhattan Beach Swim Victor | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/ccny-plays-44-tie-deadlocks-fort-hancock-nine-in-game-called-after.html | C.C.N.Y. PLAYS 4-4 TIE; Deadlocks Fort Hancock Nine in Game Called After Eighth | True | Special to THE NEW YORK TIMES. | C1B 577893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/trading-in-stocks-heaviest-since-40-2millionshare-mark-topped-five.html | TRADING IN STOCKS HEAVIEST SINCE '40; 2-Million-Share Mark Topped Five Times in March, When Sales Totaled 36,997,243 | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/congratulations-received.html | Congratulations Received | True | Wireless to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/cnton-woman-dies-at-102.html | '.enton Woman' Dies at 102 | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/athletics-blacked-out-in-norway-nazi-efforts-for-cooperation-fail.html | Athletics Blacked Out in Norway; Nazi Efforts for Cooperation Fail; Invaders Seek to Stage Meets, but Native Activities Are Secret, Says Norwegian Sports Hero in Interview Here | True | By Allison Danzig | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/20472075-shift-by-utility-ordered-fpc-directs-minnesota-power-and.html | $20,472,075 SHIFT BY UTILITY ORDERED; FPC Directs Minnesota Power and Light to End Write-Ups | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/tunisian-seafront.html | TUNISIAN SEA-FRONT | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/good-news-for-friday.html | Good News for Friday | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/swap-shop-is-opened-under-cdvo-auspices-300-items-up-for-exchange.html | SWAP SHOP IS OPENED UNDER CDVO AUSPICES; 300 Items Up for Exchange in Henry St. Settlement | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/carlisis-o-wtt5on.html | CARLISIS O. W!,T*T5ON | True | Special to Tw I'w' Yo.x T'.LI | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/news-of-food-survey-shows-canned-goods-rationing-works-better-with.html | News of Food; Survey Shows Canned Goods Rationing Works Better With Point Values Revised | True | By Jane Holt | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/nam-pushes-fight-on-foremens-unions-adoption-of-legislation-to-bar.html | N.A.M. PUSHES FIGHT ON FOREMEN'S UNIONS; Adoption of Legislation to Bar Supervisors Advocated | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/2-us-cruisers-hit-says-japan-admitting-damage-in-attu-battle.html | 2 U.S. Cruisers Hit, Says Japan, Admitting Damage in Attu Battle | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/amending-the-rural-plan-changes-suggested-to-overcome-the.html | Amending the Rural Plan; Changes Suggested to Overcome the Objections of Its Opponents | True | GERALD PRIESTMAN | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/400-die-in-naples-arsenal-blast-witnesses-call-port-a-shambles-400.html | 400 Die in Naples Arsenal Blast; Witnesses Call Port a Shambles; 400 DIE IN NAPLES IN ARMS EXPLOSION | True | By Daniel T. Brigham | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/hunter-girls-crowd-debate-on-marriage-topic-so-popular-session-is.html | HUNTER GIRLS CROWD DEBATE ON MARRIAGE; Topic So Popular Session Is Moved to Auditorium | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/army-rejects-1-of-13-as-mentally-unfit-medical-journal-reports.html | ARMY REJECTS 1 OF 13 AS MENTALLY UNFIT; Medical Journal Reports Decline in Ratio Since 1918 | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/leinsdorf-named-to-rodzinski-post-assistant-conductor-at-the.html | LEINSDORF NAMED TO RODZINSKI POST; Assistant Conductor at the Metropolitan to Direct Cleveland Orchestra | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/allies-bomb-bridge-on-new-guinea-road-hit-new-span-on-enemy-supply.html | ALLIES BOMB BRIDGE ON NEW GUINEA ROAD; Hit New Span on Enemy Supply Route -- Salamaua Pounded | True | | C1B 577893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/text-of-la-guardias-message-submitting-new-york-city-executive.html | Text of La Guardia's Message Submitting New York City Executive Budget for Next Fiscal Year; Mayor's Message to Board of Estimate Listing Economies to Be Effected by City Departments | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/borgwarner-corporation.html | Borg-Warner Corporation | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/steel-payrolls-totaled-122759000-in-february.html | Steel Payrolls Totaled $122,759,000 in February | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/lois-c-hofmann-a-brideelect.html | Lois C. Hofmann a Bride-Elect | True | pecial to T IEW Yo | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/coops-seek-role-in-postwar-plans-campbell-says-they-now-supply.html | CO-OPS SEEK ROLE IN, POST-WAR PLANS; Campbell Says They Now Supply Third of Food Purchased for Lend-Lease | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/ten-skates-valued-at-250000.html | Ten Skates Valued at $250,000 | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/ziegfeld-follies-will-open-tonight-milton-berle-ilona-massey-and.html | 'ZIEGFELD FOLLIES' WILL OPEN TONIGHT; Milton Berle, Ilona Massey and Arthur Treacher Starred in Revue at Winter Garden | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/priority-on-nurses-urged-council-here-proposes-system-to-cope-with.html | PRIORITY ON NURSES URGED; Council Here Proposes System to Cope With Shortage | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/tokyo-hunts-hymn-of-hate.html | Tokyo Hunts Hymn of Hate | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/raf-19181943.html | R.A.F.: 1918-1943 | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/women-seek-share-of-13901-boy-found-say-their-sons-were-with-the.html | WOMEN SEEK SHARE OF $13,901 BOY FOUND; Say Their Sons Were With the Lucky Kominsky Youngster | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/raf-calls-stuka-obsolete-weapon-divebomber-damage-in-africa-minute.html | R.A.F. CALLS STUKA OBSOLETE WEAPON; Dive-Bomber Damage in Africa Minute Compared to Losses, Statement Declares | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/canada-announces-rationing-of-meat-early-date-is-not-revealed-2.html | CANADA ANNOUNCES RATIONING OF MEAT; 'Early' Date Is Not Revealed -- 2 Pounds Weekly Is Aim Set | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/robert.html | ROBERT. | True | Special to T 1i7 YOB Tns. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/united-states.html | United States | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/march-meat-production-high.html | March Meat Production High | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/film-premiere-to-aid-the-french.html | Film Premiere to Aid the French | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/gas-threat-reported.html | Gas Threat Reported | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/bucknell-drops-2-schedules.html | Bucknell Drops 2 Schedules | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/ration-aid-for-foreign-born.html | Ration Aid for Foreign Born | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/british-bells-to-stay-silent.html | British Bells to Stay Silent | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/buys-tarrytown-building.html | Buys Tarrytown Building | True | | C1B 577893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/st-johns-faces-wyoming-for-red-cross-tonight-leading-quintets-head.html | St. John's Faces Wyoming for Red Cross Tonight; LEADING QUINTETS HEAD GARDEN BILL | True | By Kingsley Childs | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/the-bishop-in-the-role-of-victory-gardener.html | THE BISHOP IN THE ROLE OF VICTORY GARDENER | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/van-johnson-injured.html | Van Johnson Injured | True | By Telephone To the New York Times. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/meat-crisis-eased-by-new-shipments-arrival-of-600000-pounds-of.html | MEAT CRISIS EASED BY NEW SHIPMENTS; Arrival of 600,000 Pounds of Emergency Allotment Brings Market Activity in City | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/hoodlums-abduct-and-free-heiress-chicago-trio-also-rob-and-release.html | HOODLUMS ABDUCT AND FREE HEIRESS; Chicago Trio Also Rob and Release Her Two Escorts After a Wild Ride | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/miss-atwater-engaged-oberlin-alumna-fiancee-of-lt-edwin-s-leonard.html | MISS ATWATER ENGAGED; Oberlin Alumna Fiancee of Lt. Edwin S, Leonard of Army | True | Special to THE I YOa TMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/miss-harriet-b-udd.html | MISS HARRIET B UDD | True | Special o THZ I' '__ Tx8. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/egg-rolling-called-off-white-house-easter-policy-set-as-example-for.html | 'EGG ROLLING' CALLED OFF; White House Easter Policy Set as Example for Nation | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/harlem-children-plan-variety-show-event-may-7-at-mecca-temple-to.html | HARLEM CHILDREN PLAN VARIETY SHOW; Event May 7 at Mecca Temple to Aid Servicemen's Center and Victory Gardeners | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/chase-buys-block-of-the-citys-bonds-10660000-3-assessments-due-july.html | CHASE BUYS BLOCK OF THE CITY'S BONDS; $10,660,000 3% Assessments Due July 1, 1944 to 1948, Are Acquired by Bank | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/new-utrecht-fencer-victor.html | New Utrecht Fencer Victor | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/wheat-advances-market-cautious-close-shows-gains-of-14-to-38-cent-a.html | WHEAT ADVANCES; MARKET CAUTIOUS; Close Shows Gains of 1/4 to 3/8 Cent a Bushel -- Report of Flour Deal Aids Rise | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/propessor-of-gabic-retired-harvard-instructor-served-at-3-other.html | PROPESSOR .OF gABIC; Retired Harvard Instructor, Served at 3 Other Colleges | True | Special to Tv- lw YoR Txs. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/editor-leaves-2030852.html | Editor Leaves $2,030,852 | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/red-cross-reports-10654312-in-hand-took-in-82-of-12920700-quota-in.html | RED CROSS REPORTS $10,654,312 IN HAND; Took In 82% of $12,920,700 Quota in First Month of City Drive, Leaders Announce | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/cubans-ask-gas-rationing.html | Cubans Ask 'Gas' Rationing | True | Special Cable to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/missing-school-bus-is-found.html | Missing School Bus Is Found | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/sec-weighs-merger-of-imm-us-lines-resulting-concern-would-be-known.html | SEC WEIGHS MERGER OF I.M.M., U.S. LINES; Resulting Concern Would Be Known as U.S. Lines Co., a New Jersey Concern | True | | C1B 577893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/theatre-leaders-at-gillmore-rites-400-attend-service-in-church-of.html | THEATRE LEADERS AT GILLMORE RITES; 400 Attend Service in Church of Transfiguration for Head of Actors and Artistes | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/indians-defeat-purdue.html | Indians Defeat Purdue | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/spellman-in-dublin-calls-on-de-valera-archbishop-also-dinner-guest.html | SPELLMAN IN DUBLIN CALLS ON DE VALERA; Archbishop Also Dinner Guest of Eire's Premier | True | Special Cable to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/blackfriars-show-due-tonight.html | Blackfriars' Show Due Tonight | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/beau-jack-set-for-bout-opposes-armstrong-in-10round-clash-at-garden.html | BEAU JACK SET FOR BOUT; Opposes Armstrong in 10-Round Clash at Garden Tomorrow | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/5-missing-on-gulf-fishing-boat.html | 5 Missing on Gulf Fishing Boat | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/japanese-air-raid-broken-up-by-raf-13-of-22-planes-damaged-in.html | JAPANESE AIR RAID BROKEN UP BY R.A.F.; 13 of 22 Planes Damaged in Attack Over Bengal | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/advertising-news.html | Advertising News | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/russians-in-kuban-seize-vital-point-renewed-offensive-in-caucasus.html | RUSSIANS IN KUBAN SEIZE VITAL POINT; Renewed Offensive in Caucasus Threatens to Split Nazis -- Other Fronts Slowed | True | By the United Press. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/tusitala-still-in-service.html | Tusitala Still in Service | True | FLORENCE E. BRUNING | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/fails-to-enlist-boy-ends-life.html | Fails to Enlist, Boy Ends Life | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/couple-killed-by-train-queens-man-and-wife-are-run-down-at-rosedale.html | COUPLE KILLED BY TRAIN; Queens Man and Wife Are Run Down at Rosedale Crossing | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/peak-us-problems-expected-after-war-dr-chase-urges-new-doctors-to.html | PEAK U.S. PROBLEMS EXPECTED AFTER WAR; Dr. Chase Urges New Doctors to Study Public Affairs | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/p40s-serve-purpose-well.html | P-40s Serve Purpose Well | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/hens-inoculated-with-deadly-virus-stolen-any-one-who-eats-them.html | Hens Inoculated With Deadly Virus Stolen; Any One Who Eats Them Faces Slow Death | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/join-victory-fund-committee.html | Join Victory Fund Committee | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/war-acute-says-tokyo-propaganda-system-is-revised-to-cope-with-the.html | WAR 'ACUTE,' SAYS TOKYO; Propaganda System Is Revised to Cope With the Situation | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/barbers-in-oranges-raise-prices.html | Barbers in Oranges Raise Prices | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/necklace-brings-7000-preciousstone-jewelry-is-auctioned-for-118406.html | NECKLACE BRINGS $7,000; Precious-Stone Jewelry Is Auctioned for $118,406 | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/aero-supply-paid-290795-to-agent-garret-corporation-received-that.html | AERO SUPPLY PAID $290,795 TO AGENT; Garret Corporation Received That Sum During 1942 | True | | C1B 577893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/archives/7-of-12-in-navy-plane-die-in-jersey-crash-others-saved-lives-by.html | 7 OF 12 IN NAVY PLANE DIE IN JERSEY CRASH; Others Saved Lives by Bailing Out Near Flemington | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/archives/says-blind-flying-is-now-made-safe-bendix-aviation-head-reveals-a.html | SAYS BLIND FLYING IS NOW MADE SAFE; Bendix Aviation Head Reveals 'a Startling Development' Which Overcomes Fog | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/archives/steak-but-no-ham-in-federal-show-the-department-of-agriculture.html | STEAK BUT NO HAM IN FEDERAL SHOW; The Department of Agriculture Opens Dramatization of Our Wartime Food Problems | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/archives/lll-cyius-w-sicy.html | IIL. CYIUS W. SICY | True | Special to THE NEW YOP. K TIa. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/archives/ogden-corp-earns-552095-in-1942-companys-assets-are-placed-at-648-a.html | OGDEN CORP. EARNS $552,095 IN 1942; Company's Assets Are Placed at $6.48 a Share, Against $6.28 at End of 1941 | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/archives/cdvo-to-open-new-offices.html | CDVO to Open New Offices | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/archives/us-soldier-is-cleared-courtmartial-frees-him-in-killing-of-british.html | U.S. SOLDIER IS CLEARED; Court-Martial Frees Him in Killing of British Dock Hand | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/archives/edwinmd.html | EDWINMD | True | Special to Tn W NOK Tzgs. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/archives/stocks-to-be-equalized.html | Stocks to Be Equalized | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/archives/12-accused-of-rape-in-a-bronx-theatre-six-of-the-youths-arrested.html | 12 ACCUSED OF RAPE IN A BRONX THEATRE; Six of the Youths Arrested -- Manager Also Indicted | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/archives/opa-will-suspend-meat-quotas-here-until-crisis-ends-brown-estimates.html | OPA WILL SUSPEND MEAT QUOTAS HERE UNTIL CRISIS ENDS; Brown Estimates Normal Rationing Supply Cannot Reach Area for Two Weeks | True | By Charles E. Egan | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/archives/invitation-to-stalin.html | INVITATION TO STALIN | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/archives/bonds-and-shares-on-london-market-giltedge-stocks-and-foreign-bonds.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks and Foreign Bonds Improve and Home Rails Are Steady | True | Wireless to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/archives/giants-schedule-four-exhibitions-as-entertainment-for-service-men.html | Giants Schedule Four Exhibitions As Entertainment for Service Men; Fort Hancock, Ellis Island Coast Guard and Mitchel Field Booked, Besides Game at Camp Kilmer With Unnamed Rival | True | By John Drebinger | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/archives/german-camp-gets-ten-us-officers-ymca-reports-axis-captives-in.html | GERMAN CAMP GETS TEN U.S. OFFICERS; Y.M.C.A. Reports Axis Captives in Oflag 9A/Z Center in Good Health and Spirits | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/archives/cites-accident-toll-in-terms-of-bombers-exgovernor-says-22000-more.html | CITES ACCIDENT TOLL IN TERMS OF BOMBERS; Ex-Governor Says 22,000 More Could Have Been Built | True | | C1B 577893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/opa-rule-on-replacing-of-faulty-shoes-issued.html | OPA Rule on Replacing Of Faulty Shoes Issued | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/bragan-reports-at-dodgers-camp-with-aim-of-gaining-catching-post.html | Bragan Reports at Dodgers' Camp With Aim of Gaining Catching Post; Ex-Phillie Believes He Has Better Future as Backstop Than at Short -- Wyatt, Higbe, Macon to Face Red Sox Saturday | True | By Roscoe McGowen | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/belgians-get-death-notices.html | Belgians Get Death Notices | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/busines-notes.html | BUSINES NOTES | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/rehabilitation-camps.html | REHABILITATION CAMPS | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/melbourne-salutes-famed-ninth-division-large-crowd-greets-returning.html | MELBOURNE SALUTES FAMED NINTH DIVISION; Large Crowd Greets Returning Veterans of Middle East | True | Special Cable to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/french.html | French | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/stirrup-pump-approved-for-victory-garden-use.html | Stirrup Pump Approved For Victory Garden Use | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/heavy-fighting-continues.html | Heavy Fighting Continues | True | Special Cable to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/food-men-are-invited-to-aid-us-as-advisers-asked-to-represent.html | FOOD MEN ARE INVITED TO AID U.S. AS ADVISERS; Asked to Represent Industry on Distribution Agency | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/tilden-high-nine-in-00-tie.html | Tilden High Nine in 0-0 Tie | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/ballet-opens-tonight-twentynine-performances-are-on-metropolitan.html | BALLET OPENS TONIGHT; Twenty-nine Performances Are on Metropolitan Schedule | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/films-to-begin-red-cross-week.html | Films to Begin Red Cross Week | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/food-index-off-1-cent-latest-level-410-against-411-week-before-360.html | FOOD INDEX OFF 1 CENT; Latest Level $4.10, Against $4.11 Week Before, $3.60 a Year Ago | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/treasury-discount-bills-five-issues-last-month-were-for-700000000.html | TREASURY DISCOUNT BILLS; Five Issues Last Month Were for $700,000,000 and $800,000,000 | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/east-coast-shows-rise-in-oil-stocks-moderate-improvement-noted-in.html | EAST COAST SHOWS RISE IN OIL STOCKS; Moderate Improvement Noted in Week in Gasoline and Light and Heavy Fuel | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/goldsand-in-4th-recital-plays-beethoven-funeral-march-in-memory-of.html | GOLDSAND IN 4TH RECITAL; Plays Beethoven Funeral March in Memory of Rachmaninoff | True | R.L. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/reiner-in-tribute-to-rachmaninoff-leads-philharmonic-in-adagio.html | REINER IN TRIBUTE TO RACHMANINOFF; Leads Philharmonic in Adagio Lamentoso of Tchaikovsky in Memory of Artist | True | By Noel Straus | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/stray-dog-on-tracks-delays-trains-run-long-island-conductor-refuses.html | STRAY DOG ON TRACKS DELAYS TRAIN'S RUN; Long Island Conductor Refuses to Risk Life of Mongrel | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/berlin-merges-papers-consolidates-news-agencies-in-move-to-gain.html | BERLIN MERGES PAPERS; Consolidates News Agencies in Move to Gain Manpower | True | Wireless to THE NEW YORK TIMES. | C1B 577893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/fighting-french-at-el-hamma.html | Fighting French at El Hamma | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/arnold-felicitates-portal.html | Arnold Felicitates Portal | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/divorce-to-wb-dinsmore-new-york-composer-obtains-decree-in-suit-at.html | DIVORCE TO W.B. DINSMORE; New York Composer Obtains Decree in Suit at Reno | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/reich-bishops-hit-nazi-immorality-prelates-of-paderborn-cologne.html | REICH BISHOPS HIT NAZI IMMORALITY; Prelates of Paderborn, Cologne Attack 'Forced Marriage' as Animal-Like | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/mexican-influence-in-fall-collection-three-style-themes-developed.html | MEXICAN INFLUENCE IN FALL COLLECTION; Three Style Themes Developed by Greer in Idea Showing for Manufacturers, Designers | True | By Winifred Spear | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/mine-concern-shows-loss-internationals-net-assets-are-put-at-682-a.html | MINE CONCERN SHOWS LOSS; International's Net Assets Are Put at $6.82 a Share | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/daughter-to-sherman-pratts.html | Daughter to Sherman Pratts | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/odt-asks-women-to-shop-between-10-and-2-oclock.html | ODT Asks Women to Shop Between 10 and 2 o'Clock | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/lqraroli-j-s.html | lqrAROLI J. S | True | Special t 1,,E:w YoRx Tz,gs. ' ' | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/25-of-our-soldiers-former-boy-scouts-says-dr-west-new-chief-of.html | 25% of Our Soldiers Former Boy Scouts, Says Dr. West, New Chief of Organization | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/house-group-rejects-florida-barge-canal-appropriations-body-2119.html | HOUSE GROUP REJECTS FLORIDA BARGE CANAL; Appropriations Body, 21-19, Kills $44,000,000 Item | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/ask-mayor-to-quit-if-he-joins-army-young-democrats-see-peril-to.html | ASK MAYOR TO QUIT IF HE JOINS ARMY; Young Democrats See Peril to Morale if He Tries to Rule by 'Remote Control' | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/screen-news-here-and-in-hollywood-columbia-is-seeking-rights-to-hey.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Columbia Is Seeking Rights to 'Hey, Rookie,' All-Army Play -- Doran Made a Producer | True | By Telephone To the New York Times. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/to-aid-in-household-work-50-men-in-springfield-nj-to-do-chores-in.html | TO AID IN HOUSEHOLD WORK; 50 Men in Springfield, N.J., to Do Chores in Service Flag Homes | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/three-swiss-condemned-two-are-abroad-as-court-imposes-penalty-for.html | THREE SWISS CONDEMNED; Two Are Abroad as Court Imposes Penalty for Spying | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/midland-steel-products-company.html | Midland Steel Products Company | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/japanese.html | Japanese | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/white-sox-top-cubs-on-homer-in-ninth-kalins-fourbagger-follows.html | WHITE SOX TOP CUBS ON HOMER IN NINTH; Kalin's Four-Bagger Follows Culler's Triple to Win by 8-7 -- Other Camp News | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/mgr-joh1v-r-ke.html | MGR. JOH1V R. KE | True | Special to Ta N'w Yo Tns. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/navy-decorates-lieut-kenton.html | Navy Decorates Lieut. Kenton | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/parleys-resumed-by-labor-leaders-progress-is-reported-in-peace.html | PARLEYS RESUMED BY LABOR LEADERS; 'Progress' Is Reported in Peace Negotiations Between C.I.O. and A. F. of L. in Capital | True | Special to THE NEW YORK TIMES. | C1B 577893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/albany-forgot-postwar-housing-senate-failed-to-pass-measure-enacted.html | ALBANY 'FORGOT' POST-WAR HOUSING; Senate Failed to Pass Measure Enacted by Assembly With the Approval by Dewey | True | By Warren Moscow | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/john-s-pullman-bridgeport-attorney-apd-banker-was-wesleyan-graduate.html | JOHN S. PULLMAN; Bridgeport Attorney apd Banker Was Wesleyan Graduate | True | 8peel to v YoRx Tnazs. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/movie-theatres-red-cross-week.html | Movie Theatres' Red Cross Week | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/3platoon-system-stays-no-thought-of-abandoning-it-says-fire.html | 3-PLATOON SYSTEM STAYS; No Thought of Abandoning It, Says Fire Commissioner | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/millions-starving-in-chinas-honan-prospect-of-bumper-wheat-crop.html | MILLIONS STARVING IN CHINA'S HONAN; Prospect of Bumper Wheat Crop Mocks Grass-Eating Peasants | True | Wireless to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/mrs-vjtam-t-finnitt-.html | -MRS. VJ.TAM T. FnN'I.T.T. ] | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/pronazi-paper-banned-again.html | Pro-Nazi Paper Banned Again | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/indians-lose-hope-of-early-selfrule-hindus-are-discouraged-by.html | INDIANS LOSE HOPE OF EARLY SELF-RULE; Hindus Are Discouraged by Failure of Gandhi's Fast to Speed Settlement | True | By Herbert L. Matthews | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/rationed-food-gifts-illegal-in-britain-longstanding-law-little.html | RATIONED FOOD GIFTS ILLEGAL IN BRITAIN; Long-Standing Law Little Known -- Exceptions Are Intricate | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/cuba-extends-registration-date.html | Cuba Extends Registration Date | True | Special Cable to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/circus-on-way-north-personnel-and-animals-blessed-by-priest-at.html | CIRCUS ON WAY NORTH; Personnel and Animals Blessed by Priest at Sarasota | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/14story-building-in-broadway-deal-syndicate-buys-store-and-loft.html | 14-STORY BUILDING IN BROADWAY DEAL; Syndicate Buys Store and Loft Structure at Northeast Corner of 21 st St. | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/wpb-cuts-metal-in-lighting-units-slashes-amounts-permitted-in-both.html | WPB CUTS METAL IN LIGHTING UNITS; Slashes Amounts Permitted in Both Industrial and Residential Fixtures | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/missehmathews.html | MisseHMathews | True | Special to 1 YO TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/art-notes.html | Art Notes | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/franco-to-liberate-political-prisoners-persons-sentenced-to-20.html | FRANCO TO LIBERATE POLITICAL PRISONERS; Persons Sentenced to 20 Years or Less Are Affected | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/wpa-discontinues-housekeeper-unit-dismissal-of-last-200-women.html | WPA DISCONTINUES HOUSEKEEPER UNIT; Dismissal of Last 200 Women Creates Problem of Caring for Ill, Officials Say | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/havemeyer-estate-sells-3-holdings-webb-knapp-buy-buildings-on-lower.html | HAVEMEYER ESTATE SELLS 3 HOLDINGS; Webb & Knapp Buy Buildings on Lower Broadway, Fifth Ave. and Liberty St. | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/congressmen-see-president-on-food-democratic-leaders-confer-at.html | CONGRESSMEN SEE PRESIDENT ON FOOD; Democratic Leaders Confer at White House Looking to -- Allies' Parley April 27 | True | BY Frederick R. Barkley | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/british-to-attend-food-meeting.html | British to Attend Food Meeting | True | | C1B 577893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/many-homeless-in-berlin.html | Many Homeless in Berlin | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/ernest-r-voight-56-publisher-of-music-princeton-graduate-had-held.html | ERNEST R. VOIGHT, 56, PUBLISHER OF MUSIC; Princeton Graduate Had Held Posts Here and in London | True | Special to Tin{ L'w Yoa 'ls. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/plans-farm-recruiting-awvs-to-intensify-campaign-to-train-a-land.html | PLANS FARM RECRUITING; A.W.V.S. to Intensify Campaign to Train a Land Army | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/dorothea-a-biks-d-to-rry-finch-junior-college-student-is-betrothed.html | DOROTHEA A. B!KS D TO RRY; Finch Junior College Student Is Betrothed lo Lieutnanl Humphrey Swift 3d o Navy | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/united-nations.html | United Nations | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/russt-scharping.html | RUSS..T-T...& SCHARPING | True | Special to TBZ N'W No. TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/payment-for-series-f1.html | Payment for Series F-1 | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/william-e.html | WILLIAM E. | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/italian.html | Italian | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/ration-accounting-is-found-big-job-multiplicity-of-stamps-adds-to.html | RATION ACCOUNTING IS FOUND BIG JOB; Multiplicity of Stamps Adds to Problem of Wholesale Grocers and Banks | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/chutist-hideout-in-norway-cited-british-sabotage-headquarters.html | CHUTIST HIDE-OUT IN NORWAY CITED; British Sabotage Headquarters Established on Moorlands, German Sources Say | True | By George Axelsson | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/opinion-on-wars-effect-delaware-court-holds-it-does-not-void-an.html | OPINION ON WAR'S EFFECT; Delaware Court Holds It Does Not Void an Agency Agreement | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/german.html | German | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/us-to-pass-britain-in-merchant-ships-18890000-deadweight-tons-of.html | U.S. TO PASS BRITAIN IN MERCHANT SHIPS; 18,890,000 Deadweight Tons of Vessels Are Expected to Be Ready This Year | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/wpa-winding-up-its-work-operations-are-cut-to-14-states-and-these.html | WPA WINDING UP ITS WORK; Operations Are Cut to 14 States, and These Will End by May 1 | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/walks-100-miles-for-red-cross.html | Walks 100 Miles for Red Cross | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/merger-is-drafted-for-oil-companies-sent-to-stockholders-of-lago.html | MERGER IS DRAFTED FOR OIL COMPANIES; Sent to Stockholders of Lago and Creole Petroleum | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/elected-to-directorate.html | Elected to Directorate | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/w-r-grace-dies-indijstrist-65-ingersollrand-vice-president-succumbs.html | W. R. GRACE DIES; ' INDIJSTRIST, 65; *ingersoll-Rand Vice President Succumbs to Heart Attack 'in Aiken, S. C., Home | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/packaging-awards-go-to-war-themes-paper-substitutes-for-metal-new.html | PACKAGING AWARDS GO TO WAR THEMES; Paper Substitutes for Metal, New Cosmetic Boxes Are Among Selections | True | | C1B 577893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/window-smashing-laid-to-old-grudge-vandal-says-he-was-hired-to.html | WINDOW SMASHING LAID TO OLD GRUDGE; Vandal Says He Was Hired to Damage Stores by Man Who Hated Chain Systems | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/shipyards-bombed-fighters-escort-us-planes-rounding-out-month-of.html | SHIPYARDS BOMBED; Fighters Escort U.S. Planes Rounding Out Month of Air Havoc | True | By the United Press. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/rites-fob-mgr-callery-i-service-held-in-newark-church-bishop-boland.html | RITES FOB MGR. CALLERY; i Service Held in Newark Church -- Bishop 'Boland Celebrant | True | vectal to TX Na, YO TS. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/forstmann-appoints-hertzler.html | Forstmann Appoints Hertzler | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/bronx-zoo-again-vernal-farm-and-childrens-exhibit-to-be-reopened-to.html | BRONX ZOO AGAIN VERNAL; Farm and Children's Exhibit to Be Reopened Today | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/state-farm-plans-drafted-by-board-governor-says-emergency-food.html | STATE FARM PLANS DRAFTED BY BOARD; Governor Says Emergency Food Commission Is Pool of 'Best Agricultural Brains' | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/miss-kirby-victor-on-links-8-and-7-atlanta-star-equaling-mens-par.html | MISS KIRBY VICTOR ON LINKS, 8 AND 7; Atlanta Star, Equaling Men's Par of 35 on First Nine, Routs Miss Waring | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/archbishop-asks-aid-to-charities-pastoral-letter-to-be-read-in-all.html | ARCHBISHOP ASKS AID TO CHARITIES; Pastoral Letter to Be Read in All Catholic Churches Backs Annual Appeal Here | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/miss-keeney-fiancee-of-samuel-m-sipe-smith-alumna-will-be-bride-of.html | MISS KEENEY FIANCEE OF SAMUEL M. SIPE; Smith Alumna Will Be Bride of Member of Army Air Forces | True | Spechal to TH NW YoR T. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/jersey-motorists-rush-to-get-tags-at-deadline.html | Jersey Motorists Rush To Get Tags at Deadline | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/fbi-seizes-nazi-soldier-veteran-who-came-here-in-1936-is-among-8.html | F.B.I. SEIZES NAZI SOLDIER; Veteran Who Came Here in 1936 is Among 8 Aliens Taken | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/admiral-kraus-assigned-here.html | Admiral Kraus Assigned Here | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/rovers-and-falcons-tie-44.html | Rovers and Falcons Tie, 4-4 | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/menus-for-tomorrow.html | Menus for Tomorrow | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/berlin-radio-boasts-of-17-new-sinkings-nazis-report-uboats-bagged.html | BERLIN RADIO BOASTS OF 17 NEW SINKINGS; Nazis Report U-Boats Bagged 103,500 Tons of Allied Shipping | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/president-reports-to-pacific-council-he-includes-details-of.html | PRESIDENT REPORTS TO PACIFIC COUNCIL; He Includes Details of Aleutian Battle and Tunisia Campaign in His Account | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/jamaica-post-time-of-2-pm-is-likely-1500-horses-here-for-opening-of.html | JAMAICA POST TIME OF 2 P.M. IS LIKELY; 1,500 Horses Here for Opening of Season Next Thursday | True | | C1B 577893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/raf-celebrates-its-25th-birthday-the-few-to-whom-so-many-owed-so.html | R.A.F. CELEBRATES ITS 25TH BIRTHDAY; The Few to Whom So Many Owed So Much Have Now Expanded to a Great Force | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/22-racing-events-listed-for-sound-title-races-for-sundays-and.html | 22 RACING EVENTS LISTED FOR SOUND; Title Races for Sundays and Holidays Quickly Absorbed by Yachting Delegates | True | By James Robbins | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/curb-on-saboteurs-blocked-in-house-members-say-measure-would.html | CURB ON SABOTEURS BLOCKED IN HOUSE; Members Say Measure Would Imperil Basic Guarantees and Allow Persecution | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/kidde-must-drop-claims.html | Kidde Must Drop Claims | True | Special to THE NEW YORK TIMES. | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/swiss-intern-nazi-fliers.html | Swiss Intern Nazi Fliers | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/200-danes-arrested.html | 200 Danes Arrested | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/transport-strike-in-montreal-ends-workers-return-as-recognition-of.html | TRANSPORT STRIKE IN MONTREAL ENDS; Workers Return as Recognition of Brotherhood Is Won | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/f-wtrtta_s.html | F. wtr,T,ta_[S | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/army-lists-356-men-in-japanese-hands-twelve-new-yorkers-and-seven.html | ARMY LISTS 356 MEN IN JAPANESE HANDS; Twelve New Yorkers and Seven Jerseyites Among Prisoners | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/chicago-boxers-beat-new-york-team-142-19733-watchintercity-golden.html | CHICAGO BOXERS BEAT NEW YORK TEAM, 14-2; 19,733 Watch Intercity Golden Gloves Tournament | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/president-rios-to-visit-us.html | President Rios to Visit U.S. | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/marshall-stops-charles-floors-rival-eight-times-before-fight-ends.html | MARSHALL STOPS CHARLES; Floors Rival Eight Times Before Fight Ends in Eighth | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/japan-starts-drive-to-west-of-hankow-moves-between-yangtze-and-han.html | JAPAN STARTS DRIVE TO WEST OF HANKOW; Moves Between Yangtze and Han -- Still Holds Hwajung | True | | C1B 577893 |
| 1943-04-01 | 1943-04-01 | https://www.nytimes.com/1943/04/01/archives/circuit-court-sets-aside-valuation-of-scrip-issued-by-associated.html | Circuit Court Sets Aside Valuation Of Scrip Issued by Associated Gas; Finds 35 Too High and Sends Case Back to Tax Court for Reappraisal Without Altering Tax Liability of Holders | True | | C1B 577893 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/miss-mabel-l-post.html | MISS MABEL L. POST | True | Special to THE NEW YOF TIMS. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/new-yorks-housing-plans-threat-to-the-public-interest-seen-in.html | New York's Housing Plans; Threat to the Public Interest Seen in Proposed Changes in Law | True | EDWARD WEINFELD | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/mis-lriy-b-p-ihoi.html | MIS. Lri.y B. P. IHOI | True | SPecial .to THE NW YORK TrMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 577929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/nyu-elects-cocaptains.html | N.Y.U. Elects Co-Captains | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/k-wofgang.html | k WOFGANG | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/tax-offices-to-stay-open-until-6-two-saturdays.html | Tax Offices to Stay Open Until 6 Two Saturdays | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/school-bus-curtailment-starts-in-nassau-county.html | School Bus Curtailment Starts in Nassau County | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/doctor-guilty-in-pistol-case.html | Doctor Guilty in Pistol Case | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/-d-to-yov.html | -- d to .Yov. | True | *?nms:s. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/budget-is-target-for-many-groups-realty-men-call-15point-rise-in.html | BUDGET IS TARGET FOR MANY GROUPS; Realty Men Call 15-Point Rise in Tax Rate Illegal add Threaten Court Action HIGHER RENTS PREDICTED Early Date for Hearing by the Estimate Board Assailed -- Teachers in Protest | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/trade-body-fetes-tuttle-attorney-honored-for-leading-fight-on.html | TRADE BODY FETES TUTTLE; Attorney Honored for Leading Fight on Utility Purchase | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/changes-in-funds-of-banks-stated-federal-reserves-report-for-week.html | CHANGES IN FUNDS OF BANKS STATED; Federal Reserve's Report for Week Shows Opposite Trends in Excess Item BORROWING IS DONE HERE Open Market Committee Active -- Changes in Investments in Federal Obligations | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/bond-notes.html | BOND NOTES | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/brewster-trial-adjourned.html | Brewster Trial Adjourned | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/russian.html | Russian | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/red-army-deepens-wedge-in-caucasus-nazi-road-to-crimea-in-peril.html | RED ARMY DEEPENS WEDGE IN CAUCASUS; Nazi Road to Crimea in Peril -- Germans Fail in Assaults on Donets River Loops RED ARMY INTRODUCES NEW MODE OF TRANSPORTATION RED ARMY DEEPENS WEDGE IN CAUCASUS | True | By Ralph Parkerwireless To the New York Times. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/episcopal-chapel-in-14th-st-to-close-membership-will-merge-with.html | EPISCOPAL CHAPEL IN 14TH ST. TO CLOSE; Membership Will Merge With Grace Church on May 2 | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/cotton-market-up-in-light-trading-trade-sources-provide-bulk-of.html | COTTON MARKET UP IN LIGHT TRADING; Trade Sources Provide Bulk of Support and Prices Rise | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/ickes-warns-east-on-oil-says-demand-exceeding-supply-prevents.html | ICKES WARNS EAST ON OIL; Says Demand Exceeding Supply Prevents Storing Stocks | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/new-draft-status-given-to-the-city-it-will-operate-independently.html | NEW DRAFT STATUS GIVEN TO THE CITY; It Will Operate Independently From Rest of State With McDermott in Charge TO ELIMINATE RED TAPE Change Due to the Rapidly Rising Number of Appeals From Board Rulings Here | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/4f-in-draft-father-of-3-is-held-as-bigamist-after-donning-uniform.html | 4F in Draft, Father of 3 Is Held as Bigamist After Donning Uniform Win a Show Girl | True | | C1B 577929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/proper-labels-urged-for-canned-goods-consumer-group-calls.html | PROPER LABELS URGED FOR CANNED GOODS; Consumer Group Calls Informative and Grade Tags Essential | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/shortage-in-meat-passes-crisis-here-some-retailers-reported-to-be.html | SHORTAGE IN MEAT PASSES CRISIS HERE; Some Retailers Reported to Be Refusing Supplies, Though Others Are Still Short CUDAHY QUOTA IS RAISED Packer Allowed to Bring in More Veal and Pork -- Change in Buying Habits Seen | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/cuba-ratifies-chinese-treaty.html | Cuba Ratifies Chinese Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/rail-stocks-lead-market-in-activity-carriers-bonds-in-demand-also.html | RAIL STOCKS LEAD MARKET IN ACTIVITY; Carriers' Bonds in Demand Also at Higher Prices - Grains, Cotton Rise RAIL STOCKS LEAD MARKET IN ACTIVITY | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/moving-an-army.html | MOVING AN ARMY | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/standard-oil-gives-red-cross-200000-new-jersey-company-heads-list.html | STANDARD OIL GIVES RED CROSS $200,000; New Jersey Company Heads List of Large Contributors to War Fund Drive INSURANCE QUOTA GAINS 5 Large Concerns Double '42 Gifts -- Fur Industry, Shops and Corporations Assist | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/no-us-planes-lost-bombs-shatter-cagliari-through-which-italy-sends.html | NO U.S. PLANES LOST; Bombs Shatter Cagliari, Through Which Italy Sends Tunisia Aid 2 AXIS CONVOYS POUNDED Mitchell Bombers Intercept Vessels, Sink 1, Fire 3 and Damage 3 for Total of 7 | True | Wireless to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/bank-of-england-reports-activity-increase-in-note-circulation-sets.html | BANK OF ENGLAND REPORTS ACTIVITY; Increase in Note Circulation Sets New High Mark During Past Week | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/president-praises-ginsburgs-record-he-writes-brown-that-counsel-of.html | PRESIDENT PRAISES GINSBURG'S RECORD; He Writes Brown That Counsel of OPA Was Persuaded Not to Enter Army Service PRICE LAWS AS FIRST DUTY Executive Regrets Commission for an Overseas Job Was Refused by the Army | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/us-is-said-to-shun-european-council-eden-reported-to-have-been-told.html | U.S. IS SAID TO SHUN EUROPEAN COUNCIL; Eden Reported to Have Been Told We Will Enter World Body, Never a Group LEAGUE NAME ANATHEMA Britain and Russia Believed in a Special Position -- Stalin Held Wedded to Moscow | True | By Pertinaxnorth American Newspaper Alliance. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/city-bank-studies-business-profits-survey-of-2560-concerns-shows.html | CITY BANK STUDIES BUSINESS PROFITS; Survey of 2,560 Concerns Shows That Gains in 1941 Were Better Than in 1942 RETURN OFF 0.2 PER CENT Mining, Transport, Building Do Better Than Trade, Utility, Manufacture, Finance | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/shelved-tax-bill-splits-democrats-mccormack-house-chief-calls-on.html | SHELVED TAX BILL SPLITS DEMOCRATS; McCormack, House Chief, Calls on Ways and Means to Report a Compromise Ruml Plan DOUGHTON IS AGAINST IT Says Committee Is Pressed by Other Business -- Morgenthau Supports the Chairman | True | Special to THE NEW YORK TIMES. | C1B 577929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/heads-hartwick-college-nursing.html | Heads Hartwick College Nursing | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/rltai-r-haywood.html | r/LTA.I R. HAYWOOD | True | Special to THE N!SW YORK TEMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/18316-see-wyoming-quintet-beat-st-john-in-overtime-cowboys-triumph.html | 18,316 See Wyoming Quintet Beat St. John in Overtime; COWBOYS TRIUMPH IN THRILLER, 52-47 Wyoming Wins After St. John's Closes 8-Point Gap in Last 2 Minutes of 2d Half GEORGETOWN ON TOP, 54-40 Routs Toledo on Garden Court -- Program Nets More Than $28,000 for Red Cross | True | By Louis Effrat | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/foes-aleutian-bases-pounded-in-us-raids-bomber-lost-in-one-of.html | FOE'S ALEUTIAN BASES POUNDED IN U.S. RAIDS; Bomber Lost in One of Attacks on Kiska and Attu | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/japanese.html | Japanese | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/dress-rehearsal.html | DRESS REHEARSAL | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/schlatter-reaches-west-point.html | Schlatter Reaches West Point | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/russians-praise-allies-say-germanitalian-forces-in-tunisia-face.html | RUSSIANS PRAISE ALLIES; Say German-Italian Forces in Tunisia Face Annihilation | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/news-of-food-supplies-of-green-vegetables-larger-with-prices-much.html | News of Food; Supplies of Green Vegetables Larger, With Prices Much Lower Than a Week Ago | True | By Jane Holt | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/boston-group-sets-insurance-record-manufacturers-mutual-with.html | BOSTON GROUP SETS INSURANCE RECORD; Manufacturers Mutual, With $2,887,166,163 in Force, Touches New High $465,060,100 RISE IN YEAR Net Premium Deposits Gain $2,412,513, to Reach $14,659,981 Mark | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/2250548859-sales-by-general-motors-1898195445-of-it-was-war.html | $2,250,548,859 SALES BY GENERAL MOTORS; $1,898,195,445 of It Was War Materials -- $3.55 Earned on a Share Against $4.44 $4,000,000,000 YEAR AHEAD Sloan Says Multi Work Shifts Will Enable Plants to Double Production GENERAL MOTORS HAD LOWER SALES | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/charis-c-castle.html | CHARIS C. CASTLE | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/spellman-sees-dr-hyde-archbishop-visits-eire-president-talks-with.html | SPELLMAN SEES DR. HYDE; Archbishop Visits Eire President -- Talks With Cosgrave | True | Special Cable to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/polish-chaplain-asks-aid-says-400000-polish-children-have-perished.html | POLISH CHAPLAIN ASKS AID; Says 400,000 Polish Children Have Perished in Russia | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/multiple-gains-reported.html | Multiple Gains Reported | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/books-held-keys-to-war-motives-dr-gn-shuster-says-parents-turn-to.html | BOOKS HELD KEYS TO WAR MOTIVES; Dr. G.N. Shuster Says Parents Turn to Literature to Find Reasons Opposing Hitler BATTLE OF BOOKS SEEN Rabbi Milton Steinberg and Princess Spieha Also Heard on Times Hall Program | True | | C1B 577929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/exiles-will-help-to-restore-france-leaders-in-many-fields-here-to.html | EXILES WILL HELP TO RESTORE FRANCE; Leaders in Many Fields Here to Promote 'Sincere Return to Republican Tradition' TRAITORS ARE CONDEMNED People Have Lost Nothing of Their Democratic Ideals, Committee Asserts | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/allied-currency-conference-is-summoned-by-morgenthau-treasury.html | Allied Currency Conference Is Summoned by Morgenthau; TREASURY WEIGHS WORLD MONEY PLAN | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/bertha-de-vries-wed-in-jersey.html | Bertha De Vries Wed in Jersey | True | SpeCLI to T 'z Yd ',s. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/mexican-envoy-in-russia.html | Mexican Envoy in Russia | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/income-shows-decrease-panhandle-producing-and-refining-net-in-1942.html | INCOME SHOWS DECREASE; Panhandle Producing and Refining Net in 1942 Only $33,678 | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/browder-charges-conspiracy-here-execution-of-polish-leaders-by.html | BROWDER CHARGES CONSPIRACY HERE; Execution of Polish Leaders by Soviets Called Result of Plot in U.S. to Destroy U.S.S.R. MASS MEETING ASSAILED Mayor and Senator Mead Did Not Speak for Trade Unions, Communist Declares | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/glenview-bowlers-win-naval-air-station-squad-rolls-2842-total-in.html | GLENVIEW BOWLERS WIN; Naval Air Station Squad Rolls 2,842 Total in Service Test | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/new-speakers-added-for-womens-parley-dorothy-kenyon-and-fannie.html | NEW SPEAKERS ADDED FOR WOMEN'S PARLEY; Dorothy Kenyon and Fannie Hurst to Talk at Times Hall | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/plan-filed-by-utility-associated-corporation-outlines-dissolution.html | PLAN FILED BY UTILITY; Associated Corporation Outlines Dissolution and Liquidation | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/strike-interrupts-sperry-production-workers-call-it-stoppage-in.html | STRIKE INTERRUPTS SPERRY PRODUCTION; Workers Call It Stoppage in Protest Over 'Stalling' on Contract by Company | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/chinese.html | Chinese | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/son-to-ernest-lee-jahnckes-jri.html | Son to Ernest Lee Jahnckes Jr.I | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/seeks-leave-to-buy-in-notes.html | Seeks Leave to Buy In Notes | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/pittsburgh-index-gains-at-best-level-since-february-despite-dip-in.html | PITTSBURGH INDEX GAINS; At Best Level Since February Despite Dip in Trade | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/forms-export-company-philco-sets-up-international-unit-for-postwar.html | FORMS EXPORT COMPANY; Philco Sets Up International Unit for Post-War Trade | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/argentine-imports-opposed.html | Argentine Imports Opposed | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/mis-iranin-o-bradley.html | MIS. IrANIN O. BRADLEy | True | Specim to N' YORK TIMS. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/wmc-praises-aid-on-48hour-week-32-laborshort-areas-report-employers.html | WMC PRAISES AID ON 48-HOUR WEEK; 32 Labor-Short Areas Report Employers Cooperate Fully | True | | C1B 577929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/vichy-strikes-at-radios-bars-sale-of-sets-and-parts-to-cut-off.html | VICHY STRIKES AT RADIOS; Bars Sale of Sets and Parts to Cut Off Truth From France | True | By Telephone To the New York Times. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/muriel-goldberg-becomes-bride.html | Muriel Goldberg Becomes Bride | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/studio-to-sue-martha-odriscoll.html | Studio to Sue Martha O'Driscoll | True | By Telephone To the New York Times. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/15-meat-dealers-fined-federal-judge-imposes-heavy-penalties-for-opa.html | 15 MEAT DEALERS FINED; Federal Judge Imposes Heavy Penalties for OPA Violations | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/2-meatless-days-in-philadelphia.html | 2 Meatless Days in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/rock-island-to-pay-certificates.html | Rock Island to Pay Certificates | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/hitrun-killers-steal-purse-too-soldiers-wife-who-expected-to-have-a.html | HIT-RUN KILLERS STEAL PURSE TOO; Soldier's Wife Who Expected to Have a Baby Is Victim -- Her Mother Dies Later HURLED UNDER STREET CAR Auto With Five Men in It Stopped Only Long Enough to Snatch Pocketbook | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/national-aau-swim-meet-starts-today-with-ohio-state-team-favored.html | National A.A.U. Swim Meet Starts Today With Ohio State Team Favored Over Yale | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/called-a-general-mayor-is-silent-la-guardia-ignores-such-reference.html | CALLED A GENERAL MAYOR IS SILENT; La Guardia Ignores Such Reference to Him by Whalen and Fannie Hurst NEW CDVO OFFICES OPEN Waves of Optimism From Good War News Decried -- Panic in Raids Held a Peril | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/decline-for-week-in-bank-clearings-8370530000-for-23-cities-is.html | DECLINE FOR WEEK IN BANK CLEARINGS; $8,370,530,000 for 23 Cities Is Sharp Gain Over Year Ago, but a Current Drop NEW YORK TURNOVER DOWN $4,649,041,000 Figure Is Rise Over 1942 -- Totals, Averages for Other Centers Given | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/to-buy-bomber-to-honor-lear.html | To Buy Bomber to Honor Lear | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/quakers-hear-plea-to-save-more-food-hospital-trustee-urges-us-to.html | QUAKERS HEAR PLEA TO SAVE MORE FOOD; Hospital Trustee Urges U.S. to Cut Consumption as British Do | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/utility-outlines-dissolution-sales-plans-for-final-disposal-of-its.html | UTILITY OUTLINES DISSOLUTION SALES; Plans for Final Disposal of Its Holdings Filed With SEC by National Power and Light STOCK WILL BE REDEEMED Company, Intermediate Unit in Electric Bond and Share Complies With Order | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 577929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/navy-flier-dies-in-crash-2-others-of-operational-flight-are-missing.html | NAVY FLIER DIES IN CRASH; 2 Others of Operational Flight Are Missing, One Lands Safely | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/population-trend-analyzed-increase-in-marriages-and-births-is-held.html | Population Trend Analyzed; Increase in Marriages and Births Is Held Not Wholly Due to War | True | LAWRENCE M. ORTON | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/women-get-mens-jobs-former-exclusive-fields-open-up-in-manpower.html | WOMEN GET 'MEN'S JOBS'; Former Exclusive Fields Open Up in Manpower Shortage | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/united-nations.html | United Nations | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/post-at-niagara-to-flynn.html | Post at Niagara to Flynn | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/viceroy-bars-a-visit-to-imprisoned-gandhi-tells-delegation-congress.html | VICEROY BARS A VISIT TO IMPRISONED GANDHI; Tells Delegation Congress Chief Must Show a Change of Heart | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/deal-closed-in-bronx-fivestory-apartment-house-on-brook-avenue-sold.html | DEAL CLOSED IN BRONX; Five-Story Apartment House on Brook Avenue Sold | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/bogus-navy-officer-gets-year.html | Bogus Navy Officer Gets Year | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/aflcio-reject-no-raiding-pact-peace-groups-second-session-since.html | A.F.L.-C.I.O. REJECT 'NO RAIDING' PACT; Peace Groups' Second Session Since December Finds Phrasing Barrier to Agreement | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/larger-reserves-set-up-by-banks-funds-for-taxes-and-other-purposes.html | LARGER RESERVES SET UP BY BANKS; Funds for Taxes and Other Purposes Reduce Gains in Undivided Profits QUARTERLY STATEMENTS Condition of Chase National, National City, Guaranty Trust, Others Shown LARGER RESERVES SET UP BY BANKS | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/store-sales-off-3-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES OFF 3% FOR WEEK IN NATION; Volume for Four-Week Period Increased 3%, Reserve Board Reports TRADE HERE DROPPED 9% Total for 5 Cities in This Area Also Down 9% -- Specialty Shops Had 2% Decline | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/construction-falls-off-volume-is-17-per-cent-under-previous-week.html | CONSTRUCTION FALLS OFF; Volume Is 17 Per Cent Under Previous Week | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/lincoln-portrait-is-presented-here-koussevitzky-and-the-boston.html | LINCOLN PORTRAIT' IS PRESENTED HERE; Koussevitzky and the Boston Orchestra Offer Copland Wore at Carnegie Hall HANDEL CONCERTO HEARD Rachmaninoff 'Isle of Dead' Is Played -- Shostakovich's Fifth Ends Program | True | By Howard Taubman | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/mgr-ljmn__-amara-baltimore-pastor-42-years-madei-world-tour-with.html | MGR. LJ-M'N__ AMARA ]; Baltimore Pastor 42 Years Madei World Tour With McGraw in '24[ ] | True | -qpecial to T IB' Noi0c Txms I | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/elected-new-president-of-investing-company.html | Elected New President Of Investing Company | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/slightly-dangerous-a-comedy-wherein-lana-turner-robert-young-appear.html | ' Slightly Dangerous,' a Comedy Wherein Lana Turner, Robert Young Appear, at Capitol -- 'Saint' Film at the Palace | True | By Bosley Crowther | C1B 577929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/nazis-seek-women-officers.html | Nazis Seek Women Officers | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/adding-to-ration-troubles.html | Adding to Ration Troubles | True | GILBERT M. TUCKER | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/grain-buying-aided-by-bankhead-bill-pressure-on-president-to-sign.html | GRAIN BUYING AIDED BY BANKHEAD BILL; Pressure on President to Sign Legislation Makes Markets in Chicago Show Gain MAY OATS AT 15-YEAR HIGH Wheat Futures Close 3/8 to 5/8 Cent Higher, Rye Unchanged and Cash Corn Is Scarce | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/welles-sees-test-of-postwar-stand-in-trade-act-vote-renewal-of.html | WELLES SEES TEST OF POST-WAR STAND IN TRADE ACT VOTE; Renewal of Reciprocal Pacts Called Essential to Assure Allies of Our Intentions VITAL TO LASTING PEACE ' Gravest Doubt in Minds of Partners,' He Says, Is Our Attitude After Conflict WELLES SEES TEST IN TRADE ACT VOTE | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/mate-saves-38-lives-on-stormsplit-ship-wins-medal-for-keeping-stern.html | MATE SAVES 38 LIVES ON STORM-SPLIT SHIP; Wins Medal for Keeping Stern Afloat Till Help Comes | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/son-born-to-mrs-john-wells.html | Son Born to Mrs. John Wells | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/governor-reveals-big-state-surplus-after-3-months-in-office-he.html | GOVERNOR REVEALS BIG STATE SURPLUS; After 3 Months in Office He Finds It to Be $69,000,000 Instead of $39,000,000 BIG STATE SURPLUS TOLD BY GOVERNOR | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/convoy-foils-attack.html | Convoy Foils Attack | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/americana-for-yale.html | AMERICANA FOR YALE | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/2-youths-convicted-of-mugging-attack-deaf-victim-describes-robbery.html | 2 YOUTHS CONVICTED OF 'MUGGING' ATTACK; Deaf Victim Describes Robbery to Jury in Brief Trial | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/20apartment-house-bought-in-bayside-investor-buys-large-apartment.html | 20-APARTMENT HOUSE BOUGHT IN BAYSIDE; Investor Buys Large Apartment Building in Edgemere, L.I. | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/louis-s-mayan.html | LOUIS S. MAYAN | True | special to Trrg N'w Yo TS. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/ceilings-found-aid-to-stores-profits-effect-on-many-retailers-was.html | CEILINGS FOUND AID TO STORES PROFITS; Effect on Many Retailers Was Favorable in 1942, Dun's Survey Reveals | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/miss-jean-graham-retired-rahway-public-school-at-and-english.html | MISS JEAN GRAHAM; Retired Rahway Public School At { and English Teacher Dies | True | pecial to -THE YOltK TI8. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/fireman-is-honored-in-journalism-study-has-attended-day-or-evening.html | FIREMAN IS HONORED IN JOURNALISM STUDY; Has Attended Day or Evening Classes at N.Y.U. Since 1936 | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/99-italians-surrender-without-a-struggle-to-2-british-medical.html | 99 Italians Surrender Without a Struggle To 2 British Medical Orderlies in Tunisia | True | By the United Press. | C1B 577929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/schenley-earnings-5183117-for-half-report-for-first-6-months-of.html | SCHENLEY EARNINGS $5,183,117 FOR HALF; Report for First 6 Months of Fiscal Year Compares With $3,593,848 Previous Record EQUALS $3.77 ON COMMON Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/gifts-assembled-for-war-captives-red-cross-assures-relatives.html | GIFTS ASSEMBLED FOR WAR CAPTIVES; Red Cross Assures Relatives Packages Will Be Speeded to Our Men Held by Foe CENTER HUMS WITH ACTION Production of Presents Will Be Stepped Up by Unit to 100,000 Next Week | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/named-eastern-director-of-furniture-store-groups.html | Named Eastern Director Of Furniture Store Groups | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/stores-help-drive-to-cut-deliveries-odt-reports-on-campaign-in-47.html | STORES HELP DRIVE TO CUT DELIVERIES; ODT Reports on Campaign in 47 Cities to Conserve Use of Tires and Gasoline LOCAL MERCHANTS ASSIST Package Hauls Reduced From 20 to Over 50% -- 3 Types of Retailers Studied | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/connecticut-taxes-near-billion.html | Connecticut Taxes Near Billion | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/army-navy-give-tests-today.html | Army, Navy Give Tests Today | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/sports-of-the-times-professor-armstrong-investigates.html | Sports of the Times; Professor Armstrong Investigates | True | Reg. U.S. Pat. Oft.By Arthur Daley | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/dodgers-to-take-oath-as-war-bond-salesmen.html | Dodgers to Take Oath As War Bond Salesmen | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/miss-na_n-swat.html | MISS nA_N SWA-T | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/united-states.html | United States | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/killed-in-fire-island-crash.html | Killed in Fire Island Crash | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/nelson-advocates-using-small-mines-says-this-should-not-depend-on.html | NELSON ADVOCATES USING SMALL MINES; Says This Should Not Depend on Cost of Low-Grade Ore but on Available Manpower ICKES SUGGESTS PROGRAM Offers Senators 4-Point Policy of Development of Additional Supplies for War Needs | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/in-the-nation-a-threat-to-manpower-and-critical-materials-pools.html | In The Nation; A Threat to Manpower and Critical Materials Pools | True | By Arthur Krock | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/a-work-of-death-is-shown-in-gabes-destruction-on-the-beaches-is-so.html | A WORK OF DEATH IS SHOWN IN GABES; Destruction on the Beaches Is So Great It Seems as if Constructed PEOPLE FLY FRENCH FLAG They Say Italians Sought to Be Friendly, in a Common Hatred of Germans | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 577929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/british-wifeslayer-a-suicide-in-asylum-professor-lloyd-james-expert.html | BRITISH WIFE-SLAYER A SUICIDE IN ASYLUM; Professor Lloyd James, Expert on Phonetics, Hangs Himself | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/commons-tradition-safe-wandering-mace-returns.html | Commons Tradition Safe; Wandering Mace Returns | True | Wireless to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/weygand-at-nuremberg-general-interned-by-nazis-is-well-treated.html | WEYGAND AT NUREMBERG; General, Interned by Nazis, Is Well Treated, Relatives Hear | True | By Telephone To the New York Times. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/timothy-a-mubphy.html | TIMOTHY A. MUBPHY | True | Special to TE NEW YOR TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/foe-on-new-guinea-bombed-for-15th-day-allies-pound-kitchen-creek.html | FOE ON NEW GUINEA BOMBED FOR 15TH DAY; Allies Pound Kitchen Creek -- Tenimber Island Base Hit | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/38story-detroit-building-sold.html | 38-Story Detroit Building Sold | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/jones-laughlin-set-march-records-plants-in-pittsburgh-aliquippa-and.html | JONES & LAUGHLIN SET MARCH RECORDS; Plants in Pittsburgh, Aliquippa and Cleveland Raised Output | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/wins-oratorical-contest-student-of-fordham-prep-takes-alleastern.html | WINS ORATORICAL CONTEST; Student of Fordham Prep Takes All-Eastern Prize | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/8-held-in-rape-case-bail-of-5000-each-fixed-for-theatre-manager-and.html | 8 HELD IN RAPE CASE; Bail of $5,000 Each Fixed for Theatre Manager and Youths | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/british-repel-counterattacks.html | British Repel Counter-Attacks | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/germans-say-italy-prepares-to-fight-assert-all-in-the-nation-now.html | GERMANS SAY ITALY PREPARES TO FIGHT; Assert All in the Nation Now Realize That the Whole Country Is a War Zone NO PANIC, NAZIS DECLARE Berlin Radio Holds Withdrawal of Axis Troops From Gabes Did Not Surprise Italians | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/hebrew-sessions-today-union-of-american-congregations-to-open-3day.html | HEBREW SESSIONS TODAY; Union of American Congregations to Open 3-Day Conference | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/bar-group-tells-of-its-war-work-committee-performed-many-services.html | BAR GROUP TELLS OF ITS WAR WORK; Committee Performed Many Services in City in First Year of Its Existence AIDED SOLDIERS' FAMILIES Investigated Attorneys for the Draft Boards and Passed on Much Legislation | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/mrs-john-g-a-gar-widow-of-attorney-husband-was-a-civic-leuder3-sons.html | MRS. JOHN G. A GAR, WIDOW OF ATTORNEY; Husband Was a Civic Leuder-3 Sons Also Prominent | True | SPecial to THE IqV YORK TEES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/chicago-and-new-york-operas-reveal-plan-to-pool-resources-closer.html | Chicago and New York Operas Reveal Plan to Pool Resources; Closer Collaboration Between Companies Sought -- Chicago Group to Benefit by Sale of $23,000,000 Building | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/army-navy-back-nurse-subsidy-bill-agencies-also-line-up-behind-the.html | ARMY, NAVY BACK NURSE SUBSIDY BILL; Agencies Also Line Up Behind the Bolton Measure for Training Program VICTORY CORPS' PLANNED Advocates Hope to Put Nurses on a Par With Waacs, Waves and the Other Services | True | Special to THE NEW YORK TIMES. | C1B 577929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/opportunity-seen-in-south-america-jobs-for-returning-service-men.html | OPPORTUNITY SEEN IN SOUTH AMERICA; Jobs for Returning Service Men Will Be Available There, Says Eric Johnston POINTS TO READY MARKETS Latin Neighbors Will Need U.S. Products, Chamber President Asserts | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/montreal-rookies-impress-dodgers-barney-gets-instruction-from.html | MONTREAL ROOKIES IMPRESS DODGERS; Barney Gets Instruction From Rickey -- Gregg's Fast Ball Compared With Wyatt's | True | By Roscoe McGowenspecial To the New York Times. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/de-gaulle-due-to-leave-for-algiers-soon-free-french-deny-delay-in.html | De Gaulle Due to Leave for Algiers Soon; Free French Deny Delay in Parley Plans | True | Special Cable to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/just-like-duck-shooting-havoc-from-the-sky-no-us-planes-lost-in.html | Just Like Duck Shooting, HAVOC FROM THE SKY NO U.S. PLANES LOST IN SARDINIA RAID | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/stoppage-at-ford-plant-600-hold-a-protest-meeting-in-chicago-branch.html | STOPPAGE AT FORD PLANT; 600 Hold a Protest Meeting in Chicago Branch | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/bridge-at-newark-reopened.html | Bridge at Newark Reopened | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/tuberculosis-drive-on-campaign-to-stress-need-for-early-xray.html | TUBERCULOSIS DRIVE ON; Campaign to Stress Need for Early X-Ray Diagnosis | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/luftwaffe-is-pounded.html | Luftwaffe Is Pounded | True | Wireless to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/50000-gift-to-tufts-medical.html | $50,000 Gift to Tufts Medical | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/chinese-in-burma-in-counterdrive-push-foe-across-yunnan-frontier.html | Chinese in Burma in Counter-Drive; Push Foe Across Yunnan Frontier; CHINESE IN BURMA IN COUNTER-ATTACK | True | By the United Press. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/stimson-predicts-grim-tunisian-war-secretary-of-war-says-us-forces.html | STIMSON PREDICTS GRIM TUNISIAN WAR; Secretary of War Says U.S. Forces Face Heavy Fighting Before 'Final Phase' AXIS JUNCTION POSSIBLE Would Mean Powerful Foe in Small Area -- Says Our Drives Helped 8th Army Triumph | True | By Sidney Shalettspecial To the New York Times. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/relatives-of-pilots-get-flying-crosses-lieutenants-lipsky-and-cook.html | RELATIVES OF PILOTS GET FLYING CROSSES; Lieutenants Lipsky and Cook Honored at Mitchel Field | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/southern-nets-33388868-1942-profits-equal-2341-a-share-railroad.html | SOUTHERN NETS $33,388,868; 1942 Profits Equal $23.41 a Share, Railroad Company Reports | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/fast-planes-bomb-reich-rail-shops-lowflying-mosquitos-place.html | FAST PLANES BOMB REICH RAIL SHOPS; Low-Flying Mosquitos Place Delayed-Action Explosives at Trier and Ehrang FIGHTERS OVER CONTINENT Five Missing After Attacks on Communications in Belgium, France and Germany | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/us-ambulance-man-is-killed-in-tunisia-another-is-wounded-in-mareth.html | U.S. AMBULANCE MAN IS KILLED IN TUNISIA; Another Is Wounded in Mareth Line Battle With Eighth Army | True | Special Cable to THE NEW YORK TIMES. | C1B 577929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/chain-saves-3-soldiers-buddies-go-to-aid-of-trio-who-failed-in.html | CHAIN SAVES 3 SOLDIERS; Buddies Go to Aid of Trio Who Failed in Miami Beach Rescue | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/4-freighter-captains-honored-by-us-lines-distinguished-service.html | 4 FREIGHTER CAPTAINS HONORED BY U.S. LINES; Distinguished Service Medals Awarded for War Work | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/nassau-free-of-tax-note-debt.html | Nassau Free of Tax Note Debt | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/for-spring-evening-wear.html | FOR SPRING EVENING WEAR | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/george-llton-i.html | GEORGE ,&LLTON I | True | S]pecIal t.o TB NB Yo 'Trs. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/council-upholds-officers-cio-group-ratifies-attack-on-ehrlichalter.html | COUNCIL UPHOLDS OFFICERS; C.I.O. Group Ratifies Attack on Ehrlich-Alter Protest Meeting | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/senators-lose-105-to-norfolk-sailors-rizzuto-and-mccoy-star-at-bat.html | SENATORS LOSE, 10-5, TO NORFOLK SAILORS; Rizzuto and McCoy Star at Bat for Service Men | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/postwar-crisis-for-this-port-seen-crossroads-of-worlds-air-lanes.html | POST-WAR CRISIS FOR THIS PORT SEEN; ' Crossroads of World's Air Lanes' Must Be Developed, Authority Says VITAL CHANGES FORECAST Rival Areas Already at Work Mapping a Way to Hold Shipping Business | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/curbs-pupils-as-farmers-state-says-they-may-do-work-only-if-adults.html | CURBS PUPILS AS FARMERS; State Says They May Do Work Only if Adults Are Lacking | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/beau-jack-favored-in-fight-tonight-armstrong-ready-to-meet-champion.html | Beau Jack Favored in Fight Tonight; ARMSTRONG READY TO MEET CHAMPION But Beau Jack Is 5-8 Chance to Defeat Californian in Garden Non-Title Bout $80,000 GATE EXPECTED Both Boxers Pin Reliance on Attack -- Red Cross to Get Share of Proceeds | True | By Joseph C. Nichols | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/retail-body-asks-house-to-study-opa-operations.html | Retail Body Asks House To Study OPA Operations | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/income-payments-reach-48-billions-helvering-says-final-total-of.html | INCOME PAYMENTS REACH 4.8 BILLIONS; Helvering Says Final Total of March Tax Collections Will Exceed Five Billions | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/dr-nor-barg-elfare-pioneer-founder-of-olivet-institute-in-chicago.html | DR. NOR BARg; ELFARE PIONEER; Founder of *Olivet Institute in Chicago While a Seminary Student Is Dead at 75 MINISTER FOR 40 YEARS Mrs, Cyrus McCormick Gave Money With Which He Bought Land and Buildings | True | Spech to THE I'EW YORX TIS. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/killed-by-subway-train.html | Killed by Subway Train | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/du-pont-adds-partners-3-general-and-one-limited-associate-assume.html | DU PONT ADDS PARTNERS; 3 General and One Limited Associate Assume New Tasks | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/tea-service-brings-1300-antique-silver-and-other-objects-auctioned.html | TEA SERVICE BRINGS $1,300; Antique Silver and Other Objects Auctioned for $22,464 | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/mis-llorenc-breed.html | MIS. ]LLORENC BREED | True | | C1B 577929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/bryn-mawr-girl-wed-to-survivor-of-wasp-miss-elotse-chadwickcouins.html | BRYN MAWR GIRL WED TO SURVIVOR OF WASP; Miss Elotse Chadwick-CoUins Is Bride of Lieut. James A. Sutton | True | Special to TH IqEw YORK WJIES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/edmond-roelofsma-bass-clarinet-of-philharmonic-22-years-once-taught.html | EDMOND ROELOFSMA; Bass Clarinet of Philharmonic 22 Years Once Taught in Rotterdam | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/train-kills-harlem-editor.html | Train Kills Harlem Editor | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/british.html | British | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/scot-beats-postal-rise-on-43-christmas-cards.html | Scot Beats Postal Rise On '43 Christmas Cards | True | By the Canadian Press. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/level-of-prices-highest-in-18years-commodity-index-of-1033-of-1926.html | LEVEL OF PRICES HIGHEST IN 18-YEARS; Commodity Index of 103.3% of 1926 Average Largest Figure Since 1925 UP BY 0.3% IN LAST WEEK Marked Increase in Farm Products Chief Factor in the Upswing | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/dr-e-caldwell-6ycolo6ist-dies-wasthe-professor-of-clinical.html | DR. /. E. CALDWELL, 6YCOLO6IST, DIES; Was-the' Professor of Clinical Obstetrics for' Last' Sixteen =.. _Years at Sloane Hospital AssOCIATE HEAD sINcE '20 Received M. D. Degree in 1904 -- Army Captain in World . War -- Won X-Ray Medal ' | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/dr-w-h-lowell-oculist-surgeo-prominent-for-forty-years-in-boston.html | DR. W. H. LOWELL, OCULIST, SURGEO; Prominent for Forty Years in Boston Area -- Dies at. Horfie in Winchester at 67 A GRADUATE OF HARVARD Served on Staffs of Leading Hospitals -- Was an Official- . of Ophthalmology Board | True | 8peel to T lzw Yo TIEB. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/barge-canal-opens-soon-commissioner-sets-april-10-and-24hour.html | BARGE CANAL OPENS SOON; Commissioner Sets April 10 and 24-Hour Service Is Proposed | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/russians-honor-rachmaninoff.html | Russians Honor Rachmaninoff | True | Wireless to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/dr-butler-now-81-looking-to-future-columbia-university-and-world.html | DR. BUTLER, NOW 81, LOOKING TO FUTURE; Columbia University and World Peace Still Chief Interests, Educator Declares HE HAS NO IDEA OF RETIRING $50,000,000 More to Expand School Kept as His Goal -- Reports Health Good | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/tube-strike-threatened-union-says-demands-in-hudsonmanhattan-case.html | TUBE STRIKE THREATENED; Union Says Demands in Hudson-Manhattan Case Must Be Met | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/axis-tonnage-losses-figured-at-8018000-admiralty-estimates-3365000.html | AXIS TONNAGE LOSSES FIGURED AT 8,018,000; Admiralty Estimates 3,365,000 for Reich, 4,027,000 for Italy | True | Wireless to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/wins-blackout-case-retrial.html | Wins Blackout Case Retrial | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/700-outstanding-news-photos-will-go-on-exhibition-tomorrow-prizes.html | 700 Outstanding News Photos Will Go on Exhibition Tomorrow; Prizes to Be Awarded Tonight for Six Classes of Prints at Preview Ceremony Before Eighth Annual Show by Press | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 577929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/our-burma-bombs-gave-indians-glee-troops-who-were-forced-out-last.html | OUR BURMA BOMBS GAVE INDIANS GLEE; Troops Who Were Forced Out Last Spring Tell in China Camp of Foe's Distress PRAISE HELP OF CHINESE They Say Japanese Are Smart Soldiers but Shy at the Bayonet in Combat | True | By Brooks Atkinsonwireless To the New York Times. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/says-first-fathers-face-draft-july-1-hershey-calls-it-probable-but.html | SAYS FIRST FATHERS FACE DRAFT JULY 1; Hershey Calls It Probable but Will Defer Their Induction as Long as Possible NEW CATEGORIES IN MIND 3-B May Be Eliminated and 3-A Reserved for Parents, According to Reports | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/mme-chiang-greets-elite-of-hollywood-receives-executives-writers.html | MME. CHIANG GREETS ELITE OF HOLLYWOOD; Receives Executives, Writers and Actors in Relays | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/meat-rules-eased-to-aid-city-supply-slaughter-quota-here-for-two.html | MEAT RULES EASED TO AID CITY SUPPLY; Slaughter Quota Here for Two Weeks Will Not 'Set Aside' for Armed Forces, Lend-Lease FURTHER STEPS IF NEEDED Meantime, OPA Lets Ration Boards Revise Formula to Equalize Dealer Allowances | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/greek-games-at-barnard-sophomorefreshman-contest-is-scheduled-for.html | GREEK GAMES AT BARNARD; Sophomore-Freshman Contest Is Scheduled for Tomorrow | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/stamps-for-defective-shoes.html | Stamps for Defective Shoes | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/59unit-apartment-sold-in-brooklyn-housing-corporation-takes-over.html | 59-UNIT APARTMENT SOLD IN BROOKLYN; Housing Corporation Takes Over 6-Story Building on East 18th Street BANK SELLS IN 76TH ST. Buildings Leased for Storage of Machinery and for Furniture Warehouse | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/devils-thumb-out-of-kentucky-derby-hoof-injury-also-will-prevent.html | DEVIL'S THUMB OUT OF KENTUCKY DERBY; Hoof Injury Also Will Prevent Boeing Colt From Starting in Wood Memorial | True | By Bryan Field | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/up-to-the-treasury.html | UP TO THE TREASURY | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/1000000-loan-made.html | $1,000,000 Loan Made | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/george-s-ulrich.html | GEORGE S. ULRICH | True | pecial to . NOK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/text-of-address-by-welles-urging-renewal-of-reciprocal-trade-act.html | Text of Address by Welles Urging Renewal of Reciprocal Trade Act | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/pensioners-are-urged-to-work.html | Pensioners Are Urged to Work | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/army-test-not-due-la-guardia-declares-physical-checkup-wont-come.html | ARMY 'TEST' NOT DUE, LA GUARDIA DECLARES; Physical Check-Up Won't Come Today, Mayor Asserts | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/families-retain-prisoners-ration-books-though-wardens-are-told-to.html | Families Retain Prisoners' Ration Books, Though Wardens Are Told to Collect Them | True | | C1B 577929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/farmerettes-end-poultry-studies-intricacies-such-as-putting.html | FARMERETTES END POULTRY STUDIES; Intricacies, Such as Putting Spectacles on Chicken, Mastered by Class | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/brazil-to-get-us-planes-airline-president-reaches-california-to-buy.html | BRAZIL TO GET U.S. PLANES; Airline President Reaches California to Buy Transports | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/congressmen-chided-on-conduct-in-house.html | Congressmen Chided On Conduct in House | True | By the United Press. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/metro-signs-merle-oberon.html | Metro Signs Merle Oberon | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/florence-gates-fiancee-o-university-of-michigan-alumna-to-be-bride.html | FLORENCE GATES FIANCEE; / o University of Michigan Alumna to Be Bride of Charles G. Rickard | True | Special to lt,m' NOR. l"Ilts. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/the-play-the-ziegfeld-follies-with-milton-berle-arthur-treacher-et.html | THE PLAY; The 'Ziegfeld Follies,' With Milton Berle, Arthur Treacher et al. Opens Broadway Run at the Winter Garden Theatre | True | By Lewis Nichols | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/appellate-court-upholds-sec-order-commonwealth-and-southern-loses.html | APPELLATE COURT UPHOLDS SEC ORDER; Commonwealth and Southern Loses Appeal to Retain Its Financial Structure ACT'S LEGALITY AFFIRMED Holding Company Law of 1935 Constitutional, State Tribunal Rules | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/zoo-to-exhibit-photographs.html | Zoo to Exhibit Photographs | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/french-take-kebili.html | French Take Kebili | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/railway-loan-offered-equipment-trust-certificates-of-northern.html | RAILWAY LOAN OFFERED; Equipment Trust Certificates of Northern Pacific | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/giants-show-weakness-at-bat-in-8inning-practice-game-otts-mound.html | Giants Show Weakness at Bat in 8-Inning Practice Game; OTT'S MOUND STAFF HOLDS UPPER HAND Each Side Gets Four Hits as Giant Regulars Play 0-0 Tie With Jayvees FOUR HURLERS SEE ACTION East, Voiselle, Wittig, Coombs Share Work -- Team Adds Game at Lakehurst | True | By John Drebingerspecial To the New York Times. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/british-horse-rations-curbed.html | British Horse Rations Curbed | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/consolidated-edison-shows-less-revenue-first-decline-since-1933-in.html | CONSOLIDATED EDISON SHOWS LESS REVENUE; First Decline Since 1933 in Its Receipts From Operations | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/schools-train-5000000-for-jobs.html | Schools Train 5,000,000 for Jobs | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/german.html | German | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/52000000-bonds-on-market-today-big-syndicate-in-puget-sound-power.html | $52,000,000 BONDS ON MARKET TODAY; Big Syndicate in Puget Sound Power Refunding -- SEC Speeds Decision | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/princeton-graduates-offer-aid-to-dr-vail-dodds-also-ready-to-assist.html | PRINCETON GRADUATES OFFER AID TO DR. VAIL; Dodds Also Ready to Assist Aged Alumnus Facing Eviction | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/state-to-collect-bourne-estate-tax-wins-contest-with-florida-over.html | STATE TO COLLECT BOURNE ESTATE TAX; Wins Contest With Florida Over Industrialist's Residence | True | Special to THE NEW YORK TIMES. | C1B 577929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/output-of-hosiery-restricted-by-wpb-conservation-order-specifies.html | OUTPUT OF HOSIERY RESTRICTED BY WPB; Conservation Order Specifies Production Methods, Limits Colors and Patterns DISTILLERS GET PRICE AID OPA Allows Increase to Cover Higher Cost of Corn -- Other War Agency Action OUTPUT OF HOSIERY RESTRICTED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By H. Louis Hollander | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/molly-b-hanford-ehgaged-tomarrn-scarsdale-girl-merot-junior-college.html | MOLLY B, HANFORD EHGAGED TOMARRN; Scarsdale* Girl, Me'rot Junior College Alumna,'to Be Wed to It. James Northrop of Navy NOW WITH THE SPERRY CO. She and Fiance,'a'Graduate of Hobart, Are Members of the Blue Hill Troupe Here | True | Special to TIE YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/show-to-assist-jewish-blind.html | Show to Assist Jewish Blind | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/ghaham-dobson.html | GBAHAM (. DOBSON | True | SDeelal to THIn NEW YORE TES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/malaria-formidable-foe-of-our-troops-in-faraway-areas-army-doctor.html | Malaria Formidable Foe of Our Troops In Far-Away Areas, Army Doctor Says | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/for-better-medical-care.html | FOR BETTER MEDICAL CARE | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/french.html | French | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/us-troops-are-invited-to-ask-30day-furloughs.html | U.S. Troops Are Invited To Ask 30-Day Furloughs | True | By the United Press. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/government-sifts-corner-in-wines-justice-division-opens-study-of.html | GOVERNMENT SIFTS 'CORNER' IN WINES; Justice Division Opens Study of Cut-Off in Supplies to Independent Bottlers DECLINE IN OUTPUT CITED Big Wineries Say Shortage Is Forcing 'Protection' of Established Brands | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/yiddish-operetta-in-brooklyn.html | Yiddish Operetta in Brooklyn | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/hit-oil-installations-raf-bombs-strike-bhamo-americans-cut.html | HIT OIL INSTALLATIONS; R.A.F. Bombs Strike Bhamo -- Americans Cut Railroads | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/sec-approves-plan-panhandle-eastern-pipe-line-to-get-all-assets-of.html | SEC APPROVES PLAN; Panhandle Eastern Pipe Line to Get All Assets of 2 Companies | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/dewey-signs-bill-for-war-nurseries-state-and-local-authorities-are.html | DEWEY SIGNS BILL FOR WAR NURSERIES; State and Local Authorities Are to Undertake to Run $15,000,000 Program RULES SET FOR 'CENTERS' Agencies Will Cooperate in Supervising Child Care for Working Mothers | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/childs-defaults-on-5-bond-issue-company-announces-however-payment.html | CHILDS DEFAULTS ON 5% BOND ISSUE; Company Announces, However, Payment of Interest on New and Old Debentures EXCHANGE OFFER IS OPEN Letter to Securities Holders Urges Turnover to Assure Continuation of Business | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/students-to-take-army-tests.html | Students to Take Army Tests | True | | C1B 577929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/william-p-ewing-63-california-educator-head-of-oakland-schools.html | WILLIAM P. EWING, 63, CALIFORNIA EDUCATOR; Head of Oakland ' Schools AlsoI Served in Pasadena | True | pecIal to T lw Yo Ts. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/live-month-on-2714-food-california-couple-gain-weight-on-a-relief.html | LIVE MONTH ON $27.14 FOOD; California Couple Gain Weight on a Relief Diet | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/horowitz-postpones-recital.html | Horowitz Postpones Recital | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/unified-war-rule-asked-maas-offers-a-plan-for-clearing-program.html | UNIFIED WAR RULE ASKED; Maas Offers a Plan for Clearing Program Through Staff Chiefs | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/rw-forsha-y-exhead-of-insuranceagents-former-presijent-also-of-iowa.html | R.W. FORSHA Y, EX-HEAD OF INSURANCEAGENTS; Former PresiJent 'Also of Iowa Group Dies in Home at 40 | True | Special tO T NRW YOR TIze. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/few-of-wounded-died.html | Few of Wounded Died | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/jersey-to-buy-big-tract-state-house-board-approves-purchase-of.html | JERSEY TO BUY BIG TRACT; State House Board Approves Purchase of Sussex Hunting Area | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/nyu-engineers-to-get-degrees.html | N.Y.U. Engineers to Get Degrees | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/blockfront-apartments-on-riverside-dr-sold.html | Blockfront Apartments On Riverside Dr. Sold | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/labor-chiefs-urge-sept-15-food-prices-green-and-murray-lead-group.html | LABOR CHIEFS URGE SEPT. 15 FOOD PRICES; Green and Murray Lead Group to White House to Stress Need of Giving Relief to Workers WANT SAY IN AGENCIES Previous Appeals Are Enlarged to Include Posts in Food Administration | True | By Louis Starkspecial To the New York Times. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/nickel-plate-debt-cut-by-7879858-total-outstanding-with-public.html | NICKEL PLATE DEBT CUT BY $7,879,858; Total Outstanding With Public $127,309,200 at the End of Last Year $8,690,571 IN NET INCOME Gross Revenue of $88,742,412 Comprised 47% Increase Over That of 1941 | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/eire-takes-over-heraldic-offices.html | Eire Takes Over Heraldic Offices | True | Special Cable to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/antitrust-action-put-off.html | Anti-Trust Action Put Off | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/housing-authority-plans-a-note-issue-to-open-bids-on-april-8-on.html | HOUSING AUTHORITY PLANS A NOTE ISSUE; To Open Bids on April 8 on $2,775,000 Temporary Loan | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/italian.html | Italian | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/new-york-division-at-front-in-tunisia-fighting-first-from-fort.html | NEW YORK DIVISION AT FRONT IN TUNISIA; ' Fighting First' From Fort Hamilton Identified as One of Four American Units NEW YORK DIVISION AT FRONT IN TUNISIA | True | By Hanson W. Baldwinwireless To the New York Times. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/pay-rise-measure-passed-in-jersey-compromise-bill-gives-bonus-and.html | PAY RISE MEASURE PASSED IN JERSEY; Compromise Bill Gives Bonus and Wage Increase to Those Earning Up to $5,000 DURAND, DARBY RENAMED Greer Is Replaced on the Local Government Board by E.J. Howe of South Orange | True | Special to THE NEW YORK TIMES. | C1B 577929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/miss-kirby-halts-mrs-boggs-7-and-5-gains-northsouth-golf-final-mrs.html | MISS KIRBY HALTS MRS. BOGGS, 7 AND 5; Gains North-South Golf Final -- Mrs. Vare Eliminated by Miss Crum, 4 and 3 | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/codding-bennett.html | Codding -- Bennett | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/sinek-succeeds-suhr-as-city-ice-fuel-head.html | Sinek Succeeds Suhr As City Ice & Fuel Head | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/andrews-heeded-politicians-on-jobs-exhead-of-state-industrial.html | ANDREWS HEEDED POLITICIANS ON JOBS; Ex-Head of State Industrial Bureau Admits Hiring Men on Recommendations GOT WINE FROM COMPANY Testifies He Took Gifts From X-Ray Concern Named in Kick-Back Inquiry ANDREWS HEEDED POLITICIANS ON JOBS | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/sing-sing-hires-women.html | Sing Sing Hires Women | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/factional-break-is-reported-in-opa-henderson-appointees-resent.html | FACTIONAL BREAK IS REPORTED IN OPA; Henderson Appointees Resent Brown's Requiring Clearance of All Matters by Aide | True | By Charles E. Eganspecial To the New York Times. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/finnish.html | Finnish | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/miss-mary-morse-prospectye-bridei-kin-of-telegraph-inventor-to-be.html | MISS MARY MORSE PROSPECTYE BRIDEI; Kin of Telegraph Inventor to Be Married to Midshipman Richard Osborne in June SHE IS STANFORD ALUMNA Her Fiance, Grandson of 'Late Thomas' Mort Osborne, Was Graduated 'Fom Harvard | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/jersey-job-benefit-rule-upheld.html | Jersey Job Benefit Rule Upheld | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/dandrea-surrenders-in-chicago.html | D'Andrea Surrenders in Chicago | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/miners-ask-more-meat-union-calls-for-6-to-9-pounds-a-week-in-war-in.html | MINERS ASK MORE MEAT; Union Calls for 6 to 9 Pounds a Week in War Industry | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/yank-hurt-in-rescue-attempt.html | Yank Hurt in Rescue Attempt | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/jeffers-exhibits-allsynthetic-tire-rubber-director-shows-senators.html | JEFFERS EXHIBITS ALL-SYNTHETIC TIRE; Rubber Director Shows Senators First Heavy-Duty Product From Grain Alcohol PREDICTS AMPLE SUPPLY He Explains Why Planting of Guayule Will Be Curtailed in Favor of Food | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/f-dwaed-m-davi.html | JF, DWAED M. DAVIS | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/boys-lose-taste-for-roast-chicken-neartragedy-of-stolen.html | BOYS LOSE TASTE FOR ROAST CHICKEN; Near-Tragedy of Stolen Virus-Inoculated Birds Ends With Large Doses of Castor Oil | True | | C1B 577929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/transit-board-goes-out-of-existence-three-top-officials-retire-on.html | TRANSIT BOARD GOES OUT OF EXISTENCE; Three Top Officials Retire on Pension as Public Service Commission Assumes Duties | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/miss-marion-rosenfeld-wed.html | Miss Marion Rosenfeld Wed | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/500-at-nyu-called-to-service.html | 500 at N.Y.U. Called to Service | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/named-voting-trustee-robt-c-shields-is-advanced-by-baldwin.html | NAMED VOTING TRUSTEE; Robt. C. Shields Is Advanced by Baldwin Locomotive Works | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/gift-of-raf-wings-honors-churchill-prime-minister-wins-coveted.html | GIFT OF R.A.F. WINGS HONORS CHURCHILL; Prime Minister Wins Coveted Emblem as Early Flier and Backer of the Service AIR UNIT GUARDS PALACE Regiment Stands Watch at Buckingham, Marking 25th Anniversary of Service | True | Special Cable to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/bonham-resumes-work-with-yanks-sears-joins-hurler-in-return-to.html | BONHAM RESUMES WORK WITH YANKS; Sears Joins Hurler in Return to Action at Asbury Park Camp After Flu Siege KELLER HAS FIRST DRILL Outfielder in Tip-Top Shape -- Injury to Dickey's Right Elbow Is Disclosed | True | By James P. Dawsonspecial To the New York Times. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/trading-is-active-in-loft-properties-12story-building-at-fourth-ave.html | TRADING IS ACTIVE IN LOFT PROPERTIES; 12-Story Building at Fourth Ave. and 26th St., Held 34 Years, Sold by Executors 143 WEST 15TH ST. BOUGHT Adjoining Structure Recently Sold -- Two Buildings on Spruce St. Traded | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/reserve-balances-of-the-member-banks-decrease-325000000-in-week-to.html | Reserve Balances of the Member Banks Decrease $325,000,000 in Week to March 31 | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/closing-tomorrow-for-richard-iii-seasons-only-shakespearean.html | CLOSING TOMORROW FOR 'RICHARD III'; Season's Only Shakespearean Offering to Leave Forrest After 11th Performance BY JUPITER' IS STILL IDLE Will Resume on Monday After Bolger Recovers -- Queue at 'Oklahoma!' Box Office | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/screen-news-here-and-in-hollywood-charles-coburn-gets-columbia.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Charles Coburn Gets Columbia Contract -- Don Ameche to Star in 'One Destiny' DARK EYES LEADS LISTED Bette Davis, Ann Sheridan and Julie Bishop Will Appear in Film Version of Comedy | True | By Telephone To the New York Times. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/entertainers-get-rise-leon-eddies-agrees-to-terms-for-principals.html | ENTERTAINERS GET RISE; Leon & Eddie's Agrees to Terms for Principals and Chorus | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/russian-ballet-opens-its-season-feature-of-program-at-the.html | RUSSIAN BALLET OPENS ITS SEASON; Feature of Program at the Metropolitan Opera House Tudor's 'Pillar of Fire' CREATOR APPEARS IN IT Alicia Markova Is Seen in 'Swan Lake' -- 'Bluebeard' of Fokine Ends Evening | True | By John Martin | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/william-m-kelly-i-consultant-to-army-on-tanks-69-held-patents-on.html | WILLIAM M. KELLY; i Consultant to Army on Tanks, 69, Held Patents on Train Devices | True | pedal to 'r' N'w YOR3EC s. | C1B 577929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/walker-asks-pact-with-republicans-for-late-44-race-democratic.html | WALKER ASKS PACT WITH REPUBLICANS FOR LATE '44 RACE; Democratic Chairman Evades Talk of Fourth Term as He Returns From a Swing SPANGLER REPLY CAUSTIC Republican Comments Rivals Have Chosen Candidate and Now Are 'Shadow Boxing' Walker Urges Two-Party Pact On Short Campaign Next Year | True | By Lewis Woodspecial To the New York Times. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/miss-davis-fiancee-of-officer-in-navy-vassar-graduate-will-be-bride.html | MISS DAVIS FIANCEE OF OFFICER IN NAVY; Vassar Graduate Will Be Bride of Lieut. H. Shippen Goodhue | True |  | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/w-foster-websters-have-son.html | W. Foster Websters Have Son | True |  | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True |  | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True |  | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/the-budget-dilemma.html | THE BUDGET DILEMMA | True |  | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/u-a_-m0-y-j-president-of-realty-company-in-the-bronx-for-twenty.html | .u. A_. M'0 -- .Y J..; President of' Realty Company in] the Bronx for Twenty Years_I | True |  | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/article-15-no-title.html | Article 15 -- No Title | True |  | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/nazis-make-stand-allied-planes-lash-at-axis-as-rear-guard-faces-8th.html | NAZIS MAKE STAND; Allied Planes Lash at Axis as Rear Guard Faces 8th Army AMERICANS DRIVE AHEAD Start Fierce Attacks From El Guettar Area -- In North the British Push Back Axis NAZIS MAKE STAND TO NORTH OF GABES | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/text-of-deweys-review-of-first-3-months-as-governor.html | Text of Dewey's Review of First 3 Months as Governor | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/soviet-war-output-rises.html | Soviet War Output Rises | True |  | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/valparaiso-crowd-acclaims-wallace-vice-president-inspects-naval.html | VALPARAISO CROWD ACCLAIMS WALLACE; Vice President Inspects Naval Facilities, Ending His Formal Program in Chile VISIT CEMENTS FRIENDSHIP President Rios Says His Frank Talk With Guest Clarified Relations of Countries | True |  | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/no-diplomatic-immunity-wife-allowed-to-sue-consul-general-of.html | NO DIPLOMATIC IMMUNITY; Wife Allowed to Sue Consul General of Ecuador Here | True |  | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/benefit-for-greek-relief-fashion-show-and-luncheon-to-be-given-here.html | BENEFIT FOR GREEK RELIEF; Fashion Show and Luncheon to Be Given Here on April 15 | True |  | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/bonds-and-shares-on-london-market-gold-and-diamondmine-issues.html | BONDS AND SHARES ON LONDON MARKET; Gold and Diamond-Mine Issues Advance -- Industrial Group Generally Quiet GILT-EDGE STOCKS STRONG War Loan 3 1/2s Continue Rise -- British Celanese at New Peak -- Day's Record | True | Wireless to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/vanderbilt-coach-in-navy-sanders-football-mentor-gets-commission-as.html | VANDERBILT COACH IN NAVY; Sanders, Football Mentor, Gets Commission as Lieutenant | True |  | C1B 577929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/books-of-the-times-by-orville-prescott.html | Books of the Times; By ORVILLE PRESCOTT | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/john-t-c-smith-pittsfield-business-man-and-councilman-was-61.html | JOHN T. C. SMITH; Pittsfield Business Man' and Councilman Was 61 | True | Special to THE ['W YORe TIMES, | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/eugene-p-mcon1vell.html | EUGENE P. M'CON1VELL | True | Special to TEE NV YORK TS. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/integration-is-seen-as-transport-need-limitation-and-competition.html | INTEGRATION IS SEEN AS TRANSPORT NEED; Limitation and Competition Are Urged to Bar Nationalization | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/plot-to-ship-gold-charged-in-chicago-federal-jury-indicts-3-men-for.html | PLOT TO SHIP GOLD CHARGED IN CHICAGO; Federal Jury Indicts 3 Men for Conspiracy to Acquire $100,000 for Nazis | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/investment-trusts-acquire-fox-shares-chase-bank-sells-remaining.html | INVESTMENT TRUSTS ACQUIRE FOX SHARES; Chase Bank Sells Remaining Holdings of 105,000 Common | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/eden-wants-axis-totally-disarmed-tells-canadian-parliament-foes.html | EDEN WANTS AXIS TOTALLY DISARMED; Tells Canadian Parliament Foes Must Never Be Able to Try Their Strength Again SEES INSURANCE IN FORCE Briton Says United Nations Must Carry Collaboration Into Peace Obligations | True | By P.j. Philipspecial To the New York Times. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/italians-row-over-food-black-market-protests-follow-shortages-for.html | ITALIANS ROW OVER FOOD; Black Market Protests Follow Shortages for Workers | True | By Telephone To the New York Times. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/uboat-beaten-off-by-merchant-ship-navy-gun-crew-on-30yearold.html | U-BOAT BEATEN OFF BY MERCHANT SHIP; Navy Gun Crew on 30-Year-Old Columbian Routs Enemy With No Harm to Ship or Men MARAUDER IS SURPRISED Deck of Submarine Is 'Swept Clean' and Vessel Is Left 'Dead in Water' by Gunfire | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/apartment-houses-sold-in-manhattan-investor-buys-9story-house-at.html | APARTMENT HOUSES SOLD IN MANHATTAN; Investor Buys 9-Story House at 13-17 West 55th Street Assessed at $410,000 549 W. 156TH ST. RESOLD Fully Rented Building Has an Annual Rental of $29,500 -- Small Parcels Traded | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/small-supply-available.html | Small Supply Available | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/mexican-police-head-resigns.html | Mexican Police Head Resigns | True | Special to THE NEW YORK TIMES. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/texas-zinc-smelter-sold.html | Texas Zinc Smelter Sold | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/trulock-brooks.html | Trulock -- Brooks | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/simple-folding-iron-makes-biggest-hit-with-girls-in-armed-forces.html | Simple Folding Iron Makes Biggest Hit With Girls in Armed Forces, Survey Reveals | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/bill-would-give-us-advertising-to-the-press-as-virtual-subsidies.html | Bill Would Give U.S. Advertising To the Press as Virtual Subsidies; NEW BILL ENVISIONS SUBSIDIES TO PRESS | True | By C.p. Trussellspecial To the New York Times. | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/army-ties-montreal-88-cadets-draw-even-with-3-runs-in-eighth-and.html | ARMY TIES MONTREAL, 8-8; Cadets Draw Even With 3 Runs in Eighth and Last Inning | True | Special to THE NEW YORK TIMES. | C1B 577929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/rlambert-i-walter-head-of-the-bond-department-of-j-fi.html | R-LAMBERT 1 WALTER .; Head of the Bond Department of J Fi | True | n:peh'Zilsj ZN: 'H ersO, i es .] | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/named-to-jersey-labor-board.html | Named to Jersey Labor Board | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/coal-parleys-continue-no-progress-reported-at-meetings-here-on-mine.html | COAL PARLEYS CONTINUE; No Progress Reported at Meetings Here on Mine Wages | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577929 |
| 1943-04-02 | 1943-04-02 | https://www.nytimes.com/1943/04/02/archives/beckett-conducts-concert-for-pupils-2000-hear-first-in-series-of.html | BECKETT CONDUCTS CONCERT FOR PUPILS; 2,000 Hear First in Series of Educational Offerings | True | N.S. | C1B 577929 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/henry-b-young.html | HENRY B. YOUNG | True | Special to T NEW Yo Tazs. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/milwaukee-wins-fire-contest-medal-leads-cities-in-six-classes-in.html | MILWAUKEE WINS FIRE CONTEST MEDAL; Leads Cities in Six Classes in Prevention Work | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/219759664-sales-by-eastman-kodak-report-to-stockholders-calls-the.html | $219,759,664 SALES BY EASTMAN KODAK; Report to Stockholders Calls the Company a 'Veritable Arsenal of Photography' WAR ORDERS ARE HEAVY' Important' Government Work Included Development of the V-Mail Program | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/nyu-latin-contest-today.html | N.Y.U. Latin Contest Today | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/checks-return-upheld-appellate-court-backs-hulbert-on-ruling.html | CHECKS' RETURN UPHELD; Appellate Court Backs Hulbert on Ruling Involving $500,000 | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/columbia-in-opener-today.html | Columbia in Opener Today | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/giraud-warns-laval-of-invasion-march-on-paris-to-reveal-truth-in.html | Giraud Warns Laval of Invasion; March on Paris to 'Reveal Truth'; In Open Letter Over Algiers Radio, General Rejects Traitor Charge, Accuses Vichy Chief of Pushing France Into Abyss | True | By the United Press. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/busch-presents-bach-c0ncertos-three-of-brandenburg-series-projected.html | BUSCH PRESENTS BACH C0NCERTOS; Three of Brandenburg Series Projected at Town Hall by Selected Players PROGRAM WELL RECEIVED Chamber Music Group Delights Audience by Admirable Balance and Rhythm | True | By Olin Downes | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/personal-foul-rule-increase-proposed-by-coaches-perturbs-basketball.html | PERSONAL FOUL RULE; Increase Proposed by Coaches Perturbs Basketball Fan | True | JIM MULLIGAN. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/announcement-in-moscow.html | Announcement in Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/eisenhower-meets-montgomery.html | Eisenhower Meets Montgomery | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/itcfard-r-andon.html | ITCfARD R. ANDON | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/elected-vice-president-of-armstrong-cork-co.html | Elected Vice President Of Armstrong Cork Co. | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/rangell-heads-bank-of-finland.html | Rangell Heads Bank of Finland | True | | C1B 577969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/dorothy-baily-affianced-former-student-at-smith-will-be-bride-of.html | DOROTHY BAILY AFFIANCED; Former Student at Smith Will Be Bride of Charles Johnson | True | lecial to TE I Zo s. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/cotton-exchange-seat-4000.html | Cotton Exchange Seat $4,000 | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/british-war-publicity-is-found-wasteful.html | British War Publicity Is Found Wasteful. | True | Wireless to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/carloading-rise-of-25-seen-in-second-quarter.html | Carloading Rise of 2.5% Seen in Second Quarter | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/gm-unit-will-reopen.html | G.M. Unit Will Reopen | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/wallace-arrives-in-northern-chile-reaches-antofagasta-nitrate.html | WALLACE ARRIVES IN NORTHERN CHILE; Reaches Antofagasta, Nitrate Center -- Says Farewell to Rios in Latin Fashion MADE HONORARY CITIZEN Two Cities Pay Vice President Tribute -- His Next Stop Will Be in Bolivia | True | Special Cable to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/duquesne-drops-sports-varsity-play-out-for-duration-donelli-davies.html | DUQUESNE DROPS SPORTS; Varsity Play Out for Duration -- Donelli, Davies Lose Posts | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/rev-e-4ule1went.html | REV. E. 4UL]E1WENT | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/-timothy-callahan-boston-lawyer-59-finance-commission-counse-a.html | , TIMOTHY CALLAHAN, BOSTON LAWYER, 59; Finance Commission Counse! a Graduate of Harvard | True | Special to Tml Nsw NoK. TnaB. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/punch-by-bartell-recalled.html | Punch by Bartell Recalled | True | JULIUS GERBER. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/cio-ship-unions-accuse-wsa-of-waste-in-handling-war-cargoes-cio.html | C.I.O. Ship Unions Accuse WSA Of Waste in Handling War Cargoes; C.I.O. SHIP UNIONS HIT WSA PLANNING | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/work-hours-staggered-change-ordered-in-paterson-affects-war-plants.html | WORK HOURS STAGGERED; Change Ordered in Paterson Affects War Plants and Stores | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/screen-news-here-and-in-hollywood-ann-richards-newcomer-from.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ann Richards, Newcomer From Australia, to Play the Lead in King Vidor's 'America' AIR RAID WARDENS' DUE Laurel and Hardy Film Opens at the Rialto Today -- Italian Picture in Sixth Week | True | By Telephone To the New York Times. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/newark-barbers-raise-prices.html | Newark Barbers Raise Prices | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/condition-reports-issued-by-banks-differences-in-trends-shown-by.html | CONDITION REPORTS ISSUED BY BANKS; Differences in Trends Shown by Statements Covering Quarter to March 31 DEPOSITS AND OTHER DATA Manufacturers Trust Company Announces $291,000 Reduction in Preferred Stock | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/huge-rise-in-factory-equipment-levies-ordered-in-jersey-city-as.html | Huge Rise in Factory Equipment Levies Ordered in Jersey City as Realty Is Cut | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/credit-union-to-move.html | Credit Union to Move | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/plan-many-war-nurseries-counties-over-state-apply-for-state.html | PLAN MANY WAR NURSERIES; Counties Over State Apply for State Cooperation | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/notes.html | Notes | True | | C1B 577969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/j-grace-rites-in-aiken-tomorrow-1.html | J Grace Rites in Aiken Tomorrow 1 | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/subsidy-on-coal-is-asked-by-lewis-to-meet-pay-rise-proposal-is-made.html | SUBSIDY ON COAL IS ASKED BY LEWIS TO MEET PAY RISE; Proposal Is Made Here After Anthracite Owners Reject 21 Demands by Miners ARMY 'PRESSURE' CHARGED Union Head Says Intelligence Officers Have Sought to 'Intimidate' the Workers Lewis Asks a Coal Subsidy, Charges Army Intimidation | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/sunday-horse-racing-advocated.html | Sunday Horse Racing Advocated | True | GEORGE DURST. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/red-cross-concert-set-hungarian-unit-to-sponsor-fete-april-11-at.html | RED CROSS CONCERT SET; Hungarian Unit to Sponsor Fete April 11 at Hunter College | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/to-equip-soviet-hospital-clothing-workers-union-to-supply-1000bed.html | TO EQUIP SOVIET HOSPITAL; Clothing Workers' Union to Supply 1,000-Bed Institution | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/wife-of-34-years-divorces-a-selwyn-testifies-in-los-angeles-that.html | WIFE OF 34 YEARS DIVORCES A. SELWYN; Testifies in Los Angeles That Producer Stayed Out Nights | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/knight-named-to-london-post.html | Knight Named to London Post | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/news-of-food-menus-for-a-family-of-four-next-week-adaptable-to-more.html | News of Food; Menus for a Family of Four Next Week Adaptable to More or Fewer Persons | True | By Jane Holt | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/new-yorkers-fortunate-writer-says-extensive-program-makes-city.html | NEW YORKERS FORTUNATE; Writer Says Extensive Program Makes City Sports Capital | True | GERALD WILLIAMSON. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/rivalry-of-information-services-scored.html | Rivalry of Information Services Scored | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/kinard-studies-welding.html | Kinard Studies Welding | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/cuba-to-focus-economy-board-named-to-coordinate-war-and-civilian.html | CUBA TO FOCUS ECONOMY; Board Named to Coordinate War and Civilian Supply | True | Special Cable to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/belloise-beats-williams.html | Belloise Beats Williams | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/mexican-meeting-raided-communists-disrupt-session-commemorating.html | MEXICAN MEETING RAIDED; Communists Disrupt Session Commemorating Tresca | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/starr-case-views-explained-by-buck-says-class-hatred-in-writings-of.html | STARR CASE VIEWS EXPLAINED BY BUCK; Says 'Class Hatred' in Writings of Union Aide Caused Rejection | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/wool-market-active.html | WOOL MARKET ACTIVE | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/on-winning-war.html | On Winning War | True | FRANK FLETCHER. | C1B 577969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/firm-has-25year-club-h-hentz-co-start-it-with-two-partners-six.html | FIRM HAS 25-YEAR CLUB; H. Hentz & Co. Start It With Two Partners, Six Employes | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/clarence-e-le-vess.html | CLARENCE E. LE VESS | True | Special to THE NEW YORK TI,IES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/american-serving-with-poles-decorated-in-england.html | AMERICAN SERVING WITH POLES DECORATED IN ENGLAND | True | Special Cable to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/mrs-howard-accused-in-tulsa-killing-judge-delays-ruling-on-slaying.html | MRS. HOWARD ACCUSED IN TULSA KILLING; Judge Delays Ruling on Slaying of Mrs. Simmons | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/maryland-casualty-manager.html | Maryland Casualty Manager | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/harlem-can-be-proud.html | HARLEM CAN BE PROUD | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/colony-open-door-british-labor-aim-party-urges-international-board.html | COLONY 'OPEN DOOR' BRITISH LABOR AIM; Party Urges International Board to Guarantee Equal Rights to Raw Materials WIDE POWERS SUGGESTED Commission Would Supervise Territorial Rule, Insure Justice to Minorities | True | Wireless to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/interpreting-the-mayor.html | Interpreting the Mayor | True | LEONARD I. SCHREIBER. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/chares-f-thomas.html | CHARJES F. THOMAS | True | Special to JI' N.w Yo Ts. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/rail-labor-heads-deny-rules-hinder-whitney-of-trainmen-asserts.html | RAIL LABOR HEADS DENY RULES HINDER; Whitney of Trainmen Asserts 'Bungling and Penny Pinching' Managers Waste Manpower MAJOR SCANDAL OF WAR' Others Tell Truman Committee Burden on Workers and Roads Threatens a Breakdown | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/george-s-king.html | GEORGE S. KING | True | Special to T Nv YOR T9. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/camera-mens-job-in-war-is-praised-photographers-are-doing-a-great.html | CAMERA MEN'S JOB IN WAR IS PRAISED; ' Photographers Are Doing a Great Service,' Is Tribute of Major Gen. Jarman | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/childrens-round-table-9-to-14yearolds-will-discuss-world-events.html | CHILDREN'S ROUND TABLE; 9 to 14-Year-Olds Will Discuss World Events This Morning | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/new-strombergcarlson-name.html | New Stromberg-Carlson Name | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/tigers-face-cubs-today.html | Tigers Face Cubs Today | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/reveals-sinking-of-uboat.html | Reveals Sinking of U-Boat | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/many-japanese-survivors-seized.html | Many Japanese Survivors Seized | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/us-group-in-tunisia-bags-13-nazi-planes-unit-has-score-of-34-since.html | U.S. GROUP IN TUNISIA BAGS 13 NAZI PLANES; Unit Has Score of 34 Since Mar. 25 -- Colonel Leads With Eight | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/railroads-oppose-second-extra-man-factfinding-board-is-told-by.html | RAILROADS OPPOSE SECOND EXTRA MAN; Fact-Finding Board Is Told by Clement Diesel Engines Are Now Overstaffed GIVES SOME WAGES DATA Engineer Gets 4 1/2 Days' Pay for a Round Trip From New York City to Washington | True | Special to THE NEW YORK TIMES. | C1B 577969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/asks-delay-on-budget-commerce-group-appeals-to-mayor-to-defer.html | ASKS DELAY ON BUDGET; Commerce Group Appeals to Mayor to Defer Hearing | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/west-barrows.html | West -- Barrows | True | Special to Tm NLW YOR TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/butchers-cut-point-values-under-rule-on-spoilage-warned-by-opa-they.html | Butchers Cut Point Values Under Rule on Spoilage; Warned by OPA They Will Be Dealt With Severely if They Are Violating Law -- New Meatless Dishes in City's Hotels Butchers Cut Point Values to Promote Sale of Meat They Fear Will Spoil | True | By Jefferson G. Bell | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/mrs-theodore-pell-a-luncheon-hostess-mrs-trowbridge-callaway-and-pi.html | MRS. THEODORE PELL A LUNCHEON HOSTESS; Mrs. Trowbridge Callaway and P.I. Guldens Also Entertain | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/dr-kerwin-w-ard.html | DR. KERWIN W. ARD | True | special to TH yORC TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/washington-irving-letters-found-in-dolls-bureau-given-to-charity.html | Washington Irving Letters Found In Doll's Bureau Given to Charity; Two Unpublished Notes, Sent When Writer Was Minister to Spain in 1846, Are Discovered in Secret Drawer | True | By Thomas C. Linn | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/w-t-whitneys-have-daughter.html | W. T. Whitneys Have Daughter | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/court-orders-army-term-connecticut-dentist-put-bombs-in-prosecutors.html | COURT ORDERS ARMY TERM; Connecticut Dentist Put Bombs in Prosecutor's Auto | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/rca-to-redeem-last-of-b-shares-date-is-july-1-price-10125-general.html | R.C.A. TO REDEEM LAST OF B SHARES; Date Is July 1; Price, $101.25 -- General Counsel Appointed by R.C.A. Communications | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/ohio-state-leads-at-halfway-point-in-national-swim-meet-smith-sets.html | Ohio State Leads at Halfway Point in National Swim Meet; SMITH SETS RECORD TO DETHRONE FORD Ohio State Swimmer Wins 220 Free-Style Title in 2:09.6 in New York A.C. Pool RUTGERS TAKES 2 EVENTS Gantner and Siegel, Eastern College Champions, Capture Breast-Stroke and Medley | True | By Kingsley Childs | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/republic-sets-record-steel-companys-coke-and-pig-iron-output.html | REPUBLIC SETS RECORD; Steel Company's Coke and Pig Iron Output Reaches New High | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/costa-ricans-here-exempted.html | Costa Ricans Here Exempted | True | Special Cable to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/grover-h-mackey.html | GROVER H. MACKEY | True | Special to THE Nzw YoaK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/negotiations-praised-pennsylvania-governor-urges-mineroperator.html | NEGOTIATIONS PRAISED; Pennsylvania Governor Urges Miner-Operator Agreement | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/miss-kirby-wins-title-defeats-miss-crum-5-and-3-in-northsouth-golf.html | MISS KIRBY WINS TITLE; Defeats Miss Crum, 5 and 3, in North-South Golf Final | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/jurors-discharged-in-premisler-case-unable-to-agree-after-17-hours.html | JURORS DISCHARGED IN PREMISLER CASE; Unable to Agree After 17 Hours on Murder Evidence | True | | C1B 577969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/fuller-knocks-out-speary.html | Fuller Knocks Out Speary | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/big-ben-is-silenced-parliament-clock-being-changed-over-to-double.html | BIG BEN IS SILENCED; Parliament Clock Being Changed Over to Double Summer Time | True | Special Cable to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/lieut-ce-wunder-jr-missing.html | Lieut. C.E. Wunder Jr. Missing | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/bermuda-sanctions-59-autos.html | Bermuda Sanctions 59 Autos | True | Wireless to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/cubans-to-start-training.html | Cubans to Start Training | True | Special Cable to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/for-spectator-sports-weiss-asks-congress-resolution-favoring-them.html | FOR SPECTATOR SPORTS; Weiss Asks Congress Resolution Favoring Them as Morale Aid | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/raises-its-steel-record-bethlehem-company-reports-on-production-in.html | RAISES ITS STEEL RECORD; Bethlehem Company Reports on Production in March | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/new-records-announced-by-sperry-corporation.html | New Records Announced by Sperry Corporation | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/george-w-picknell-landscape-artist-77-a-founder-of-american-group.html | GEORGE W. PICKNELL; Landscape Artist, 77, a Founder of American Group in Paris | True | Special to Tm Nw YORK "rlMIS. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/blamey-reveals-losses-3000-australians-killed-in-new-guinea-general.html | BLAMEY REVEALS LOSSES; 3,000 Australians Killed in New Guinea, General Says | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/nazis-exhibit-defenses-coast-works-shown-to-large-party-of-foreign.html | NAZIS EXHIBIT DEFENSES; Coast Works Shown to Large Party of Foreign Attaches | True | By Telephone To the New York Times. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/hitler-sees-boris-on-bulgarian-help-more-troops-demanded-of-king.html | HITLER SEES BORIS ON BULGARIAN HELP; More Troops Demanded of King for Defense on Black Sea and Aegan, Berne Hears SOFIA WARNS OF 'TRIALS' Vigilance on Coast Increased -- Berlin Puts Mysterious Air on Balkan Moves | True | By Telephone To the New York Times. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/captain-stanford-coach-at-nutley-army-officer-who-developed-many.html | CAPTAIN STANFORD, COACH AT NUTLEY; Army Officer, Who Developed Many Star Football and Baseball Teams, Dies | True | Special to THE ,TZW YORE TS: | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/dr-f-emor____y-lyon-i-prison-aid-leader-founded-the-central-howard-.html | DR. F. EMOR____Y LYON I; Prison Aid Leader Founded the{ Central Howard Association { | True | I Special to THE NEW YO TS. ] | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/nephew-of-pope-pius-injured.html | Nephew of Pope Pius Injured | True | By Telephone To the New York Times. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/our-fliers-in-longrange-raid-hit-2-japanese-ships-off-new-ireland.html | Our Fliers in Long-Range Raid Hit 2 Japanese Ships Off New Ireland; OUR FLIERS IN RAID OFF NEW IRELAND HEIGHTENING ACTION IN NEW GUINEA AREA | True | By Tillman Durdinwireless To the New York Times. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/again-assails-ginsburg-representative-flannagan-retorts-to.html | AGAIN ASSAILS GINSBURG; Representative Flannagan Retorts to Roosevelt Letter | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/abroad-the-birth-pangs-of-the-grand-alliance.html | Abroad; The Birth Pangs of the Grand Alliance | True | By Anne O'Hare McCormick | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/french.html | French | True | | C1B 577969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/warning-is-given-to-meat-sellers-opa-reminds-all-of-penalty-for.html | WARNING IS GIVEN TO MEAT SELLERS; OPA Reminds All of Penalty for Point-Free Disposal of Their Excess Stocks RULE ON SPOILAGE CITED Protection Is Declared to Be Ample -- Fish and Prune Supplies Augmented | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/gambler-is-guilty-in-park-ave-raid-james-silvers-aide-of-herrick.html | GAMBLER IS GUILTY IN PARK AVE. RAID; James Silvers, Aide of Herrick, Fought Charge of Operating in Ten-Room Suite HE WAS NOT REAL OWNER Mistook Policeman Posing as a Banker From Chicago for a 'Good Sucker' | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/allied-blitz-continues.html | Allied Blitz Continues | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/chance-for-leadership.html | CHANCE FOR LEADERSHIP | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/crew-abandons-dutch-vessel-reboards-her-and-brings-her-in-despite.html | Crew Abandons Dutch Vessel, Re-Boards Her and Brings Her In Despite Gaping Hole in Bow -- 700 Miles Covered in Wintry Sea | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/hog-prices-at-23year-top-reach-1610-in-chicago-packers-offer-meat.html | HOG PRICES AT 23-YEAR TOP; Reach $16.10 in Chicago -- Packers Offer Meat Program | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/market-to-keep-good-friday.html | Market to Keep Good Friday | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/flristtat-s.html | fl[RISTTAT S | True | Special to E IE YORE TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/926710-gals-oil-coupons-stolen.html | 926,710 Gals. Oil Coupons Stolen | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/mme-chiang-faces-volley-of-questions-ends-press-conference-with.html | MME. CHIANG FACES VOLLEY OF QUESTIONS; Ends Press Conference With Doubt of Visiting England | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/to-entertain-troops-in-san-juan.html | To Entertain Troops in San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/work-pile-plan-proposed-on-coast-san-francisco-chamber-aims-to-take.html | WORK PILE PLAN PROPOSED ON COAST; San Francisco Chamber Aims to 'Take Up Slack' in the Post-War Period | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/bond-offerings-by-municipalities-issues-totaling-5625000-to-be.html | BOND OFFERINGS BY MUNICIPALITIES; Issues Totaling $5,625,000, to Be Awarded Next Week, Will Represent 14 Communities OREGON IN THE MARKET $800,000 in Lincoln County Utility Electric Revenue Bonds Are Due Tuesday | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/observing-25th-year-as-dutch-church-pastor.html | Observing 25th Year As Dutch Church Pastor | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/nuptials-are-held-of-miss-beardsley-sle-wears-powder-blue-crepe.html | NUPTIALS ARE HELD OF MISS BEARDSLEY; Sle Wears Powder Blue Crepe Costume. at Marriage Here to Richard A. Claybrook DR. N. A. SEAGLE OFFICIATES Phyllis S. Beardsley Sister's Only Attendant -- Stuart Van Saun Best Man | True | | C1B 577969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/nazi-grand-admiral-stresses-naval-role-says-britain-can-be-beaten.html | NAZI GRAND ADMIRAL STRESSES NAVAL ROLE; Says Britain Can Be Beaten Only at Sea -- Spurs U-Boat Drive | True | By Telephone To the New York Times. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/helen-hughes-married-bride-of-ensign-edward-j-cahill-in-passaic.html | HELEN HUGHES MARRIED; Bride of Ensign Edward J. Cahill in Passaic Presbyterian Church | True | Special to N YORK TurS. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/relief-society-meets-tonight.html | Relief Society Meets Tonight | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | Child to Cooper Schieffelins | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/miss-ida-chamberlain-sister-of-late-british-premier-was-daughter-of.html | MISS IDA CHAMBERLAIN; Sister of Late British Premier Was Daughter of Statesman | True | VTlreless to T NEW YOR TES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/for-using-japanese-tools-california-governor-would-put-stored.html | FOR USING JAPANESE TOOLS; California Governor Would Put Stored Machinery on Farms | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/cold-kills-state-peach-buds.html | Cold Kills State Peach Buds | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/louise-s-millikin-affianced.html | Louise S. Millikin Affianced | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/gain-is-693-over-last-year.html | Gain Is 69.3% Over Last Year | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/antisabotage-bill-voted-after-fiery-house-debate-antisabotage-bill.html | Anti-Sabotage Bill Voted After Fiery House Debate; ANTI-SABOTAGE BILL PASSED BY HOUSE | True | By C.p. Trussellspecial To the New York Times. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/golf-course-idea-rejected.html | Golf Course Idea Rejected | True | GEORGE GRADY. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/eden-on-trip-from-ottawa.html | Eden on Trip From Ottawa | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/back-win-the-peace-plan-two-womens-groups-indorse-ballburton.html | BACK 'WIN THE PEACE PLAN; Two Women's Groups Indorse Ball-Burton Resolution | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/kills-exwife-woman-and-self.html | Kills Ex-Wife, Woman and Self | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/yankee-ingeuity-wins-e-pennant-cos-cob-auto-mechanic-his-wife-and-5.html | YANKEE INGEUITY WINS 'E' PENNANT; Cos Cob Auto Mechanic, His Wife and 5 Aides to Get Award for Work in Tiny Plant | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/joint-course-in-theology-five-schools-unite-in-speedup-at-union.html | JOINT COURSE IN THEOLOGY; Five Schools Unite in Speed-Up at Union Seminary | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/yeshiva-school-buys-building.html | Yeshiva School Buys Building | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/3-armored-trucks-to-costa-rica.html | 3 Armored Trucks to Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/largest-postcard-ready-5-by-3foot-plea-to-president-to-be-mailed.html | LARGEST POSTCARD READY; 5 by 3-Foot Plea to President to Be Mailed Here Today | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/special.html | Special | True | to THE NEW. YORK TIMES. | C1B 577969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/farm-bill-veto-puts-wheat-down-closing-trades-38-to-12-cent-lower.html | FARM BILL VETO PUTS WHEAT DOWN; Closing Trades 3/8 to 1/2 Cent Lower as Reaction Sets in in Grain Markets WINNIPEG IS FIRM EARLY Belief Is That Some Buying Is in Way of Closing Spreads With the Dominion | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/black-market-report-is-submitted-to-owi-data-for-consumers-urged-by.html | BLACK MARKET REPORT IS SUBMITTED TO OWI; Data for Consumers Urged by Institute of Public Opinion | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/governors-paint-postwar-picture-session-of-eight-midwestern.html | GOVERNORS PAINT POST-WAR PICTURE; Session of Eight Midwestern Executives Defines Problem for Farms and Industry REVIVAL CALLED THEIR JOB Green of Illinois Says States Must Take Responsibility for Own Constituents | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/spring-book-list-of-catholic-group-cardinal-hayes-literature.html | SPRING BOOK LIST OF CATHOLIC GROUP; Cardinal Hayes Literature Committee Announces Its Quarterly Selections SEVERAL ARE OUTSTANDING They Are 'A Companion to the Luma,' 'Medieval Europe,' 'These Two Hands' | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/moscow-is-among-first-nine-joining-in-food-conference-britain-and.html | Moscow Is Among First Nine Joining in Food Conference; Britain and China Are Also Sending Acceptances -- Capital Apparently Has Dropped Any Plan to Bar Press MOSCOW WILL JOIN FOOD CONFERENCE | True | By Bertram D. Hulenspecial To the New York Times. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/senate-confirms-army-promotions-approves-23-as-major-generals-and.html | SENATE CONFIRMS ARMY PROMOTIONS; Approves 23 as Major Generals and 71 as Brigadiers | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/warning-against-waste.html | Warning Against Waste | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/buys-9-properties-in-all-cash-deals-frederick-brown-purchases-seven.html | BUYS 9 PROPERTIES IN ALL CASH DEALS; Frederick Brown Purchases Seven Parcels in Manhattan, Two in Brooklyn FIFTH AVE. PLOT INCLUDED Business Buildings Are Among Properties Acquired in Both Boroughs | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/wont-sell-meat-because-of-ceiling-newark-wholesaler-says-he-would.html | WON'T SELL MEAT BECAUSE OF CEILING; Newark Wholesaler Says He Would Lose 7 Cents a Pound Under OPA Schedule BIG SUPPLY IN STORAGE His Story Brings a Threat to Post Guard to Watch How Food Is Distributed | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/tells-of-army-inquiries-indiana-union-official-says-he-was-asked.html | TELLS OF ARMY INQUIRIES; Indiana Union Official Says He Was Asked About Signing Pact | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/giraud-seeks-recruiting-pact.html | Giraud Seeks Recruiting Pact | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/redrik-h-gade-71-exenvoy-of-norway-former-minister-to-braz-once.html | REDRIK H. S. GADE, 71, EX-ENVOY OF NORWAY; Former Minister to Braz! Once Mayor of Lahe Forest, Ill. | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/security-clause-denied-wlb-holds-boston-edison-union-plea-a.html | SECURITY CLAUSE DENIED; WLB Holds Boston Edison Union Plea a Jurisdictional Matter | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/for-safer-flying.html | FOR SAFER FLYING | True | | C1B 577969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/bankhead-farm-bill-vetoed-president-warns-congress-of-inflationary.html | BANKHEAD FARM BILL VETOED; PRESIDENT WARNS CONGRESS OF 'INFLATIONARY TORNADO'; PRICE BONUS SEEN Message Bars Exclusion of Benefit Payments in Figuring Parity WAGE POLICIES AT STAKE Farm Income Held Relatively Fair -- Stabilization Chiefs Say We Are at 'the Crisis' PRESIDENT VETOES THE BANKHEAD BILL | True | By John H. Criderspecial To The New York Times. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/chinese.html | Chinese | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/sir-alfred-baker-chairman-of-the-london-county-council-was-labor.html | SIR ALFRED BAKER; Chairman of the London County Council Was Labor Adviser | True | Wireless to TH lv. Ew YO.K T]a. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/mls-louis-d-barchfeld.html | MIS. LOUIS D. BARCHFELD | True | special to T N Yo Ts. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/screen-star-to-marry-army-officer.html | SCREEN STAR TO MARRY ARMY OFFICER | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/3-american-fliers-saved-hid-10-months-near-rabaul.html | 3 American Fliers Saved; Hid 10 Months Near Rabaul | True | By the United Press. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/to-teach-glider-combat-school-will-be-opened-on-kentucky-field-next.html | TO TEACH GLIDER COMBAT; School Will Be Opened on Kentucky Field Next Week | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/new-york-drops-in-income-ratio-total-payments-fall-from-20-to-18.html | NEW YORK DROPS IN INCOME RATIO; Total Payments Fall From 20 to 18 Per Cent of Aggregate for the Country NEW JERSEY HOLDS UP War Activities Across Hudson Keep State in the Lead -- Up-State 100% in War | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/canadians-reported-in-crash.html | Canadians Reported in Crash | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/sunnyside-building-sold-4story-apartment-on-46th-st-changes-hands.html | SUNNYSIDE BUILDING SOLD; 4-Story Apartment on 46th St. Changes Hands | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/officers-are-frozen-association-of-university-women-cancels.html | OFFICERS ARE 'FROZEN"; Association of University Women Cancels Convention | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/four-apartments-in-bronx-trading-long-ownership-is-ended-of.html | FOUR APARTMENTS IN BRONX TRADING; Long Ownership Is Ended of 24-Family and Store Building on East 181st Street BOYNTON AVE. DEAL MADE Apartment Houses on Nelson and Intervale Avenues Change Ownerships | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/holy-shroud-is-removed-to-escape-war-damage.html | Holy Shroud Is Removed To Escape War Damage | True | By Telephone To the New York Times | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/giants-concentrate-on-batting-for-game-with-jersey-city-today.html | Giants Concentrate on Batting For Game With Jersey City Today; First-String Will Take the Field in Contest at Army Camp -- Danning Summoned for Induction Examination on Tuesday | True | By John Drebingerspecial To The New York Times. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/bill-asks-alaska-statehood.html | Bill Asks Alaska Statehood | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/accuses-gov-dewey-of-slap-at-south-senator-stewart-calls-statement.html | ACCUSES GOV. DEWEY OF 'SLAP AT SOUTH; Senator Stewart Calls Statement in Rate Case Unfair | True | | C1B 577969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/100000-donation-made-to-red-cross-john-d-rockefeller-jr-sends-gift.html | $100,000 DONATION MADE TO RED CROSS; John D. Rockefeller Jr. Sends Gift -- City's Quota Is Still Short by $2,266,388 LOOK TO EMPLOYES NOW Most of Large Contributions Already Banked and Reported Chairman Stevens Says | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/chiseler-fined-5100-court-ignores-plea-for-lower-penalty-in-opa.html | CHISELER FINED $5,100; Court Ignores Plea for Lower Penalty in OPA Case | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/test-purifies-sea-water-california-scientist-tells-of-formula-to.html | TEST PURIFIES SEA WATER; California Scientist Tells of Formula to Aid Men Adrift | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/nicaragua-halts-rice-export.html | Nicaragua Halts Rice Export | True | Special Cable to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/woman-saves-child-in-hudson.html | Woman Saves Child in Hudson | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/seeks-jim-thorpes-medals.html | Seeks Jim Thorpe's Medals | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/interest-in-utility-to-be-sold-by-ugi-holdings-in-connecticut.html | INTEREST IN UTILITY TO BE SOLD BY U.G.I.; Holdings in Connecticut Railway and Lighting Will Go to Charles U. Bay NO CHANGE IN OPERATION Motor Coach System in the State Will Continue Over Same Territories | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/made-a-vice-president-of-big-steel-company.html | Made a Vice President Of Big Steel Company | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/home-front-is-stressed-duty-of-assuring-security-cited-in-catholic.html | HOME FRONT IS STRESSED; Duty of Assuring Security Cited in Catholic Charities Appeal | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/140100000-total-in-war-bonds-here-last-months-figures-for-this-area.html | $140,100,000 TOTAL IN WAR BONDS HERE; Last Month's Figures for This Area Drop From February, Increase Over 1942 SERIES E MAKES BIG GAIN Large Purchase in Capital Gratifying -- Sales Do Not Include Postoffices | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/12-africa-heroes-win-war-honors-eisenhower-awards-dsc-to-corporal.html | 12 AFRICA HEROES WIN WAR HONORS; Eisenhower Awards D.S.C. to Corporal F.J. Milligan of New York City SAVED COMRADES ON SHIP Ivar S. Nelson of Brooklyn Also Wins a Citation for Life Saving Under Fire | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/25-of-our-youth-rejected-in-draft-selective-service-medical-head.html | 25% OF OUR YOUTH REJECTED IN DRAFT; Selective Service Medical Head Says Proportion Is Higher as Age Increases FITNESS PROGRAM URGED Col. Banks Asserts Lives Can Be Saved by Training in the Formative Years | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/school-sports-clinic-listed.html | School Sports Clinic Listed | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/carolyn-b-trijbe-brohxnille-bride-married-to-john-m-nosworihy-in.html | CAROLYN B. TRIJBE BROHXNILLE BRIDE; Married to John M. Nosworihy in Christ Episcopal Church by Dr. Harold F. Hohly | True | Special to THE NEW YORK Tms. ' | C1B 577969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/andrews-ignored-protest-on-doctor-xray-technician-appointed-over.html | ANDREWS IGNORED PROTEST ON DOCTOR; X-Ray Technician Appointed Over Objection of Medical Society, Attorney General WITNESS DEFENDS ACTION Unaware He Was Doing Wrong, Asserts Former State Industrial Head | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/woolton-food-talk-held-invasion-hint-he-sees-phase-in-which-british.html | WOOLTON FOOD TALK HELD INVASION HINT; He Sees Phase in Which British Will Be on Own Resources | True | Wireless to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/mexican-currency-flow-rises.html | Mexican Currency Flow Rises | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/built-35-ships-in-two-months.html | Built 35 Ships in Two Months | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/farms-to-get-objectors-help-is-offered-to-dairy-farmers-in-5-new.html | FARMS TO GET OBJECTORS; Help Is Offered to Dairy Farmers in 5 New Yore Counties | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/spy-conviction-upheld-us-appeals-court-denies-plea-of-philadelphia.html | SPY CONVICTION UPHELD; U.S. Appeals Court Denies Plea of Philadelphia Minister | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/bonds-and-shares-on-london-market-giltedge-stocks-and-home-rails.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks and Home Rails Firm but Quiet -- War News Aids Tone LEADING TEXTILES RISE British Celanese and Court-aulds Affected Partly by Rumor of Merger -- Day's Changes | True | Wireless to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/taft-would-restudy-trade-pacts-in-peace-he-suggests-they-all-expire.html | TAFT WOULD RESTUDY TRADE PACTS IN PEACE; He Suggests They All Expire Six Months After Armistice | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/new-navy-airport-commissioned.html | New Navy Airport Commissioned | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/bobbitt-pointer-victor-delivery-boy-wins-open-junior-allage-stake.html | BOBBITT POINTER VICTOR; Delivery Boy Wins Open Junior All-Age Stake in Jersey | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/cradle-of-sports-aces-reader-recalls-stars-produced-in-wyoming.html | CRADLE OF SPORTS ACES; Reader Recalls Stars Produced in Wyoming Valley Region | True | HOWARD W. DAVIS. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/sports-of-the-times-backward-progress.html | Sports of the Times; Backward Progress | True | Reg. U.S Pat. Off.By Arthur Daley | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/woman-70-a-suicide-shoots-herself-in-a-theatre-lounge-in-jamaica.html | WOMAN, 70, A SUICIDE; Shoots Herself in a Theatre Lounge in Jamaica | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/help-for-service-men.html | HELP FOR SERVICE MEN | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/12-french-sailors-free-on-bond-here-de-gaulle-delegation-provides.html | 12 FRENCH SAILORS FREE ON BOND HERE; De Gaulle Delegation Provides Surety for Men Who Tried to Transfer Allegiance | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/navy-builds-new-drydocks-to-repair-warships-at-sea-new-navy-drydock.html | Navy Builds New Drydocks To Repair Warships at Sea; NEW NAVY DRYDOCK WILL BE SEAGOING | True | By Sidney Shalettspecial To the New York Times. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/women-workers-held-wise-on-pay-officials-of-labor-department-say.html | WOMEN WORKERS HELD WISE ON PAY; Officials of Labor Department Say They Are Saving Their Wages or Buying Needs SPENDTHRIFT' TAG DENIED Welder at $71.50 Is Exception and Most Earn Much Less, With $35 as Average | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/cuban-cattlemen-to-get-aid.html | Cuban Cattlemen to Get Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 577969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/19986-see-beau-jack-triumph-despite-armstrongs-rally-in-garden.html | 19,986 See Beau Jack Triumph Despite Armstrong's Rally in Garden Fight; UNANIMOUS AWARD BOOED BY THRONG Armstrong Gets Ovation for Closing Rally but Jack's Early Lead Decides Bout BOXING SCIENCE DISDAINED Rivals Slug for 10 Exciting Rounds -- Red Cross Shares in Gate of $104,976 | True | By Joseph C. Nichols | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/war-brokers-hit-by-army-and-navy-aides-tell-house-group-that-law-is.html | WAR BROKERS HIT BY ARMY AND NAVY; Aides Tell House Group That Law Is Needed to Stop Huge Fees on Contracts UP TO $500,000 A YEAR Witness Reports Recovery of $2,300,000 by Navy, $250,000 by Army in Adjustments | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/frank-e-howe.html | FRANK E. HOWE | True | Special to THE IZW YOIU TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/siebert-discards-braces.html | Siebert Discards Braces | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/wide-meat-fraud-charged-in-jersey-adulterated-hamburger-sales-laid.html | WIDE MEAT FRAUD CHARGED IN JERSEY; Adulterated Hamburger Sales Laid to Large Packing and Distributing Firms HOUSEWIVES CAUTIONED State Health Director Warns on Buying Product Unless It Is Ground in Store | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/jmiss-to-wed-helmlinger-she-will-become-bride-of-john.html | JMISS TO WED HELMLINGER; She Will Become Bride of John | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/axis-agents-impede-brazil-rubber-work-false-rumors-and-lack-of.html | AXIS AGENTS IMPEDE BRAZIL RUBBER WORK; False Rumors and Lack of Ships Delay Amazon Progress | True | Special Cable to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/weigh-incentive-plan-wpb-officials-consider-way-to-increase.html | WEIGH 'INCENTIVE PLAN; WPB Officials Consider Way to Increase Production | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/lottery-charges-link-218-to-4-rings-federal-indictments-name.html | LOTTERY CHARGES LINK 218 TO 4 RINGS; Federal Indictments Name Chicago Groups and Agents All Over the Country | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/navy-casualties-24614-new-york-ensign-and-jersey-sailor-reported.html | NAVY CASUALTIES 24,614; New York Ensign and Jersey Sailor Reported Missing | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/patman-sets-opa-inquiry-committee-chairman-acts-on-charges-of.html | PATMAN SETS OPA INQUIRY; Committee Chairman Acts on Charges of Exceeding Powers | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/526-us-soldiers-listed-captives-prisoners-of-japanese-include-22.html | 526 U.S. SOLDIERS LISTED CAPTIVES; Prisoners of Japanese Include 22 From New York, 6 From Jersey, 3 From Connecticut 48 STATES REPRESENTED Navy Reports 13 Casualties, Among Them Two From This Area Recorded as Missing | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/attorney-ends-his-life-pf-seigenfelds-body-is-found-near-a-can-of.html | ATTORNEY ENDS HIS LIFE; P.F. Seigenfeld's Body Is Found Near a Can of Poison | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/mexican-mayor-asks-curb-on-axis-friends-defense-head-wants-fascist.html | MEXICAN MAYOR ASKS CURB ON AXIS FRIENDS; Defense Head Wants Fascist Elements Unmasked | True | Special to THE NEW YORK TIMES. | C1B 577969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/output-ban-likely-on-rayon-for-ties-ocs-program-also-seen-hitting.html | OUTPUT BAN LIKELY ON RAYON FOR TIES; OCS Program Also Seen Hitting Fabrics for Draperies and Women's Underwear | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/free-puerto-rico-asked-by-tydings-he-files-independence-bill.html | FREE PUERTO RICO ASKED BY TYDINGS; He Files Independence Bill Copying Our Policy Toward Cuba and Philippines A 'GOOD NEIGHBOR' STEP Provision Is Made for Our Retention of the Military, Air and Naval Bases | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/senators-defeat-norfolk-team-96-sullivans-2run-homer-tops-sailors.html | SENATORS DEFEAT NORFOLK TEAM, 9-6; Sullivan's 2-Run Homer Tops Sailors -- Phillies Obtain Del Savio From Reds | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/utility-weighs-decision-but-commonwealth-has-not-yet-appealed.html | UTILITY WEIGHS DECISION; But Commonwealth Has Not Yet Appealed Circuit Court Ruling | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/swiss-find-incendiaries-balloons-with-missiles-blown-over-border.html | SWISS FIND INCENDIARIES; Balloons With Missiles Blown Over Border -- One British Make | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/job-created-for-jersey-exjudge.html | Job Created for Jersey Ex-Judge | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/first-train-runs-in-chicago-subway-fivemile-tour-breaks-in-57000000.html | FIRST TRAIN RUNS IN CHICAGO SUBWAY; Five-Mile Tour Breaks In $57,000,000 System | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/eden-talk-on-colonies-seen.html | Eden Talk on Colonies Seen | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/child-dental-decay-reduced.html | Child Dental Decay Reduced | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/gordon-takes-part-in-yanks-workout-veteran-appears-ready-in-his.html | GORDON TAKES PART IN YANKS' WORKOUT; Veteran Appears Ready in His First Drill -- All Eligible Players Now in Camp SQUAD LEARNS NEW SIGNS Robinson Called for Draft 'Screen Test' -- Team Plays Bears at Plainfield Today | True | By James P. Dawsonspecial To the New York Times. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/art-notes.html | Art Notes | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/i-jh-harrison-dies-jersey-exseator-former-mayor-of-caldwel-64-essex.html | I J.H. HARRISON DIES,! JERSEY EX-SEATOR; Former Mayor of Caldwe!l, 64, Essex County Prosecutor in 1915, Stricken at Home COUNSEL FOR PARK GROUP Once Senior Member of State, Board of Bar Examiners-Had Headed Country Club | True | pe to rv Yo Tlz.s. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/united-nations.html | United Nations | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/british-1942-rail-receipts-high.html | British 1942 Rail Receipts High | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/bogota-minister-to-resume-post.html | Bogota Minister to Resume Post | True | Special Cable to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/indians-rookie-in-3a.html | Indians' Rookie in 3-A | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/article-7-no-title.html | Article 7 -- No Title | True | (By the Canadian Press) | C1B 577969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/war-frauds-are-charged-two-providence-gun-companies-and-officials.html | WAR FRAUDS ARE CHARGED; Two Providence Gun Companies and Officials Indicted | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/andrew-el-beamwood.html | ANDREW ]EL BEAmWOOD | True | Special to m NEW YORK Tass. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/chanin-disavows-browders-charges-calls-his-version-of-alter-and.html | CHANIN DISAVOWS BROWDER'S CHARGES; Calls His Version of Alter and Ehrlich Executions a 'Libel' | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/wpb-group-weighs-aircraft-problem-managementlabor-council-at-first.html | WPB GROUP WEIGHS AIRCRAFT PROBLEM; Management-Labor Council at First Session Studies All Phases of Production | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/15000-take-tests-for-service-training-students-eager-to-enroll-in.html | 15,000 TAKE TESTS FOR SERVICE TRAINING; Students Eager to Enroll in Army, Navy Program | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/forkins-acquires-assembly-call-producer-will-present-new-play-his.html | FORKINS ACQUIRES 'ASSEMBLY CALL'; Producer Will Present New Play, His First Offering Here Since 1930, in September FOUR SHOWS END TONIGHT ' Kiss and Tell' Troupe Opens in Chicago May 10 -- Gordon Preview This Evening | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/army-warns-families-of-service-men-of-bogus-sergeant-in-search-of.html | Army Warns Families of Service Men Of Bogus Sergeant in Search of Cash | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/wpb-official-here-has-blonde-trouble-with-silken-tresses-all-over.html | WPB Official Here Has Blonde Trouble, With Silken Tresses All Over the Place | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/french-await-zero-hour.html | French Await 'Zero Hour' | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/housing-subsidy-paid-city-authority-gets-385000-as-first-state.html | HOUSING SUBSIDY PAID; City Authority Gets $385,000 as First State Payment | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/arcla-e-bufr-eiaged-to-w-alumna-of-smith-college-willi-be-married.html | ARCIA E. BUFR EIAGED TO W,; Alumna of Smith College Willi Be Married to Donald J. Colen, Design Emzineer | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/gaffke-takes-war-job-indians-outfielder-says-he-did-not-want.html | GAFFKE TAKES WAR JOB; Indians' Outfielder Says He Did Not Want Part-Time Duty | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/max-rubenste.html | MAX RUBENSTE | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/residences-figure-in-west-side-deals-former-livermore-home-on-76th.html | RESIDENCES FIGURE IN WEST SIDE DEALS; Former Livermore Home on 76th Street Is Reported in New Ownership NINE-STORY LOFTS TRADED Insurance Company Sells Building on Chrystie St. -- Harlem Apartment Purchased | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/frank-mitten-promoted.html | Frank Mitten Promoted | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/70000-missing-banker-held.html | $70,000 Missing, Banker Held | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/caucasus-pressure-grows.html | Caucasus Pressure Grows | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 577969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/bureau-to-revise-livingcost-index-us-figures-have-been-widely.html | BUREAU TO REVISE LIVING-COST INDEX; U.S. Figures Have Been Widely Attacked as Not Reflecting Wartime Changes KEY TO WLB PAY FORMULA Corrections to Be Based on Estimates of Shifts in Consumer Buying | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/urs-s-h-perigoehayter-former-florence-potter-member-of-noted.html | URS. S. H. PERIGOE-HAYTER; Former Florence Potter, Member of Noted Colonial Family, Dies | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/indians-open-way-for-british-sweep-colonial-troops-in-60-hours.html | INDIANS OPEN WAY FOR BRITISH SWEEP; Colonial Troops in 60 Hours Clear Wide Areas of Mines and Booby Traps | True | By A.c. Sedgwickwireless To the New York Times. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/tells-relief-plan-for-small-plants-col-johnson-puts-distressed.html | TELLS RELIEF PLAN FOR SMALL PLANTS; Col. Johnson Puts Distressed Concerns in Country at 8,000 to 10,000 NEW YORK AID TO BE TEST Store Buyers Will Be Asked to Place Orders -- Pools for War Work to Be Sought | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/wool-cloth-buying-by-us-cut-sharply-but-manufacturers-report-25.html | WOOL CLOTH BUYING BY U.S. CUT SHARPLY; But Manufacturers Report 25% Sales Increase on Civilian Fabrics RAW STOCKS ARE HEAVY Holdings Are Only 10% Less Than Consumption During Record Year of 1942 | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/stravinsky-leads-own-petrushka-composer-as-guest-conducts-ballet.html | STRAVINSKY LEADS OWN 'PETRUSHKA'; Composer as Guest Conducts Ballet With Bolm, Massine in Cast at Metropolitan SYLPHIDES' IS PRESENTED This Plus Burlesques, 'Pas de Quatre,' 'Gala Performance' Complete the Program | True | By John Martin | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/easing-of-stocks-called-corrective-market-upset-by-sharp-rise-of.html | EASING OF STOCKS CALLED CORRECTIVE; Market Upset by Sharp Rise of Railway Group Without Industrials Following TRADING REMAINS HEAVY Exchange Seat Brings $44,000 -- Bond Movements Irregular -- Grains, Cotton Off | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/rites-conference-on-oriental-liturgies-also-subject-of-discussion.html | RITES CONFERENCE ON; Oriental Liturgies Also Subject of Discussion at Fordham | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/new-cable-for-army-western-electric-devises-wire-to-carry-7.html | NEW CABLE FOR ARMY; Western Electric Devises Wire to Carry 7 Messages at Once | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/educators-urge-a-new-world-unit-committee-would-promote-equality-of.html | EDUCATORS URGE A NEW WORLD UNIT; Committee Would Promote Equality of Opportunity on International Scale SIMILAR TO LABOR GROUP It Would Provide Means to Send Technical Experts to All the Nations | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/easter-dawn-service-here-to-be-heard-in-holy-land.html | Easter Dawn Service Here To Be Heard in Holy Land | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 577969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/new-bond-issues-reach-78575000-total-for-this-week-largest-for-any.html | NEW BOND ISSUES REACH $78,575,000,; Total for This Week Largest for Any Such Period Since Mid-January SIX FLOTATIONS LISTED Puget Sound Power & Light Offering of $52,000,000 Headed the Group | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/judith-anderson-iii.html | Judith Anderson III | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/weidman-dance-recital-he-satirizes-his-colleagues-in-chief-feature.html | WEIDMAN DANCE RECITAL; He Satirizes His Colleagues in Chief Feature, 'Impressions' | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/french-officers-at-fort-benning.html | French Officers at Fort Benning | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/navy-blimp-forced-down.html | Navy Blimp Forced Down | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/labor-talks-split-on-pact-freezing-both-sides-agree-on-banning-of.html | LABOR TALKS SPLIT ON PACT 'FREEZING'; Both Sides Agree on Banning of 'Raids,' but C.I.O. Insists Some Issues Stay Open DEMANDS KAISER ACTION Takes Stand in Peace Parleys That A.F.L. Proposal Might Uphold Collusive Deals | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/britain-producing-for-a-new-front-concentration-is-on-weapons-for.html | BRITAIN PRODUCING FOR A NEW FRONT; Concentration Is on Weapons for Fighting in 'an Enclosed Country,' Lyttelton Says HEAVY BOMBERS STRESSED February Output of Big Craft Quadrupled That of Same Month a Year Ago | True | By James MacDonaldspecial Cable To the New York Times. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/united-states.html | United States | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/russian.html | Russian | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/winchester-arms-replies-company-manager-says-output-at-new-haven-is.html | WINCHESTER ARMS REPLIES; Company Manager Says Output at New Haven Is High | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/upsala-weads-start-cleanup.html | Upsala 'Weads' Start Clean-Up | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/dewey-hears-plea-for-racing-at-spa-will-recommend-holding-meet-at.html | DEWEY HEARS PLEA FOR RACING AT SPA; Will Recommend Holding Meet at Saratoga if Rubber and 'Gas' Saving Is Assured JEFFERS HAS FINAL WORD Delegation Visits Governor in Effort to Block Shift to Belmont or Aqueduct | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/rev-john-f-white-actor-cplaii-treasurer-also-for-last-eight-years.html | REV. JOHN F. WHITE, ACTOR' CPLAII; Treasurer Also for Last Eight Years of the Ctholic Guild. Dies in Hospital at 55 WAS ORDAINED IN 1916 Ex-Pator of Stapleton Church Once Was President of the Fordham Alumni Group | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/miss-joan-baynes-plans-wedding-to-lt-a-d-williamsi-jr-set-for.html | MISS JOAN BAYNE'S PLANS; Wedding to Lt. A. D, WilliamsI Jr. Set for April_17n Montelair | True | Special to T]a NEW YORK TIMES. I | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/william-v-higgins-boston-broker-had-held-posts-in-europe-and.html | WILLIAM V. HIGGINS; Boston Broker Had Held Posts' in Europe and JapanmWas 49 | True | Specia! to ' w YORK TmS. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/muggers-of-sind.html | MUGGERS OF SIND | True | | C1B 577969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/union-of-nations-after-war-urged-world-structure-of-mutual.html | UNION OF NATIONS AFTER WAR URGED; World Structure of Mutual Responsibility Called Vital to Keep Peace WARNING ON HATE SOUNDED We Must Not Be Confused by Anger Toward Foe, Hebrew Congregations Hear | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/11-hurricanes-rout-30-raiders-in-india-down-5-japanese-bombers-and.html | 11 HURRICANES ROUT 30 RAIDERS IN INDIA; Down 5 Japanese Bombers and Hit More Over Feni, Bengal -- Town Has Casualties FIGHTING SHIFTS IN CHINA Chungking Reports Chinese in Attack North of Yangtze -- Foe Held Near Canton | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/price-formula-due-on-fall-apparel-opa-to-propose-new-methods-april.html | PRICE FORMULA DUE ON FALL APPAREL; OPA to Propose New Methods April 12 and Give Industry Chance to Ask Changes CHEESE CEILINGS LIFTED Creamed Cottage and Farm Types Are Affected -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/irish-free-state-head-greets-american-prelate.html | IRISH FREE STATE HEAD GREETS AMERICAN PRELATE | True | Special Cable to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/army-short-of-cloth-for-battle-uniforms-but-col-stevens-praises.html | ARMY SHORT OF CLOTH FOR BATTLE UNIFORMS; But Col. Stevens Praises Mills for Their Cooperation | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/cookmaxwell-special-to-t-new-york-ts.html | CookMaxwell; Special to T. NEW YORK TS. | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/boston-six-fails-to-delay-playoff-dutton-refuses-to-postpone.html | BOSTON SIX FAILS TO DELAY PLAY-OFF; Dutton Refuses to Postpone Tuesday's Game When Ross Seeks Rest for Bruins | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/base-named-for-dutch-princess.html | Base Named for Dutch Princess | True | Special Cable to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/fordham-commencement-held.html | Fordham Commencement Held | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/new-package-serves-as-a-bowl-for-cereals-when-front-is-torn-sugar-a.html | New Package Serves as a Bowl For Cereals When Front Is Torn; Sugar and Cream May Be Poured Into Container -- Army Man Perfects a Safer Fuse for Shells CEREALS ARE EATEH FROM HEW PACKAGE | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/us-flying-shuttle-sped-rommel-rout-war-department-lists-1399.html | U.S. FLYING SHUTTLE SPED ROMMEL ROUT; War Department Lists 1,399 Sorties Made in Single Day as Nazis Fled Mareth Line CAUSED TRANSPORT HAVOC One Plane Group Wrecked 250 Vehicles -- Victory Margin Over Japanese Is 7 to 1 | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/cubans-assured-on-us-coins.html | Cubans Assured on U.S. Coins | True | Special Cable to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/finance-men-push-notification-bills-will-seek-to-bring-laws-in-two.html | FINANCE MEN PUSH NOTIFICATION BILLS; Will Seek to Bring Laws in Two States in Line With Supreme Court Decision FINANCE MEN PUSH NOTIFICATION BILLS | True | | C1B 577969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/presidents-veto-a-curb-to-cotton-prices-on-futures-dip-as-much-as.html | PRESIDENT'S VETO A CURB TO COTTON; Prices on Futures Dip as Much as 17 Points With Ruling on the Bankhead-Steagall Bill PRICE-FIXING BRINGS RALLY Market Levels Rise at Closing -- Loans Extended on 69,208 Bales of the 1942 Crop | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/swim-coaches-honored-kiphuth-ulen-merriam-morrissey-get-service.html | SWIM COACHES HONORED; Kiphuth, Ulen, Merriam, Morrissey Get Service Plaques | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/penthouse-leased-in-383-park-avenue-east-38th-street-building-adds.html | PENTHOUSE LEASED IN 383 PARK AVENUE; East 38th Street Building Adds Tenants to Roster | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/fighting-shifts-in-china.html | Fighting Shifts in China | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/brown-emphasizes-civilian-supply-task-but-declines-to-give-opinion.html | BROWN EMPHASIZES CIVILIAN SUPPLY TASK; But Declines to Give Opinion on the Maloney Bill | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/thomas-deasley.html | THOMAS DEASLEY | True | Special to THE Nmw YORE TS. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/mrs-w-l-hueley.html | MRS. W. L. HUELEY | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/bronx-site-sold-by-astor-for-new-catholic-church.html | Bronx Site Sold by Astor for New Catholic Church | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/talon-buys-electrowell.html | Talon Buys Electrowell | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/lqfert-an-tie-gter.html | lqfERT AN' TIE, GT.ER | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/british.html | British | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/west-coast-air-raid-practice.html | West Coast Air Raid Practice | True | CHARLES UPSON CLARK. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/dewey-gets-right-to-fill-big-posts-signs-measure-for-authority-over.html | DEWEY GETS RIGHT TO FILL BIG POSTS; Signs Measure for Authority Over Appointments When Legislature Is Away | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/herbert-l-russell-secretary-of-the-zoning-appeal-board-in-detroit.html | HERBERT L. RUSSELL; Secretary of the Zoning Appeal Board in Detroit, an Engineer | True | Spectal to T NEW YOP, TzMEs. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/koppers-loses-suit-on-346358-fees-court-orders-repayment-to.html | KOPPERS LOSES SUIT ON $346,358 FEES; Court Orders Repayment to Brooklyn Union Gas but Drops Conspiracy Charge | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/our-capital-urged-for-latin-america-southern-nations-depicted-as.html | OUR CAPITAL URGED FOR LATIN AMERICA; Southern Nations Depicted as Most Promising Field for Development U.S. HELP IS WELCOMED Head of Pan American Trust Cites Good Results of Good Neighbor Policy OUR CAPITAL URGED FOR LATIN AMERICA | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/photos-show-us-at-war-bracken-opening-london-exhibit-wishes.html | PHOTOS SHOW U.S. AT WAR; Bracken, Opening London Exhibit, Wishes Goebbels Could See It | True | Wireless to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/track-and-field-writers-vote-rice-no-1-athlete.html | Track and Field Writers Vote Rice No. 1 Athlete | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/atreit-w-southa_d.html | AT.REIT W. SOUTHA._D | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/president-names-young-again.html | President Names Young Again | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/art-sale-nets-76977-property-of-wadsworth-r-lewis-goes-under-the.html | ART SALE NETS $76,977; Property of Wadsworth R. Lewis Goes Under the Hammer | True | | C1B 577969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/gomez-stops-musto-in-first.html | Gomez Stops Musto in First | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/japan-transfers-naval-station.html | Japan Transfers Naval Station | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/m-h-cotjs.html | M. H. COTJS | True | Special to T NW YORK 'I. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/wade-takes-issue-with-la-guardia-points-to-the-record-on-the.html | WADE TAKES ISSUE WITH LA GUARDIA; Points to the Record on the Retirements of Teachers in Reply to Mayor | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/daughter-to-frank-j-bowdens.html | Daughter to Frank J. Bowdens | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/church-to-mark-its-150th-year-anniversary-sermon-at-christ.html | CHURCH TO MARK ITS 150TH YEAR; Anniversary Sermon at Christ Episcopal Tomorrow by Bishop E.M. Stires CHARITY DRIVE TO BEGIN Solemn Pontifical Mass Will Open Annual Appeal of Catholic Agencies | True | By Rachel K. McDowell | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/boxer-sentenced-for-rape.html | Boxer Sentenced for Rape | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/casey-jones-in-teheran.html | CASEY JONES IN TEHERAN | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/equitable-life-sells-11-houses-in-jersey-six-of-the-dwellings.html | EQUITABLE LIFE SELLS 11 HOUSES IN JERSEY; Six of the Dwellings Disposed Of Are in Newark | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/hondurans-heroism-praised.html | Honduran's Heroism Praised | True | Special Cable to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/jersey-daffodils-now-reaching-city-so-far-only-the-large.html | JERSEY DAFFODILS NOW REACHING CITY; So Far Only the Large Orange-Petaled King Alfreds Are Found in Stalls | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/lists-jersey-crash-dead-navy-announces-names-of-6-of-7-killed-near.html | LISTS JERSEY CRASH DEAD; Navy Announces Names of 6 of 7 Killed Near Flemington | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/packard-author-and-naturalist-8t-executive-of-massachusetts-audubon.html | PACKARD, AUTHOR AND NATURALIST,; 8t Executive of Massachusetts Audubon Society 23 Years Dies in Canton Home WROTE BOOKS, ARTICLES : Served Boston Transcript on 1900 Arctic Expedition Headed Historical Body | True | Special to THE YOR Tr8. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/shipstead-demands-rail-rate-inquiry-asks-the-senate-to-investigate.html | SHIPSTEAD DEMANDS RAIL RATE INQUIRY; Asks the Senate to Investigate 'Gigantic Conspiracy' | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/coming-an-acid-test.html | COMING: AN "ACID TEST" | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/byrd-to-assist-chester-davis.html | Byrd to Assist Chester Davis | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/to-entertain-service-men.html | To Entertain Service Men | True | | C1B 577969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/marjorie-flagg-f6a6ed-to-marry-daughter-of-naval-officer-is-fiancee.html | MARJORIE S. FLAGG F6A6ED TO MARRY; Daughter of Naval Officer Is Fiancee of It. John R. Finch of Army Air Forces MADE HER DEBUT IN 1940 Bridegroom-Elect, Graduate of Yale, Also Attended Buckley School and Andover | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/auxiliary-language-sought-research-group-works-on-scientifically.html | Auxiliary Language Sought; Research Group Works on Scientifically Developed World Tongue | True | ALICE V. MORRIS, | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/aprons-quit-kitchen-to-create-new-style-for-parties-puttering-and.html | Aprons Quit Kitchen to Create New Style For Parties, Puttering and Baby-Bathing | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/us-flier-gave-life-to-save-1000-pupils-r-sanders-draper-kept-plane.html | U.S. FLIER GAVE LIFE TO SAVE 1,000 PUPILS; R. Sanders Draper Kept Plane From Ramming School | True | Special Cable to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/nazis-strengthen-southern-coasts-slave-labor-reported-rushed-to.html | NAZIS STRENGTHEN SOUTHERN COASTS; Slave Labor Reported Rushed to 'Underbelly' in Italy and Southern France BOAT INVENTORY IS TAKEN Fascist Calls for Adaptation to the 'Climate of War' -- Naval Heads Shifted | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/resolution-urges-fourth-term.html | Resolution Urges Fourth Term | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/brown-modifies-maxons-powers-opa-chief-provides-that-any.html | BROWN MODIFIES MAXON'S POWERS; OPA Chief Provides That Any Differences on Matters of Policy Go to Director AIDE NO LONGER HAS VETO Administrator Seeks to Ease Irritations to Public and Business, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/george-e-kelly.html | GEORGE E. KELLY | True | Special to Tn Nw YoP TS. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/dodgers-beat-west-point-128-play-red-sox-in-brooklyn-today-cadets.html | Dodgers Beat West Point, 12-8; Play Red Sox in Brooklyn Today; Cadets Hurl for Durocher Team, Sanner and Chipman for Army -- Wyatt and Hughson Slated to Pitch at Ebbets Field | True | By Roscoe McGowenspecial to the New York Times. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/report-condemns-lewis-strike-view-truman-group-says-no-citizen-has.html | REPORT CONDEMNS LEWIS STRIKE VIEW; Truman Group Says No Citizen 'Has Right to Jeopardize Nation's Existence in Wartime' REPORT CONDEMNS LEWIS STRIKE VIEW | True | By Louis Starkspecial To the New York Times. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/meat-black-market-being-fought-here-woolley-says-city-is-doing-its.html | MEAT BLACK MARKET BEING FOUGHT HERE; Woolley Says City Is Doing Its Best, Asks Shoppers' Aid | True | | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/fight-in-solomons-us-fliers-ward-off-big-enemy-raid-downing-sixteen.html | FIGHT IN SOLOMONS; U.S. Fliers Ward Off Big Enemy Raid, Downing Sixteen Planes FOE'S SURFACE FORCE HIT Our Heavy Bombers Smash at Five Destroyers, Cargo Ship -- Kiska Assaults Go On FIGHT IN SOLOMONS; ZEROS ARE ROUTED RENEWED JAPANESE ACTIVITY IN SOLOMONS COUNTERED | True | Special to THE NEW YORK TIMES. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/air-raid-warden-recruiting-welltodo-found-lacking-in-sense-of-duty.html | Air Raid Warden Recruiting; Well-to-Do Found Lacking in Sense of Duty Toward Home Defense | True | EUGENE WOODS. | C1B 577969 |
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/rodzinski-s-son-witold-is-us-officer-in-africa.html | Rodzinski' s Son Witold Is U.S. Officer in Africa | True | Special Cable to THE NEW YORK TIMES. | C1B 577969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-03 | 1943-04-03 | https://www.nytimes.com/1943/04/03/archives/92-more-women-in-war-work-here-86000-employed-in-january-compared.html | 92% MORE WOMEN IN WAR WORK HERE; 86,000 Employed in January Compared With About 45,000 for Same Time Last Year GAIN IN HIRING EXPECTED 30,000 Additional Is Estimate for Six Months, With Biggest Rise in Aircraft Plants | True |  | C1B 577969 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/cardboard-emperor-passengers-to-mexico-the-last-invasion-of-the.html | Cardboard Emperor; PASSENGERS TO MEXICO: The Last Invasion of the Americas. By Blair Niles. 390 pp. New York: Farrar & Rinehart, Inc. $3. | True | By Herbert Gorman | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/romantic-schoolmarm-friday-thank-god-by-fvm-igives-307-pp-lgvqo.html | Romantic Schoolmarm; FRIDAY, THANK GOD! By Fv'm Igives. 307 pp. lgvqo York: . 1:'. Putnam's Sons. $2.50. | True | E.H.W. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/hurley-ends-visit-to-palestine.html | Hurley Ends Visit to Palestine | True |  | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/lehman-promises-reasonable-help-says-we-will-not-play-santa-to-rest.html | LEHMAN PROMISES 'REASONABLE' HELP; Says We Will Not Play Santa to Rest of World After War to Detriment of U.S. DR. E.S. BURDELL SPEAKS Cooper Union Head, at Meeting of Librarians, Asks Planning 'From the Bottom Up' | True |  | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/new-books-for-younger-readers-these-happy-golden-yeare-by-laura.html | New Books for Younger Readers; THESE HAPPY GOLDEN YEARE. By Laura IngalLv Wilde'r, With picture8 by Hel ewel% and Mildred Boyle. 299 pp. New York: Harper & BrotArs. $2. | True | By Anne T. Eaton | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/outstate-dealers-upset-liquor-trade-efforts-to-buy-here-create.html | OUT-STATE DEALERS UPSET LIQUOR TRADE; Efforts to Buy Here Create Black Market -- Return of Hijacking Reported OUT-STATE DEALERS UPSET LIQUOR TRADE | True | By George A. Mooney | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True |  | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/mary-virginia-ros-honored-i.html | Mary Virginia Ros Honored I | True |  | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/an-approach-to-a-lasting-peace-the-churchill-proposal-for-world.html | An Approach to a Lasting Peace; The Churchill proposal for world organization is analyzed by Herbert Hoover and Hugh Gibson Approach to a Lasting Peace Approazh to a Lasting Peaee | True | By Herbert Hoover and Hugh Gibson | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/africa-corps-held-aware-of-its-fate-germans-said-to-fight-not-only.html | AFRICA CORPS HELD AWARE OF ITS FATE; Germans Said to Fight Not Only Military but Psychological Rear-Guard Operation FRONT A DESOLATE SCENE Bodies, Burned-Out Weapons and Tank Tracks Provide Clue to Course of Fight | True | By A.c. Sedgwickwireless To the New York Times. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/sphas-win-court-title-defeat-trenton-4442-to-take-american-league.html | SPHAS WIN COURT TITLE; Defeat Trenton, 44-42, to Take American League Crown | True |  | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/commodity-index-rose.html | COMMODITY INDEX ROSE | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/exhaustive-study-of-black-jack.html | EXHAUSTIVE STUDY OF 'BLACK JACK' | True | By Kent B. Stiles | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/useful-jobs-urged-for-war-objectors-society-of-friends-wants-some.html | USEFUL JOBS URGED FOR WAR OBJECTORS; Society of Friends Wants Some Put to Work on Farms | True |  | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/smith-scott.html | Smith -- Scott | True | Special to T NEW rORr TdES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/holiday-defeats-kiefer-by-6-inches-in-us-title-swim-faulty-final.html | HOLIDAY DEFEATS KIEFER BY 6 INCHES IN U.S. TITLE SWIM; Faulty Final Turn by Chicago Back-Stroke Ace Causes His First Loss Since 1935 FORD OF YALE TAKES 100 Smith, Gaining Second Victory of Meet in 440, Leads Ohio State to A.A.U. Crown THRASHING DOWN THE SWIMMING LANES AT NATIONAL CHAMPIONSHIPS HOLIDAY DEFEATS KIEFER IN U.S. SWIM | True | By Kingsley Childs | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/german-reeducation-plan-issued-by-a-british-group-proposal-for-an-an.html | GERMAN RE-EDUCATION PLAN ISSUED BY A BRITISH GROUP; Proposal for an Allied High Commissioner to Direct All Educational Activities | True | By Tania Longwireless To the New York Times. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/maine-yard-to-launch-2-ships.html | Maine Yard to Launch 2 Ships | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/this-is-the-alternative.html | THIS IS THE ALTERNATIVE" | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/a-good-veto.html | A GOOD VETO | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/silvertips-roundup-by-max-brand-221-pp-new-york-dodd-mead-co-2.html | SILVERTIP'S ROUND-UP By Max Brand. 221 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/coordination-won-for-montgomery-four-perfectly-timed-drives-flanked.html | COORDINATION WON FOR MONTGOMERY; Four Perfectly Timed Drives Flanked and Smashed Foe Behind Mareth Line DIVERSE UNITS EMPLOYED New Zealanders, Highlanders, Indians, Fighting French Captured El Hamma | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/ohemical-elements-by-i-neclaev-tranzlatecl-by-beatrice-kinkeo-223.html | OHEMICAL ELEMENTS. By I. Neclaev. TranZlated by Beatrice Kinkeo. 223 pp. _-'e-w York: Coward-McCann, Inc. S3.; INDUSTRIAL CHEMISTRY. Fourth Evition. By E. E. Riegel izd collaborators. 861 pp. New York: Eeinhold Publishing aorpotation. $5.50. | True | By Roland Ward | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/women-leaders-of-nation-to-give-their-views-of-postwar-world-at.html | Women Leaders of Nation to Give Their Views Of Post-War World at Conference Wednesday | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/program-offered-for-food-front-sevenpoint-schedule-listed-by.html | PROGRAM OFFERED FOR FOOD FRONT; Seven-Point Schedule Listed by Commonweal to Avert a Shortage Threat | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/press-photography-praised-by-mayor-a-sort-of-artistic-science-he.html | PRESS PHOTOGRAPHY PRAISED BY MAYOR; ' A Sort of Artistic Science,' He Says at Exhibition | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/prices-of-farms-rising-realty-group-finds-investors-38-of-all.html | PRICES OF FARMS RISING; Realty Group Finds 'Investors' 38% of All Buyers | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/going-on-a-to-z-war-duty.html | GOING ON A TO Z WAR DUTY | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/columbia-game-put-off-clash-with-ccny-nine-will-be-played-at-later.html | COLUMBIA GAME PUT OFF; Clash With C.C.N.Y. Nine Will Be Played at Later Date | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/race-meet-at-middleburg.html | RACE MEET AT MIDDLEBURG | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/4-bayside-fencers-reach-semifinals-schools-qualifiers-led-by-riel.html | 4 BAYSIDE FENCERS REACH SEMI-FINALS; School's Qualifiers Led by Riel and Gellert in City P.S.A.L. Foil Event LINCOLN GAINS 3 PLACES Keeps Pace With New Utrecht, Eastern District High as 18 Survive Round | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/tubeless-tires-the-extrathick-inner-surfaces-tested-in-laboratory.html | Tubeless Tires; The Extra-Thick Inner Surfaces Tested in Laboratory | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/urban-building-down-73-in-year-secretary-perkins-reveals-decline-in.html | URBAN BUILDING DOWN 73% IN YEAR; Secretary Perkins Reveals Decline in Dollar Value From February, 1942 TWELFTH MONTH OF TREND Drop From January of 26% Was Due Chiefly to Reduction in Federal Awards | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/five-killed-in-rail-crash-in-india.html | Five Killed in Rail Crash in India | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/quebecs-easter-plans.html | QUEBEC'S EASTER PLANS | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/organ-recital-at-cathedral.html | Organ Recital at Cathedral | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/hot-springs-plays-host.html | HOT SPRINGS PLAYS HOST | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/independent-reporting-of-food-talks-at-issue-official-planning-for.html | INDEPENDENT REPORTING OF FOOD TALKS AT ISSUE; Official Planning for International Conference Is Watched Closely By Press and Public PRECEDENT SEEN IN DECISION | True | By Arthur Krock | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/will-fete-wife-of-envoy.html | Will Fete Wife of Envoy | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/beauty.html | Beauty | True | By Martha Parker | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/british-football-results.html | British Football Results | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/latin-america-sends-us-aid-vital-products-like-oil-quinine-copper.html | LATIN AMERICA SENDS US AID; Vital Products Like Oil, Quinine, Copper Help to Keep the War Machine Going | True | By C.h. CalhounSpecial Cable To the New York Times. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/william-enn-smith-retired-film-official-exownerl-i-of-chelsea.html | WILLIAM ENN SMITH; Retired Film Official Ex-Ownerl I of Chelsea Theatre in Brooklyn | True | Special to THE NW YO]K TL%IZS. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/beveridge-may-make-employment-study-report-would-suggest-a-remedy.html | BEVERIDGE MAY MAKE EMPLOYMENT STUDY; Report Would Suggest a Remedy for Joblessness | True | Special Cable to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/forecast-release-of-vital-materials-business-men-see-supply-curbs.html | FORECAST RELEASE OF VITAL MATERIALS; Business Men See Supply Curbs Eased by Fall, but Officials Discourage View HUGE SAVINGS ARE CITED Cutbacks on War Items, Other Factors Also Held Favorable to Civilian Production | True | By William J. Enright | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/aid-to-tuberculous-praised-by-morris-disease-a-war-problem-relief.html | AID TO TUBERCULOUS PRAISED BY MORRIS; Disease a War Problem, Relief Society Convention Is Told | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/notes-on-science-tunis-drive-may-ease-oil-crisis-airplane-fires.html | Notes on Science; Tunis Drive May Ease Oil Crisis -- Airplane Fires | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/merck-ambrose.html | Merck -- Ambrose | True | | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/rail-notes-at-jamaica.html | RAIL NOTES: AT JAMAICA | True | By Ward Allan Howe | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/events-of-interest-in-shipping-world-communications-on-us-ships.html | EVENTS OF INTEREST IN SHIPPING WORLD; Communications on U.S. Ships Being Surveyed to Add to Their Safety VESSEL REPAIR SPEEDED Todd Yard Opens New Loft -- Seamen's Service to Acquire Hotel in Africa | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/michigan-state-games-off.html | Michigan State Games Off | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/earlier-school-hours-urged-to-help-farms-state-education-department.html | EARLIER SCHOOL HOURS URGED TO HELP FARMS; State Education Department Offers Plan to Increase Labor | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/those-murmuring-megacycles.html | THOSE MURMURING MEGACYCLES | True | W.T. ARMS. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/new-zealand-to-seize-idle-cars.html | New Zealand to Seize Idle Cars | True | Wireless to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/league-to-hold-musicale-godmothers-group-sets-annual-event-for.html | LEAGUE TO HOLD MUSICALE; Godmothers Group Sets Annual Event for Wednesday | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/french-here-off-to-camp-first-unit-starts-south-to-train-for.html | FRENCH HERE OFF TO CAMP; First Unit Starts South to Train for Service Under Giraud | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/tax-bills-defeat-loss-to-treasury-withholding-levy-and-current.html | TAX BILL'S DEFEAT, LOSS TO TREASURY; Withholding Levy and Current Basis for Payments Needed for Revenue CASE FOR PLAN RESTATED Post-War Benefits for Great Mass of Workers Seen in Pay-as-You-Go System TAX BILL'S DEFEAT, LOSS TO TREASURY | True | By Godfrey N. Nelson | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/creigh-stokes.html | Creigh -- Stokes | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/blueprints-for-the-peace.html | BLUEPRINTS FOR THE PEACE | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/jd-reilly-heads-board-resigns-presidency-of-houston-shipbuilding.html | J.D. REILLY HEADS BOARD; Resigns Presidency of Houston Shipbuilding Corporation | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/belgian-prelates-score-nazi-action-pastoral-note-read-in-nations.html | BELGIAN PRELATES SCORE NAZI ACTION; Pastoral Note Read in Nation's Churches Protests Sharply Forced Labor in Reich GERMANS' CLAIM SCORNED Their Measures Will Destroy European Civilization, Not Save it, Letter Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/jean-e-miller-betrothed.html | Jean E. Miller Betrothed | True | I special to IT Yo 8. __ I | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/st-patrioks-ass-is-given-in-arabig-byzantne-liturgy-ends-2day.html | ST. PATRIOK'S ASS IS GIVEN IN ARABIG; Byzant?ne Liturgy Ends 2-Day Conference on Oriental Rites -- 3,000 Attend | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/3000-load-of-beef-stolen.html | $3,000 Load of Beef Stolen | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/miss-bacon-wed-to-army-officer-st-bartholomews-church-the-scene-of.html | MISS BACON WED TO ARMY OFFICER; St. Bartholomew's Church the Scene of Her Marriage to ] Lieut. Donald McHale I | True | | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/he-sought-adventure-conrad-and-his-contemporaries-souvenirs-by-j-h.html | He Sought Adventure; CONRAD AND HIS CONTEMPORARIES. Souvenirs by J. H. Retinget Drag8 by Felik Topolski. 183 iop. New York: Roy, Pltblishers. $2.50. | True | By Edward Wagenknecht | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/he-painted-the-west-ke1th-old-master-of-oalifolcnia-by-brother.html | He Painted the West; KE1TH, OLD MASTER OF OALIFOICNIA. By Brother aomeliu. Woth 200 illutrat/on. 631 pp. New York: G. p. Putnam'8 Son. $5. | True | GEORGE S. HELLMAN. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/new-childcare-office-mayors-committee-to-open-place-at-303-ninth.html | NEW CHILD-CARE OFFICE; Mayor's Committee to Open Place at 303 Ninth Ave. Tomorrow | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/on-the-march-in-tunisia.html | On the March in Tunisia | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/pinehurst-activities.html | PINEHURST ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/store-inventories-rose-355-in-value-kleinhaus-says-42-gain-under.html | STORE INVENTORIES ROSE 3.55% IN VALUE; Kleinhaus Says '42 Gain Under 'Lifo' Method Was Checked by Price Ceilings NEW PROBLEMS APPEARED Drop in Physical Volume Due to Shortages Caused Revision in Compilations | True | By Thomas F. Conroy | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/bronx-k-of-c-dance-planned.html | Bronx K. of C. Dance Planned | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/miss-mary-worthen-becomes-affianced-hartford-girl-will-be-bride-of.html | MISS MARY WORTHEN BECOMES AFFIANCED; Hartford Girl Will Be Bride of Capt. Robert Morton of Army | True | Special to Zqw YoJ TNS. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/german.html | German | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/the-nation.html | THE NATION | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/william-oshaughnessy-deputy-state-transfer-tax-appraiser-once-aide.html | WILLIAM O'SHAUGHNESSY; Deputy State Transfer Tax Appraiser Once Aide to Banton | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/it-s-arsto14-jr-weds-miss-russell-army-lieutenant-grandson-of-late.html | It. S. ARSTO14 JR. WEDS MISS RUSSELL; Army Lieutenant, Grandson of Late Edgar Marstons,Takes Oklahoma Girl as Bride | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/augusta-dedication.html | AUGUSTA DEDICATION | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/pique-dame-heard-here.html | Pique Dame' Heard Here | True | N.S. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/japanese-planes-bomb-chungking.html | Japanese Planes Bomb Chungking | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/midwest-states-act-on-peace-jobs-session-headed-by-governors-names.html | MIDWEST STATES ACT ON PEACE JOBS; Session Headed by Governors Names Committee to Help in National Program WORK FOR ALL IS THE AIM Senator Gillette Denounces 'Bungling' Which Cut the Use of Grain for Rubber | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/fordhammissouri-games-off.html | Fordham-Missouri Games Off | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/armstrong-receives-check-for-24158-beau-jack-henrys-conqueror-to.html | ARMSTRONG RECEIVES CHECK FOR $24,158; Beau Jack, Henry's Conqueror, to Collect Same Amount | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/new-zealand-permits-cuffs.html | New Zealand Permits Cuffs | True | Wireless to THE NEW YORK TIMES. | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/this-and-that.html | This and That | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/pope-decorates-calderon.html | Pope Decorates Calderon | True | Special Cable to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/dr-john-p-ob.html | DR. JOHN P. O'B | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/to-discuss-hotel-problems.html | To Discuss Hotel Problems | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/pep-and-bartola-to-clash-friday-featherweights-will-battle-at.html | PEP AND BARTOLA TO CLASH FRIDAY; Featherweights Will Battle at Boston in Non-Title Ten-Round Contest 16,000 CROWD EXPECTED Champion Rules Favorite Over Hub Boxer -- Angello Callura Faces Wright Here Tuesday | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/nicaragua-aids-farmers.html | Nicaragua Aids Farmers | True | Special Cable THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/jersey-man-killed-in-bomber.html | Jersey Man Killed in Bomber | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/nazis-defy-allied-threat-berlin-blusters-about-strength-of-invasion.html | NAZIS DEFY ALLIED THREAT; Berlin Blusters About Strength of Invasion Coast Defense | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/to-make-synthetic-waxes.html | To Make Synthetic Waxes | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/few-anglers-out-trout-seem-eager-gas-ban-and-cold-cut-ranks-as.html | FEW ANGLERS OUT; TROUT SEEM EAGER; ' Gas' Ban and Cold Cut Ranks as Season Opens -- Reports Throughout State Mixed ANOTHER TROUT SEASON: THEY FOUND THE FISHING GOOD FEW ANGLERS OUT; TROUT SEEM EAGER | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/dr-nadler-to-speak-to-address-customers-brokers-at-meeting.html | DR. NADLER TO SPEAK; To Address Customers' Brokers at Meeting Wednesday | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/canada-evaluates-2-postwar-talks-speeches-of-eden-and-welles-on.html | CANADA EVALUATES 2 POST-WAR TALKS; Speeches of Eden and Welles on Same Day Interpreted as Counterparts U.S. ROLE STILL PUZZLES Addresses of Statesmen Held as Warning That World Needs Collaboration | True | By P.j. Philipspecial To the New York Times. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/the-blackfriars-guild.html | THE BLACKFRIARS GUILD | True | STEPHEN ALEXANDER. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/dallas-many-in-southwest-see-meat-trouble-ahead.html | Dallas; Many in Southwest See Meat Trouble Ahead | True | By Walter C. Hornaday | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/john-maginnises-entertain.html | John Maginnises Entertain | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/steals-furniture-and-a-house-for-it-chicagoan-21-also-borrows.html | STEALS FURNITURE AND A HOUSE FOR IT; Chicagoan, 21, Also 'Borrows' Trucks for the Moving | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/welles-answered-on-cremieux-law-his-experts-analysis-of-its.html | WELLES ANSWERED ON CREMIEUX LAW; His Expert's Analysis of Its Abrogation by Giraud Is Called Erroneous DE ROTHSCHILD AMPLIFIES Specialist Wrote of European Jews While Baron Pointed Out Algerians' Plight | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/navy-routs-penn-in-opener-12-to-2-gets-all-its-runs-in-first-four.html | NAVY ROUTS PENN IN OPENER, 12 TO 2; Gets All Its Runs in First Four Innings for Decisive Triumph at Annapolis 15 SAFETIES FOR MIDDIES Visitors, Held to Three Hits, Commit Six Errors in Game Marked by Long Triples | True | Special to THE NEW YORK TIMES. | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/cartykrahenbuhl.html | Carty Krahenbuhl | True | Special to THE Ngw YORK TS. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/spellman-to-speak-to-new-york-today-archbishop-in-london-to-open.html | SPELLMAN TO SPEAK TO NEW YORK TODAY; Archbishop, in London, to Open Catholic Charities Drive | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/five-ships-a-day-our-rate.html | FIVE SHIPS A DAY OUR RATE | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/albert-c-pisacano.html | ALBERT C. PISACANO | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/spreading-airway-network.html | SPREADING AIRWAY NETWORK | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/cereals-with-meat.html | Cereals with Meat | True | By Jane Holt | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/summer-blooming-bulbs.html | SUMMER BLOOMING BULBS | True | By Mary C. Seckman | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/theyre-all-behind-the-plow-strong-hands-have-left-the-soil-but-says.html | They're All Behind the Plow; Strong hands have left the soil, but, says a farm wife, a job lot of people, old and young, carry on valiantly. | True | By Betty Fible Martinfairfax, Va. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/mme-chiang-talks-today-she-delays-return-to-east-to-visit-san-diego.html | MME. CHIANG TALKS TODAY; She Delays Return to East to Visit San Diego Plane Plant | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/miss-phyllis-j-clark-married-to-ensign-she-becomes-bride-of-robert.html | MISS PHYLLIS J. CLARK MARRIED TO ENSIGN; She Becomes Bride of Robert G. Meese of Navy in Bryn Mawr | True | Special to THE NEW YOaK TES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/antiques-and-auctions-exposition-brings-many-rare-antiques-to-new.html | ANTIQUES AND AUCTIONS; Exposition Brings Many Rare Antiques to New York for Collectors to Admire | True | By Walter Rendell Storey | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/red-cross-on-many-fronts.html | RED CROSS ON MANY FRONTS | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/will-direct-production-of-mining-corporation.html | Will Direct Production Of Mining Corporation | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/realty-man-scores-union-for-foremen-advisory-boards-secretary-sends.html | REALTY MAN SCORES UNION FOR FOREMEN; Advisory Board's Secretary Sends Open Letter to May | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/sicily-italy-bombed.html | Sicily, Italy Bombed | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/his-masters-voice.html | HIS MASTER'S VOICE | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/bees-bugs-and-beetles-insect-invaders-bi-anthony-tanden-lustrated.html | Bees, Bugs and Beetles; INSECT INVADERS. Bi Anthony tanden. IUstrated. 228 pp. Boston: Houghton Mifflin Company. $3.50. | True | By F.f. Rockwell | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/flight-from-france-ulrlringto-paia1lse-by-jokn-lodiclo-38t-pp-ivelv.html | Flight From France; U.lrl%rl.NGTO PAI.A1)ISE. By Jokn Lodiclo. 38t pp. IVelv York: Dodd, Mead Oo. $2.75. | True | CRAIG THOMPSON. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/miss-carol-marvin-prospective-bride-kin-of-two-colonial-governors.html | MISS CAROL MARVIN PROSPECTIVE BRIDE; Kin of Two Colonial Governors Will Be Married to James H. Moore Jr. of the Army ALUMNA OF ASHLEY HALL Her Fiance Is Graduate of the Loomis School in Windsor, Conn.,and Yale University | True | Special to T NEW YOPJ TIAXES. | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/men-of-america-answering-the-call-men-of-america-answering-the-call.html | Men of America, Answering the Call; Men of America, Answering the Call | True | HAL BORLAND | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/loses-all-in-ration-fraud-british-provost-marshal-fined-550-and.html | LOSES ALL IN RATION FRAUD; British Provost Marshal Fined 550 and Special Coupons | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/greater-shortage-due-in-hardware-dealers-supplies-still-fair-but.html | GREATER SHORTAGE DUE IN HARDWARE; Dealers' Supplies Still Fair but They Expect Stocks to Be Depleted Next Year GREATER SHORTAGE DUE IN HARDWARE | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/launching-of-the-ship-an-old-symbolic-service.html | Launching of the Ship An Old Symbolic Service | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/american-history-survey.html | AMERICAN HISTORY SURVEY | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/chestei-a-siegel.html | CHESTEI A. SIEGEL | True | Specia! to TI NEW YORK TS. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/truman-disputes-la-guardias-right-to-a-generalship-tells-patterson.html | TRUMAN DISPUTES LA GUARDIA'S RIGHT TO A GENERALSHIP; Tells Patterson That It Is No More Justified Than the Colonelcy for Zanuck LATTER'S RELEASE FOUGHT Film Man's Task Is Completed, Under-Secretary Replies -- He Explains Pictorial Service TRUMAN DISPUTES NAMING LA GUARDIA | True | By John H. Criderspecial To the New York Times. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/new-deal-power-ebbs-as-war-pace-quickens-president-concentrates-on.html | NEW DEAL POWER EBBS AS WAR PACE QUICKENS; President Concentrates on Military Aims Advised by Conservatives | True | By W.h. Lawrence | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/our-food-supply-illusions-vs-facts-our-food-supply-illusions-vs.html | Our Food Supply: Illusions vs. Facts; Our Food Supply: Illusions vs. Facts | True | By Roy F. Hendrickson, Director of Food Distribution, Department of Agriculture | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/great-men-being-a-grateful-salute-to-a-couple-of-wags-named-durante.html | GREAT MEN; Being a Grateful Salute to a Couple of Wags Named Durante and Marx (G.) | True | By John K. Hutchens | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/chicago-middle-west-looks-for-fairer-distribution.html | Chicago; Middle West Looks for Fairer Distribution | True | By Louther S. Horne | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/finnish.html | Finnish | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/norman-s-yates-station-agent-telegrapher-with-lehigh-valley-for-60.html | NORMAN S. YATES; Station Agent, Telegrapher With Lehigh Valley for 60 Years | True | peciat to Ts NEW YORK TIAIES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/yanks-get-4-hits-bow-to-bears-32-drop-first-exhibition-start-in.html | YANKS GET 4 HITS, BOW TO BEARS, 3-2; Drop First Exhibition Start in Frigid Setting -- Lindell Collects 3 of Safeties YANKS GET 4 HITS, BOW TO BEARS, 3-2 | True | By James P. Dawsonspecial To the New York Times. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/ad-drive-launched-by-exchange-firms-war-savings-bond-campaign-to-be.html | AD DRIVE LAUNCHED BY EXCHANGE FIRMS; War Savings Bond Campaign to Be Publicized by Impressive Institutional Effort AD DRIVE LAUNCHED BY EXCHANGE FIRMS | True | By Burton Crane | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/tteiry-grobert.html | ttEI-RY GROBERT | True | Special to THE NW YOK S. | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/land-of-promise-seen-on-amazon-developing-basin-would-solve-many.html | LAND OF PROMISE SEEN ON AMAZON; Developing Basin Would Solve Many Post-War Problems, Says Earl P. Hanson FALSE REPORTS DEPLORED Misleading Terror Tales Libel Vast Area of Great Riches, Geographer Asserts | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/palm-beach-plans.html | PALM BEACH PLANS | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/milk-dealers-set-up-permanent-unit-here-nearly-all-in-bargaining.html | MILK DEALERS SET UP PERMANENT UNIT HERE; Nearly All in Bargaining Agency Join New Organization | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/back-bill-to-allow-store-buying-pools-druggists-for-patman-measure.html | BACK BILL TO ALLOW STORE BUYING POOLS; Druggists for Patman Measure as Aid in Competition | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/march-shipbuilding-set-alltime-record-output-reached-146-merchant.html | MARCH SHIPBUILDING SET ALL-TIME RECORD; Output Reached 146 Merchant Vessels of 1,516,000 Tons | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/latins-conserving-sight-many-methods-used-in-us-are-adopted-in.html | LATINS CONSERVING SIGHT; Many Methods Used in U.S. Are Adopted in Neighboring States | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/buffalo-six-wins-again.html | Buffalo Six Wins Again | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/report-on-the-german-home-front.html | REPORT ON THE GERMAN HOME FRONT | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/miss-elizabeth-day-a-bride-i.html | Miss Elizabeth Day a Bride I | True | Special to TH YoR Trhzs. I | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/beau-essigs-don-wins-field-stake-hawes-english-setter-takes-1000.html | BEAU ESSIG'S DON WINS FIELD STAKE; Hawes English Setter Takes $1,000 Event in Jersey | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/freezing-home-supplies-community-locker-services-come-to-aid.html | FREEZING HOME SUPPLIES; Community Locker Services Come to Aid Housewives in Some Eastern Areas | True | By Marian Cuthbert Walker | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/australia-hears-beethoven-cycle-broadcasting-commission-puts-on.html | AUSTRALIA HEARS BEETHOVEN CYCLE; Broadcasting Commission Puts on Series of Concerts | True | ROY L. CURTHOYS. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/melchior-founds-danish-group.html | Melchior Founds Danish Group | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/railways-more-than-doubled-net-income-report-for-two-months-this.html | Railways More Than Doubled Net Income, Report for Two Months This Year Shows | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/caring-for-the-children.html | CARING FOR THE CHILDREN | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/sletteland-troast.html | Sletteland -- Troast | True | Special to Nw yoor TdS. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/ignorance-of-us-history-shown-by-college-freshmen-survey-of-7000.html | Ignorance of U.S. History Shown by College Freshmen; Survey of 7,000 Students in 36 Institutions Discloses Vast Fund of Misinformation On Many Basic Facts Survey Finds Many College Freshman Weak on Knowledge of United States History STUDENTS FOUND HAZY ON HISTORY | True | By Benjamin Fine | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/service-men-to-get-usga-golf-balls-gift-to-red-cross-follows-an.html | SERVICE MEN TO GET U.S.G.A. GOLF BALLS; Gift to Red Cross Follows an Appeal by Frank Strafaci | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/sketches-of-cubas-heroes.html | SKETCHES OF CUBA'S HEROES | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/asks-veto-of-rappcoudert-bill.html | Asks Veto of Rapp-Coudert Bill | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/400-serbs-shot-in-reprisal.html | 400 Serbs Shot in Reprisal | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/navy-reports-7-missing-new-york-and-brooklyn-men-are-on-days.html | NAVY REPORTS 7 MISSING; New York and Brooklyn Men Are on Day's Casualty List | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/romantic-panama-is-no-army-picnic-carefree-world-of-tourists-stops.html | ROMANTIC PANAMA IS NO ARMY PICNIC; Carefree World of Tourists Stops at Jungle's End, Where Vigils Begin ARMY EYES STAY ALERT Despite Hard Work and Poor Play Facilities, Soldiers Are Proud of Task | True | By Corp. H. Schneidermanspecial To the New York Times. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/joining-de-gaule-proves-hard-task-12-french-sailors-freed-from.html | JOINING DE GAULE PROVES HARD TASK; 12 French Sailors Freed From Ellis Island Tell of Hopes for Fighting the Nazis NAVY MEANS TO AN END Most of Them Say They Joined With Sole Idea of Getting In With Fighting French | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/great-lakes-copper-boom-boom-boom-copper-by-angus-murdoch-illustrated.html | Great Lakes Copper Boom; BOOM COPPER. By Angus Murdoch. Illustrated. 255 pp. New York: Macmillan Company. $2. | True | By John K. Hutchins | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/wheat-weakened-by-political-view-mills-and-shorts-buy-on-the.html | WHEAT WEAKENED BY POLITICAL VIEW; Mills and Shorts Buy on the Decline -- Close Unchanged to 1/4c a Bushel Down CASH CORN FOUND SCARCE Grain and Futures at Ceiling Prices -- Oats, Rye Follow Other Markets | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/c-h-warner-dies-sojial-worker-7t-counsel-and-superintendent-of.html | C. H. WARNER DIES; 'SOJIAL WORKER, 7t; Counsel and Superintendent of Brooklyn S.P.C.C. Since 1922 Former Probation Agent CLARK HOUSE EX-MANAGER Graduate of Union Seminary Never Accepted Pastorate mLawyer for 39 Years | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/mike-h-thomas-dies-texas-cotton-king-former-sheepherder-also-a.html | MIKE H. THOMAS DIES; TEXAS COTTON KING; Former Sheepherder Also a Cowboy and Ball Player | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/awaits-series-with-browns.html | Awaits Series With Browns | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/gala-easter-parade-planned-for-atlantic-city-visitors-golf-at-aiken.html | Gala Easter Parade Planned for Atlantic City Visitors -- Golf at Aiken; ATLANTIC CITY FESTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/forand-hits-stubbornness.html | Forand Hits Stubbornness | True | | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/postwar-planning-stressed-by-jones-speaking-at-army-day-dinner-he.html | POST-WAR PLANNING STRESSED BY JONES; Speaking at Army Day Dinner, He Calls on All Segments for 'Blueprints for the Future' U.S. PLANTS SEEN PROBLEM Congress Warned Not to 'Give Away National Advantage' of War-Born Industries | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/gay-thirties-dance-annual-dinner-event-on-thursday-given-to-further.html | GAY THIRTIES DANCE; Annual Dinner Event on Thursday Given To Further Work of Boys' Club | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/income-increased-by-utility-system-international-utilities-reports.html | INCOME INCREASED BY UTILITY SYSTEM; International Utilities Reports $956,091 Net for 1942, Up $365,536 From 1941 EXPENSES DOWN $79,900 Taxes Rose From $711,131 to $1,037,883 -- Figures Given for Subsidiaries | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/the-middle-ages-twelve-szz-tzwpets-by-margaret-leightota-lllutrated.html | The Middle Ages; TWELVE SZZ' TzwPETS. By Margaret Leightota. Illutrated by Frank Dobio. 172 pp. Boston: Houghton Mij/lin Company. $1.75. | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/little-people-at-war-chico-goes-to-the-wars-a-chronicle-193343-by.html | Little People at War; CHICO GOES TO THE WARS: A Chronicle, 1933-43. By David Ormsbee. Illustrated. 403 pp. New York: E.P. Dutton & Co. $3. | True | By Edward Frank Allen | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/racing-at-jamaica-to-start-thursday-5000-experimental-handicap.html | RACING AT JAMAICA TO START THURSDAY; $5,000 Experimental Handicap Features Opening Program of Eastern Season PRIORITY ON STALL SPACE Big Demand Among Horsemen Promises Strong Fields -- 2:10 Post Time Set | True | By Bryan Field | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/communion-breakfast-today.html | Communion Breakfast Today | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/lakin-outpoints-jones-gains-decision-in-main-eight-rounder-at.html | LAKIN OUTPOINTS JONES; Gains Decision in Main Eight- Rounder at Ridgewood Grove | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR, TOO | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/eli-bernheim-dead-once-head-of-bank-president-of-columbia-here.html | ELI BERNHEIM DEAD; ONCE HEAD OF BANK; / President of Columbia Here , Before It Was Merged With Manufacturers Trust ALSO OFFICIAL OF LATTER ,Ex-Partner in Father's Shirt Company -- Was Contributor to Jewish Charities | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/the-undying-spirit-of-bataan-america-says-president-quezon-kept.html | The Undying Spirit of Bataan; America, says President Quezon, kept faith with his people. That is the deep meaning of Bataan -- 'signpost for the future.' | True | By Manuel L Quezon. President of the Philippineswashington. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/rommel-retreats.html | Rommel Retreats | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/the-japanese-leopards-spots-fioa-peiiy-to-pearl-haib01-the-struggle.html | The Japanese Leopard's Spots; FiOA PEIIY TO PEARL HAIB01: THE STRUGGLE F01 UPIEMACY I1V TE PAOIFIO. By Edwin A. Fall. 362 Np. New York: Doubleday, Doran & 00. $3. | True | By Hallett Abend | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/to-aid-hitler-victims-council-of-united-jewish-groups-to-meet-on.html | TO AID HITLER VICTIMS; Council of United Jewish Groups to Meet on War Problems | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/a-protest.html | A Protest | True | HATTIE MAY PAVLO | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/r-mitchellmezzullo-i.html | r MitchellMezzullo I | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/the-fateful-era-of-indecision-fantastic-interim-a-hindsight-hiztory.html | The Fateful Era of Indecision; FANTASTIC INTERIM: A Hind.sight Hiztory o! American Manrs, ,Morals and Miztak Between Versailles and Pearl Harbor. By Henry Morton Robinson. 341 pp. No York: Harcourt, Brace & Co. $3.50. | True | By Frederick Lewis Allen | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/in-the-field-of-education.html | IN THE FIELD OF EDUCATION | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/bruins-wings-agree-to-play-wednesday.html | Bruins, Wings Agree To Play Wednesday | True | By the United Press. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/war-in-the-far-north-war-dibcoverb-alaska-by-joseph-driscoll-352-pp.html | War in the Far North; WAR DIBCOVERB ALASKA. By Joseph Driscoll. 352 pp. Philadelphia: jr. B. LippitWott. $3. | True | By Jean Potter | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/9000000-budget-cut-is-declared-possible-hoving-declares-revenues.html | $9,000,000 BUDGET CUT IS DECLARED POSSIBLE; Hoving Declares Revenues From State Will Be Higher | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/red-cross-theatre-and-the-war.html | RED CROSS, THEATRE AND THE WAR | True | By Ellin Brookesomewhere In Austeall, | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/world-federation-forum.html | World Federation Forum | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/controllers-to-meet.html | Controllers to Meet | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/constance-homer-bride-married-to-lt-d-l-rawles-jr-of-army-air.html | CONSTANCE HOMER BRIDE; Married to Lt. D. L. Rawles Jr., of Army Air Forces at Her Home | True | Special to T Nv YOR Tns. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/rising-resistance-reported.html | Rising Resistance Reported | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/best-promotions-in-week-accessories-and-apparel-lead-demand-meyer.html | BEST PROMOTIONS IN WEEK; Accessories and Apparel Lead Demand, Meyer Both Finds | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/philharmonic-concert.html | Philharmonic Concert | True | R.L. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/schuman-song-led-by-koussevitzky-premiere-here-of-his-secular.html | SCHUMAN SONG LED BY KOUSSEVITZKY; Premiere Here of His Secular Cantata No. 2 Given at Final Carnegie Hall Concert | True | By Olin Downes | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/turecamogriffin.html | TurecamoGriffin | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/hollywood-reports-paramount-to-give-lowdown-on-nazis-in-the-hitler.html | HOLLYWOOD REPORTS; Paramount to Give Lowdown on Nazis in 'The Hitler Gang' -- Other Matters | True | By Fred Stanley | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/aircraft-of-the-world-air-news-yearbook-edited-by-phillip-andrews.html | Aircraft of the World; AIR NEWS YEARBOOK. Edited by Phillip Andrews. Illustrated. 264 pp. New York: Duell, Sloan & Pearce. $3.75. | True | F.P.G. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/new-caucasus-town-taken.html | New Caucasus Town Taken | True | | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/reading-in-russia.html | Reading In Russia | True | By Ralph Parkermoscow. (BY WIRELESS) | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/broadway-to-burma-benefit-performance-of-harriet-to-help-send.html | BROADWAY TO BURMA; Benefit Performance of 'Harriet' to Help Send Ambulances to the Front | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/giants-rout-jersey-city-177-in-5-12-innings-at-camp-kilmer.html | Giants Rout Jersey City, 17-7, In 5 1/2 Innings at Camp Kilmer | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/r-a-carter-df-edison-official-58-manager-e-gas-production-for.html | R. A. CARTER DF; EDISON OFFICIAL, 58; Manager e Gas Production for Consolidat! Had Been on Sick Leave i. Arizona 40 YEARS WITH COMPANY Began as Stove Repair Manta Father, Grandfather Once Executives of System | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/after-corregidor-the-odyssey-of-eighteen-men-south-from-corregidor.html | After Corregidor: The Odyssey of Eighteen Men; SOUTH FROM CORREGIDOR. By Lieut. Comdr. John Morrill, U.S.N., and Peter Martin. 249 pages. New York: Simon & Schuster. $2.50. | True | By Col. Carlos P. Romulo | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/tall-in-the-saddle-by-gordon-young-277-pp-garden-city-ny-doubleday.html | TALL IN THE SADDLE. By Gordon Young. 277 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/neighbors-work-of-republics-to-the-south.html | NEIGHBORS; Work of Republics To the South | True | By Edward Alden Jewelle.a.j. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/music-while-they-work.html | MUSIC WHILE THEY WORK | True | By Lucy Greenbaumliden, N.j. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/festival-of-americans.html | FESTIVAL OF AMERICANS | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/hot-dogs-a-iaustralienne.html | Hot Dogs' a l'Australienne | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/notes.html | Notes | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/san-francisco-rationing-going-well-in-west-coast-area.html | San Francisco; Rationing Going Well In West Coast Area | True | By Lawrence E. Davies | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/of-one-mans-castle-in-which-eugene-castle-proves-that-big-profits.html | OF ONE MAN'S CASTLE; In Which Eugene Castle Proves That Big Profits Can Grow on Small Ideas | True | By Theodore Strauss | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/school-for-seamen-to-open-tomorrow-admiral-waesche-to-speak-at.html | SCHOOL FOR SEAMEN TO OPEN TOMORROW; Admiral Waesche to Speak at Maritime Union's Project | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/liberals-dilemma-a-time-to-live-by-michael-blankfort-343-pp-new.html | Liberal's Dilemma; A TIME TO LIVE. By Michael Blankfort. 343 pp. New York: Harcourt, Brace & Co. $2.50. | True | By William du Bois | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/damage-to-berlin-stressed.html | Damage to Berlin Stressed | True | Special Cable to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/his-world-was-rich-with-life-the-world-of-sholom-aleichem-by.html | His World Was Rich With Life; THE WORLD OF SHOLOM ALEICHEM. By Maurice Samuel. 331 pp. New York: Alfred A. Kopf. $3. | True | J.C. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/betty-wold-betrothed-fiance-robert-w-johnson-jri-is-son-of-wpb-vice.html | BETTY WOLD BETROTHED; Fiance, Robert W. Johnson Jr.,i Is Son of WPB Vice. Chairman | True | Special to T IEW YOR Ts. I | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/british-viewpoint-on-rationing.html | BRITISH VIEWPOINT ON RATIONING | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/aiken-war-work.html | AIKEN WAR WORK | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/mary-l-forbes-fiancee.html | Mary L. Forbes Fiancee | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/greek-saboteurs-shot.html | Greek Saboteurs Shot | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/gen-s-m-coward-dies-soldier-lawyer-73-served-on-staff-of-bliss-with.html | GEN. S. M. COWARD DIES; SOLDIER, LAWYER, 73; Served on Staff of Bliss With Allied Council aS Versailles | True | peeJa! to THE NE | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/all-in-the-same-boat.html | All in the Same Boat | True | By Milton Brackeraboard A Transport. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/escaped-nazis-captured-two-brooklyn-men-help-round-up-tunis.html | ESCAPED NAZIS CAPTURED; Two Brooklyn Men Help Round Up Tunis Prisoners | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/bad-news-is-sugared-for-germans-tactics-of-nazis-seem-to-show.html | BAD NEWS IS 'SUGARED' FOR GERMANS; Tactics of Nazis Seem To Show Uneasiness Over Morale | True | By George Axelssonby Telephone To the New York Times. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/ickes-rearranges-wests-oil-routes-administrator-takes-action-to.html | ICKES REARRANGES WEST'S OIL ROUTES; Administrator Takes Action to Speed Up the Flow of Oil to the East EXTENSION FOR A PIPELINE No Assurance Can Be Given Yet, He Says, of Dropping Rations Next Winter | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/massachusetts-prepares-for-fishermen-activities-in-palm-beach.html | Massachusetts Prepares for Fishermen -- Activities in Palm Beach; BERKSHIRE ANGLERS | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/a-romantic-passes-sergei-rachmaninoff-who-pursued-his-own-path-as-a.html | A ROMANTIC PASSES; Sergei Rachmaninoff, Who Pursued His Own Path as a Composer | True | By Olin Downes | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/atlanta-problems-in-southeast-peculiar-to-area.html | Atlanta; Problems in Southeast Peculiar to Area | True | By Julian Harris | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/benefit-for-infants-league.html | Benefit for Infants League | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/it-all-depends-on-the-neighborhood.html | IT ALL DEPENDS ON THE NEIGHBORHOOD | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/war-weapons-on-display.html | War Weapons on Display | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/gustave-j-melms-81-an-engineer-is-dead-consultant-for-allischalmers.html | GUSTAVE J. MELMS, 81, AN ENGINEER, IS DEAD; Consultant for Allis-Chalmers in Paris Until Retirement in '32 | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/reds-first-exhibition.html | Reds' First Exhibition | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/arranges-shipping-center.html | Arranges Shipping Center | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/cutworms.html | CUTWORMS | True | | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/air-war-on-reich-is-being-stepped-up-changes-in-tactics-increase.html | AIR WAR ON REICH IS BEING STEPPED UP; Changes in Tactics Increase Power of Striking Force | True | By Raymond Daniellwireless To the New York Times. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/how-a-hit-was-born-the-author-of-kiss-and-tell-relates-the-cute.html | HOW A HIT WAS BORN; The Author of 'Kiss and Tell' Relates the Cute Saga of His Play HOW A HIT WAS BORN | True | By F. Hugh Herbert | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/lambs-tales-tales-from-shakespeare-by-charles-and-mary-lamb.html | Lambs' "Tales"; TALES FROM SHAKESPEARE. By Charles and Mary Lamb. Illustrated by Elinore Blaisdell. 360 pp. New York: Thomas Y. Orowell Company . $2. | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/strike-at-boston-fish-pier.html | Strike at Boston Fish Pier | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/pharmacists-mates-end-3month-course-198-in-coast-guard-trained-in.html | PHARMACISTS' MATES END 3-MONTH COURSE; 198 in Coast Guard Trained in Elementary Medicine | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/circus-arrives-will-open-friday-youngsters-on-hand-to-watch-big.html | CIRCUS ARRIVES, WILL OPEN FRIDAY; Youngsters on Hand to Watch Big Show's Unloading in Mott Haven Yards STAY HERE LASTS 36 DAYS Chilled Crowds See Procession to the Garden Along Wind-Swept Streets | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/rio-de-janeiro-pays-interest.html | Rio de Janeiro Pays Interest | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/fortress-of-europe-prepares-to-stand-siege-it-is-well-supplied-but.html | FORTRESS OF EUROPE PREPARES TO STAND SIEGE; It Is Well Supplied, but Some Walls Are Weak and Sabotage Is Likely | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/three-faiths-join-in-plea-for-unity-international-order-based-on.html | THREE FAITHS JOIN IN PLEA FOR UNITY; International Order Based on Tolerance and Rights of Man Is Urged HITLERISM IS CONDEMNED Catholic, Protestant, Jewish Speakers Launch Appeals at Religious Session | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/christopher-columbus-enrolls.html | Christopher Columbus Enrolls | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/to-british-offiif-bride-of-lieut-comdr-randal-sacke-r-n-in-home-her.html | TO BRITISH OFFI(IF; Bride of Lieut. Comdr. Randal S!acke, R. N., in Home Here of Mrs. George Godley ATTENDED BY HER SISTER Brother-in-Law, Ensign Henry John Wynkoop 3d of Navy, Gives Bride in Marriage | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/their-war-aim.html | THEIR WAR AIM! | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/road-asks-to-give-notes.html | Road Asks to Give Notes | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/urges-coordination-of-fitness-program-institute-at-columbia-calls.html | URGES COORDINATION OF FITNESS PROGRAM; Institute at Columbia Calls on City War Council | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/stallion-bostonian-dies.html | Stallion Bostonian Dies | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/family-history-golden-wedding-by-jo-pagano-300-pp-new-york-random.html | Family History; GOLDEN WEDDING. By Jo Pagano. 300 pp. New York: Random House. $2.50. Latest Works of Fiction | True | | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/nazi-heavy-water-looms-as-weapon-plant-razed-by-saboteurs-in-norway.html | NAZI 'HEAVY WATER' LOOMS AS WEAPON; Plant Razed by 'Saboteurs' in Norway Viewed as Source of New Atomic Power AMERICAN FORMULA USED Super-Explosive Indicated -- British Counter-Action Seen in Paratroop Activity | True | Special Cable to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/planting-time-is-here.html | PLANTING TIME IS HERE | True | F.F.R. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/tf-woodlock-wins-1943-laetare-medal-editor-of-wall-street-journal.html | T.F. WOODLOCK WINS 1943 LAETARE MEDAL; Editor of Wall Street Journal Is Chosen for Notre Dame Honor | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/free-puerto-rico-called-expensive-study-shows-island-would-lose.html | FREE PUERTO RICO CALLED EXPENSIVE; Study Shows Island Would Lose $100,000,000 a Year in U.S. Aid and Tariff Benefit STATEHOOD LESS COSTLY Conservatives and Liberals Expected to Make United Stand Against Tydings Bill | True | Wireless to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/jane-benjamin-fiancee-rutherford-girl-is-betrothed-to-dr-thomas-b.html | JANE BENJAMIN FIANCEE; Rutherford Girl Is Betrothed to Dr. Thomas B. Clark | True | Special to THE NEW YO TIME. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/apparently-the-ancients-go-quite-modern-in-washington.html | Apparently the Ancients Go Quite Modern in Washington | True | REGINALD PARKER | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/student-board-quits-for-war-at-columbia-an-emergency-council-to.html | STUDENT BOARD QUITS FOR WAR AT COLUMBIA; An Emergency Council to Include Navy Will Carry On | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/pacific-tale.html | PACIFIC TALE | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/daughter-to-ts-winslows.html | Daughter to T.S. Winslows | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/hiawathas-ancestors-cttoolcraft-longfellow-hiawatha-by-cloe-s.html | Hiawatha's" Ancestors; CttOOLCRAFT )))))- LONGFELLOW -- HIAWATHA. By Cloe S. Osborn and 8teUanova Osborn. 26 Illu,ctrationa. 697 pp. Lncaster, P.: Tke Jaques GatteU Press. $5. | True | By Oscar Cargill | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/russians-reveal-front-line-menace-nazi-bases-in-north-soviet-line.html | Russians Reveal Front Line; Menace Nazi Bases in North; SOVIET LINE SHOWN IN MAP OF GAINS | True | By Ralph Parkerwireless To the New York Times. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/new-curb-exchange-firm.html | New Curb Exchange Firm | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/service-for-altar-servers.html | Service for Altar Servers | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/countess-anna-4-ludwigstorff-married-to-humphrey-dyson-british.html | Countess Anna .4. Ludwigstorff Married To Humphrey Dyson, British Shipping Aide | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/rialto-gossip-michael-myerberg-wants-to-produce-robinson-jefferss.html | RIALTO GOSSIP; Michael Myerberg Wants to Produce Robinson Jeffers's 'Dear Judas' GOSSIP OF THE RIALTO | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/dewey-signs-bill-for-urban-housing-he-resolves-doubt-in-favor-of.html | DEWEY SIGNS BILL FOR URBAN HOUSING; He Resolves Doubt 'in Favor' of Hampton Redevelopment Measure QUOTES MAYOR IN FAVOR Governor Says Both Public and Private Resources Must Be Used to Solve Problem | True | Special to THE NEW YORK TIMES. | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/twins-are-mothers-same-day.html | Twins Are Mothers Same Day | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/back-from-oblivion-a-shield-lies-over-by-elizabeth-perdix-359-pp.html | Back From Oblivion; A SHIELD LIES OVER. By Elizabeth Perdix. 359 pp. New York: Creative Age Press. $2.50. | True | .ARI0 N FRABI N. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/ryan-megrath.html | Ryan -- MeGrath | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/new-yorker-missing-in-rcaf.html | New Yorker Missing in R.C.A.F. | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/a-real-water-cleaver-diving-judge-so-named-falls-into-pool-fully.html | A REAL WATER CLEAVER; Diving Judge, So Named, Falls Into Pool Fully Clothed | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/british.html | British | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/senators-to-get-world-fund-plan-morgenthau-will-lay-postwar.html | SENATORS TO GET WORLD FUND PLAN; Morgenthau Will Lay Post-War Stabilization. Ideas Before 3 Committees Tomorrow CONTROL LEFT TO PARLEY ' ' Interfederal Reserve System' Suggested to Implement Two Proposals on Exchange | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/blind-to-sing-today.html | Blind to Sing Today | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/3-win-silver-stars-soldiers-honored-for-their-gallantry-in-new.html | 3 WIN SILVER STARS; Soldiers Honored for Their Gallantry in New Guinea | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/ration-problems-separate-programs-regarded-as-more-equitable.html | Ration Problems; Separate Programs Regarded As More Equitable | True | JULES BACKMAN | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/us-fliers-attack-in-burma.html | U.S. Fliers Attack in Burma | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/mexico-teaches-war-courses.html | MEXICO TEACHES WAR COURSES | True | Special Correspondence. THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/lehman-to-visit-london-for-data-plans-no-negotiations-on-relief.html | Lehman to Visit London for Data; Plans No Negotiations on Relief | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/cadet-a-j-gould-jr-weds-son-of-ap-executive-marries-peggy-mordt-in.html | CADET A. J. GOULD JR. WEDS; Son of AP Executive Marries Peggy Mordt in Monroe, La. | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/trail-boss-by-peter-dawson-298-pp-new-york-dodd-mead-co-2.html | TRAIL BOSS. By Peter Dawson. 298 pp. New York: Dodd, Mead & Co. $2. | True | By G.w. Harris | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/we-fought-jerry-and-the-sea-life-aboard-a-subchaser-is-hard-going-a.html | We Fought Jerry and the Sea'; Life aboard a subchaser is hard going all the way. A skipper, backed by a tough crew, finds humor in it. We Fought Jerry and Sea' We Fought Jerry and Sea' | True | By Lieut. Lewis M. Andrews Jr. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/mrs-howard-is-held-for-manslaughter-released-on-bail-after-murder.html | MRS. HOWARD IS HELD FOR MANSLAUGHTER; Released on Bail After Murder Charge Is Dropped at Tulsa | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/temperance-move-goes-on.html | Temperance Move Goes On | True | PETER DECKER | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/revocation-proceedings-begun.html | Revocation Proceedings Begun | True | Special to THE NEW YORK TIMES. | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/jane-f-wilbur-affiancedi-i-warrenton-va-girl-to-be-wed-to-lt.html | JANE F. WILBUR AFFIANCEDi I; Warrenton, Va., Girl to Be Wed to Lt. Stephen C. Clark Jr. | True | 81eJn.1 to N'w NOZL TZarS. I | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/san-diego-buys-mexican-meat.html | San Diego Buys Mexican Meat | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/new-york.html | New York | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/admiral-boehm-still-in-norway.html | Admiral Boehm Still in Norway | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/about-.html | About -- | True | L.H.R. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/herman-m-runyon-traffic-manager-of-grace-linei-formerly-served.html | HERMAN .M. RUNYON; Traffic Manager of Grace Linel Formerly Served Railroads I | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/allis-cio-unions-get-security-rule-wlbreverses-panel-in-voting.html | ALLIS C.I.O. UNIONS GET SECURITY RULE; WLB-Reverses Panel in Voting Grant of 'Marshall Field' Maintenance Formula ALLIS C.I.O. UNIONS GET SECURITY RULE | True | By Louis Starkspecial To the New York Times. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/japanese-use-american-planes.html | Japanese Use American Planes | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/consul-reveals-dakars-mystery-germans-never-infiltrated-into-colony.html | CONSUL REVEALS DAKAR'S MYSTERY; Germans Never Infiltrated Into Colony, Thanks to French Officials, he Says AMERICAN HAILS BOISSON Governor General of West Africa Described as 'Petainist and Anti-Collaborationist' | True | By Bertram D. Hulenspecial To the New York Times. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/the-army-hour-a-year-of-sundays.html | THE ARMY HOUR: A YEAR OF SUNDAYS | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/the-bud.html | THE BUD | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/planning-for-victory-we-can-win-this-war-by-wf-kernan-176-pp-boston.html | Planning for Victory; WE CAN WIN THIS WAR. By W.F. Kernan. 176 pp. Boston: Little, Brown $ Co. | True | By R.l. Duffus | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/company-interprets-ruling.html | Company Interprets Ruling | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/michalske-to-talk-at-clinic.html | Michalske to Talk at Clinic | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/the-darkest-moment-mutiny-in-january-by-carl-van-doren-300-pp-new.html | The Darkest Moment; MUTINY IN JANUARY. By Carl Van Doren. 300 pp. New York: The Viking Press. $3.50. | True | By Carl Bridenbaugh | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/copper-workers-rescind-strike.html | Copper Workers Rescind Strike | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/sailing-rough-waters.html | SAILING ROUGH WATERS | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/hats-for-easter.html | HATS For Easter | True | By Winifred Spear | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/ecuador-seeks-financing-here.html | Ecuador Seeks Financing Here | True | Special Cable to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/oil-plea-fails-in-mexico-court-rejects-us-firms-suit-to-void.html | OIL PLEA FAILS IN MEXICO; Court Rejects U.S. Firms' Suit to Void Expropriation Law | True | Special Cable to THE NEW YORK TIMES. | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/vichys-youth-head-quits.html | Vichy's Youth Head Quits | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/our-soldiers-in-battle-soon-learn-art-of-war-doughboy-is-in-turn.html | OUR SOLDIERS IN BATTLE SOON LEARN ART OF WAR; Doughboy Is, in Turn, Cocky, Scared, Dazed, Darn Mad and Effective | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/divorces-gg-berkeley-former-miss-adah-horn-obtains-decree-in-reno.html | DIVORCES G.G. BERKELEY; Former Miss Adah Horn Obtains Decree in Reno Court | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/work-of-us-artists-on-view-wednesday-paintings-given-to-university.html | WORK OF U.S. ARTISTS ON VIEW WEDNESDAY; Paintings Given to University to Be Seen at Metropolitan | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/bouguereau-sold-for-1700.html | Bouguereau Sold for $1,700 | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/windowbox-herb-patch-a-varied-assortment-to-lend-flavor-to-food-is.html | WINDOW-BOX HERB PATCH; A Varied Assortment to Lend Flavor to Food Is Grown in Small Space | True | By Kiley Taylor and Marcia Garrick | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/mareth-defenders-fought-to-end.html | Mareth Defenders Fought to End | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/abroad.html | ABROAD | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/the-players-shakespeare-julius-caesar-by-william-shakespeare.html | The Players' Shakespeare; JULIUS CAESAR. By William Shakespeare. Arranged and aondensed lor Little Theatre Prodtwtion With Stage Dirertiona, Notes and Designa for Scenery and Costumes by Thomo P. lobin,son. The Playcr' Shakespeare. 151 pp. New York: The Viking Pres. $1.50. MAOBETJ. By William Shake8peare. Arranged and Condenaed by Thomo P. Robinson, in collaboration with Donald Fay Robi,on. The Players' Shakespeare. 135 pp. New York: The Viking Pro88. $1.50. THE TEMPEST. By William Shakespeare. Arranged and Condensed by Thomas P. Robinson. The Players Shakespeare. 103 pp. New York: The Viking Press. $:[.50. | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/free-shines-for-soldiers-they-will-be-provided-in-celebration-of.html | FREE SHINES FOR SOLDIERS; They Will Be Provided in Celebration of Boys Club Week | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/third-navy-e-won-by-yard-in-bronx-ceremony-marked-by-launching-of.html | THIRD NAVY E WON BY YARD IN BRONX; Ceremony Marked by Launching of Submarine Chaser | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/sports-of-the-times-professor-stengel-of-choate.html | Sports of the Times; Professor Stengel of Choate | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/martin-demands-tax-action-now-republican-leader-calls-for-ways-and.html | MARTIN DEMANDS TAX ACTION NOW; Republican Leader Calls for Ways and Means Pay-as-Earn Plan as People's Right PUTS IT UP TO DEMOCRATS He Declares Nation Will Hold Majority Party to Blame for Any Delay on a Bill | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/sara-snell-is-wed-to-wm-e-petersen-daughter-of-former-minority.html | SARA SNELL IS WED TO WM. E. PETERSEN; Daughter of Former Minority 'Leader of House Is Bride in St. Bartholomew's Chapel ESCORTED BY HER FATHER Mrs. Harold W. Cheel Attends SistermDr. George Sargent Performs the Ceremony | True | | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/british-plan-caribbean-force.html | British Plan Caribbean Force | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/proxy-marriage-is-urged-british-married-womens-group-asks-its.html | PROXY MARRIAGE IS URGED; British Married Women's Group Asks Its Legalization | True | Special Cable to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/cutters-beat-falcons-32.html | Cutters Beat Falcons, 3-2 | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/2-patrolmen-dismissed-one-feigned-illness-and-other-accepted-300.html | 2 PATROLMEN DISMISSED; One Feigned Illness and Other Accepted $300 Ring From Woman | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/1126894-earned-by-motor-wheel-corporation-reports-133-a-share-for-6.html | $1,126,894 EARNED BY MOTOR WHEEL; Corporation Reports $1.33 a Share for 6 Months, Against $1.12 a Year Before FEDERAL TAXES $3,452,465 Operating Results Announced by Other Companies, With Comparable Figures | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/cosmic-philosophy-physics-and-philosophy-by-sir-james-jeans-222-pp.html | Cosmic Philosophy; PHYSICS AND PHILOSOPHY. By Sir James Jeans. 222 pp. New York: The Macmillan Company. $2.75. | True | By Waldemar Kaempffert | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/mgowans-masks-an-authority-writes-about-his-show-at-the-museum-of.html | M'GOWAN'S MASKS; An Authority Writes About His Show at The Museum of Costume Art | True | By Kenneth MacGowan | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/capt-martin-anderson-ferry-skipper-in-upper-bay-15-years-went-to.html | CAPT. MARTIN ANDERSON; Ferry Skipper in Upper Bay 15 Years Went to Sea at 14 | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/news-of-australian-captives.html | News of Australian Captives | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/newark-opera.html | NEWARK OPERA | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/r-e-gillam-60-dies-former-auto-racer-once-police-head-and-borough.html | R. E. GILLAM, 60, DIES; FORMER AUTO RACER; Once Police Head and Borough Councilman in Oceanport, N. J. | True | Special to THE NEW YORK 'IIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/abundance-from-old-fields-george-washington-carver-a-study-in.html | ABUNDANCE FROM OLD FIELDS; George Washington Carver - - A Study in Genius GEORGE WASHINGTON CARVER. By Rackham Holt. Illustrated. 335 pp. New York: Doubleday, Doran & Co. $3.50. | True | By Vincent McHugh | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/warfair-for-westchester.html | Warfair' for Westchester | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/princeton-beats-manhattan-3-to-2-notches-all-3-runs-in-fifth.html | PRINCETON BEATS MANHATTAN, 3 TO 2; Notches All 3 Runs in Fifth -- Talcott Stars on Mound for Tiger Nine PRINCETON BEATS MANHATTAN, 3 TO 2 | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/still-in-doubt-about-next-year.html | Still in Doubt About Next Year | True | By the United Press. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/pacific-navy-hero-returns-to-city-goldner-who-saved-survivors-from.html | PACIFIC NAVY HERO RETURNS TO CITY; Goldner, Who Saved Survivors From Carrier; Learned to Swim Off City Piers HONOR GUEST AT PARTY Parents Entertain at Canteen -- Sailor Will Be Received at City Hall Tomorrow | True | | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/army-nurses-promoted-16-captains-are-made-lieutenant-colonels-15.html | ARMY NURSES PROMOTED; 16 Captains Are Made Lieutenant Colonels, 15 Captains Majors | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/hudson-tube-strike-canceled.html | Hudson Tube Strike Canceled | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/will-try-incentive-in-aircraft-plants-wpb-backs-trial-of-pay-plan.html | WILL TRY INCENTIVE IN AIRCRAFT PLANTS; WPB Backs Trial of Pay Plan, Hoping for Output Rise | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/single-policy-set-on-renegotiation-price-adjustment-units-of-war.html | SINGLE POLICY SET ON RENEGOTIATION; Price Adjustment Units of War Bodies Act to Make Their Methods Uniform PROVISIONS ARE CLARIFIED Spurring of Output Primary Aim, It Is Stressed -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/colonies-status-french-problem-giraud-sees-unity-impaired-if.html | COLONIES' STATUS FRENCH PROBLEM; Giraud Sees Unity Impaired if National Committee Gets Control of All DE GAULLE SHIFT SOUGHT North African Leader Wants Him to Give Up London as Headquarters | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/john-e-mckeon.html | JOHN E. McKEON | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/bolivian-visits-mayor-chaplain-says-south-americans-call-la-guardia.html | BOLIVIAN VISITS MAYOR; Chaplain Says South Americans Call La Guardia a 'Dynamo' | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/news-of-night-clubs-a-new-club-the-blue-angel-will-make-its.html | NEWS OF NIGHT CLUBS; A New Club, The Blue Angel, Will Make Its Broadway Debut on April 14 | True | By Louis Calta | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/school-track-meet-shifted.html | School Track Meet Shifted | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/mike-the-mighty-sourdough-klondike-mike-an-alaskan-odesey-by.html | Mike, the Mighty Sourdough; KLONDIKE MIKE: AN ALASKAN ODESSEY. By Merrill Denison. Illustrated. 393 pp. End-paper mapz. New York: IVillim Morrow d Co. $3.50. | True | By R.e. Berry | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/anglous-chemical-export-pact-is-restricted-to-copper-sulphate-owi.html | Anglo-U.S. Chemical Export Pact Is Restricted to Copper Sulphate; OWI Gives First Details of '42 Agreement Which Bars American Product in India but Divides Major Outlets in South America ASSURES TRADERS ON ANGLO-U.S. PACT | True | By Edward J. Gleason | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/always-go-forward-that-is-the-doctrine-of-general-patton-who-leads.html | Always Go Forward!'; That is the doctrine of General Patton, who leads our Army in Tunisia. His troops like to say of him, 'You've never lived until he has cussed you out.' Always Go Forward' | True | By Frank L. Kluckhohnat the Tunisian Front. (BY WIRELESS) | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/now-the-scotties.html | NOW THE 'SCOTTIES' | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/credit-curb-opposed-retailers-fight-on-regulation-w-backed-by-labor.html | CREDIT CURB OPPOSED; Retailers' Fight on Regulation W Backed by Labor Union | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/vera-zorina-seen-in-helen-of-troy-makes-debut-in-title-role-as.html | VERA ZORINA SEEN IN 'HELEN OF TROY'; Makes Debut in Title Role as Featured Guest Artist for the Ballet Theatre ROBBINS IN HERMES PART ' Aleko' and 'Princess Aurora' on Program -- Afternoon Bill Includes 'Coppelia' | True | By John Martin | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/kessler-allen.html | Kessler -- Allen | True | Special to THE I-W YORX TS. | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/wpb-still-sailing-in-stormy-waters-changes-made-by-nelson-create.html | WPB STILL SAILING IN STORMY WATERS; Changes Made by Nelson Create Two New Disputes Within the Big Agency MORE SHIFTS MAY FOLLOW | True | By John Morris | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/and-then-came-radio.html | AND THEN CAME RADIO | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/lonesome-river-justice-by-rm-hankins-250-pp-philadelphia.html | LONESOME RIVER JUSTICE. By R.M. Hankins. 250 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/news-twister.html | NEWS TWISTER | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/paterson-publisher-upheld-by-us-court-judge-meaney-criticizes-power.html | PATERSON PUBLISHER UPHELD BY U.S. COURT; Judge Meaney Criticizes Power of Administrative Bodies | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/feedeeick-l-noetheup.html | FEEDEEICK L. NOETHEUP | True | Special to THE NE YO TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/fines-for-plasterers-imposed-on-two-unions-in-san-francisco-sherman.html | FINES FOR PLASTERERS; Imposed on Two Unions in San Francisco Sherman Act Case | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/allies-shaping-plans-for-attack-in-pacific-washington-conference-of.html | ALLIES SHAPING PLANS FOR ATTACK IN PACIFIC; Washington Conference of Military Leaders Foreshadows Major Blows | True | By Sidney Shalett | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/italian.html | Italian | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/addition-of-new-lines-by-shoe-stores-watched.html | Addition of New Lines By Shoe Stores Watched | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/columbias-summer-full-session-to-last-from-may-24-to-sept-18-1500.html | COLUMBIA'S SUMMER FULL; Session to Last From May 24 to Sept. 18 -- 1,500 Courses | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/ecuador-cabinet-post-filled.html | Ecuador Cabinet Post Filled | True | Special Cable to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/100000-witness-war-cup-soccer-high-fourgame-total-marks-series-for.html | 100,000 WITNESS WAR CUP SOCCER; High Four-Game Total Marks Series for Northern League Honors in England BLACKPOOL VICTOR BY 3-1 Title Favorite Triumphs Over Manchester City Eleven -- Arsenal Plays Draw | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/bishop-talbot-dies-a-founder-of-toc-h-british-prelate-helped-to-set.html | BISHOP TALBOT DIES; A FOUNDER OF TOC; H British Prelate Helped to Set Up Organization.Established in-Memory of His Brother | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/long-island-streams-popular.html | Long Island Streams Popular | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/one-arab-state-urged-prince-lotfallah-cites-need-for-postwar-union.html | One Arab State Urged; Prince Lotfallah Cites Need for Post-War Union | True | HABIB LOTFALLAH | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/rev-jf-white-rites-wednesday.html | Rev. J.F. White Rites Wednesday | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/better-shipments-aid-trade-volume-stores-show-greater-interest-in.html | BETTER SHIPMENTS AID TRADE VOLUME; Stores Show Greater Interest in Deliveries for Fall, Says Kirby-Block WOOL FABRICS SNAPPED UP Sizeable Reorders Continue on All Types of Rayons -- Fair Dress Volume Noted | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/noteworthy-goingson-jose-limon-comes-into-his-own-helen-tamiris-and.html | NOTEWORTHY GOINGS-ON; Jose Limon Comes Into His Own -- Helen Tamiris and 'It's Up to You' | True | By John Martin | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/russias-aid-seen-as-need-postwar-plans-it-is-held-must-take-her.html | Russia's Aid Seen as Need; Post-War Plans, It Is Held, Must Take Her Position Into Consideration | True | RUFUS GRAVES MATHER | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/a-new-character-for-anna-neagle-the-good-girl-of-british-films.html | A NEW CHARACTER FOR ANNA NEAGLE; The Good Girl of British Films Turns Pro-Nazi in 'The Yellow Canary' | True | By C.a. Lejeune | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/nillia3-e-handlen.html | NILLIA3! E. HANDLEN | True | Special to TH NE' YORK TS. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/flaws-found-in-procedure-for-ratification-of-treaties.html | Flaws Found in Procedure for Ratification of Treaties; Constitutional Provision Requiring Concurrence of Two-thirds of the Senate and Neglecting the House Called Handicap to Foreign Relations | True | MELVIN D. HILDRETH | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/sorority-dance-for-service-men.html | Sorority Dance for Service Men | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/stocks-end-week-active-and-firmer-lowpriced-issues-strongest-rails.html | STOCKS END WEEK ACTIVE AND FIRMER; Low-Priced Issues Strongest -- Rails Lead Bond Trading -- Most Staples Decline STOCKS END WEEK ACTIVE AND FIRMER | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/the-longer-view-the-moon-is-down-goes-deep-into-the-troubled-heart.html | THE LONGER VIEW; ' The Moon Is Down' Goes Deep Into the Troubled Heart of Norway | True | By Bosley Crowther | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/army-seeking-soldier-bitten-by-a-mad-dog.html | Army Seeking Soldier Bitten by a Mad Dog | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/us-gives-scholarships-10-cubans-will-study-aviation-in-second.html | U.S. GIVES SCHOLARSHIPS; 10 Cubans Will Study Aviation in Second Training Program | True | Special Cable to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/alexa-linn-evans-ed-in-hoi-becomes-the-bride-of-a-bryan-marvin-3d.html | ALEXA LINN EVANS ED IN HOI; Becomes the Bride of A. Bryan Marvin 3d -- Rev. Dr. Henry Darlington Officiates GOWNED IN SLIPPER SATIN She Is Escarted by Father-Lieut. David G. Marvin of Navy Is the Best Man | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/life-with-mother-taylor-chicken-every-runday-my-lie-with-mothw8.html | Life With Mother Taylor; CHICKEN EVERY RUNDAY, My Li/e With Moth,W8 Boardr,s. By Poaenry Taylor. 3Or[ lop. New York: Wkittleaey House. $2.75. | True | By Rose Feld | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/utopia-green-is-the-golden-tree-by-rhoda-truax-306-pp-indianapolis.html | Utopia; GREEN IS THE GOLDEN TREE. By Rhoda Truax. 306 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. Latest Works of Fiction | True | EDITH H. WALTON. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/chinese.html | Chinese | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/bids-college-women-plan-postwar-role-institute-of-professional.html | BIDS COLLEGE WOMEN PLAN POST-WAR ROLE; Institute of Professional Relations Calls Conference | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/-sweater-girls-held-to-have-won-victory-by-pact-giving-75-choice-of.html | ' Sweater Girls' Held to Have Won Victory By Pact Giving 75% Choice of Factory Garb | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/postwar-system-of-money-studied-details-of-plans-of-harry-d-white-a.html | POST-WAR SYSTEM OF MONEY STUDIED; Details of Plans of Harry D. White and Lord Keynes Awaited by Bankers GOLD VIEWED AS A FACTOR Purpose to Relate Currency to International Trade -- Conference Called | True | By Edward J. Condlon | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/admiral-land-to-be-speaker.html | Admiral Land to Be Speaker | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/books-and-authors-wood-chopper.html | Books and Authors; Wood Chopper | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/a-producer-candidly-defines-his-function-henry-blanke-looks-upon.html | A PRODUCER CANDIDLY DEFINES HIS FUNCTION; Henry Blanke Looks Upon the Producer As a Coordinator Who Can Also Think | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/dodgers-win-51-3-hurlers-holding-red-sox-to-2-hits-wyatt-starts.html | DODGERS WIN, 5-1, 3 HURLERS HOLDING RED SOX TO 2 HITS; Wyatt Starts With 3 Perfect Innings and Macon Permits No Safeties in Last 3 HIGBE REACHED FOR TALLY Brooklyn Taps Hughson for 2 Runs in Opening Frame of First Home Exhibition DODGERS TRIUMPH OVER RED SOX, 5-1 | True | By Louis Effrat | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/blum-reported-in-prison-with-reynaud-and-mandel-at-koenigsberg-says.html | BLUM REPORTED IN PRISON; With Reynaud and Mandel at Koenigsberg, Says London | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/gone-high-hat.html | GONE HIGH HAT! | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/bulgaria-seethes-over-axis-war-aid-sofia-street-clashes-reported-as.html | BULGARIA SEETHES OVER AXIS WAR AID; Sofia Street Clashes Reported as People Protest Move to Fight Against Russia TROOPS SENT TO COAST Turks Said to Be Anxious as Italian Warships Linger in Region of Dardanelles | True | By Daniel T. Brighamwireless To the New York Times. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/chinabased-p40s-bag-7-zero-raiders-twelve-american-planes-beat-off.html | CHINA-BASED P-40S BAG 7 ZERO RAIDERS; Twelve American Planes Beat Off Waves of Japanese Trying to Hit U.S. Field OUR FLIERS BATTER BURMA R.A.F. Also Strikes Railroads -- Chinese Trap Many Japanese in Hupeh Province | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/victory-garden-land-for-rent.html | Victory Garden Land' for Rent | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/rev-joseph-a-ticknor.html | REV. JOSEPH A. TICKNOR | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/vice-president-sees-nitrate-production-wallace-tours-chilean.html | VICE PRESIDENT SEES NITRATE PRODUCTION; Wallace Tours Chilean Centers That Aid U.S. War Effort | True | Special Cable to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/another-carrier-today-wife-of-admiral-read-first-to-fly-atlantic-to.html | ANOTHER CARRIER TODAY; Wife of Admiral Read, First to Fly Atlantic, to Sponsor Her | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/petroleum-stocks-rise-domestic-crude-gains-717000-barrels-foreign.html | PETROLEUM STOCKS RISE; Domestic Crude Gains 717,000 Barrels, Foreign Decreases | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/several-hundred-visit-palisades.html | Several Hundred Visit Palisades | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/manuscripts-auctioned-einstein-writing-nets-2000-bond-pledge-at.html | MANUSCRIPTS AUCTIONED; Einstein Writing Nets $2,000 Bond Pledge at Anti-Nazi Rally | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/crime-corner-the-brass-chills-by-hugh-pentecost-242-pp-new-york.html | Crime Corner; THE BRASS CHILLS. By Hugh Pentecost. 242 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/postwar-plans-topic-of-sermons-us-must-prepare-now-for-a-leading.html | POST-WAR PLANS TOPIC OF SERMONS; U.S. Must Prepare Now for a Leading Part in Maintaining Peace, Rabbis Declare RELIGIOUS PARLEYS URGED Clergymen Should Meet Just as Statesmen Do to Form Policies, Goldstein Says | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/new-zealand-output-up-survey-finds-munitions-plants-geared-to-war.html | NEW ZEALAND OUTPUT UP; Survey Finds Munitions Plants Geared to War Needs | True | Wireless to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/britain-sees-coal-as-a-white-hope-nations-postwar-business.html | BRITAIN SEES COAL AS A 'WHITE HOPE; Nation's Post-War Business Prospects Scrutinized -- Report Is Due Soon RESEARCH IN FUELS LIKELY Need for Aviation Gasoline Acts as Spur -- Morrison Warns of Trade Shift | True | By Milton Brackerspecial Cable To the New York Times. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/date-for-utility-hearing-set.html | Date for Utility Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/louis-b-s-anz-i-coowner-of-spanish-school-ini-washington-dies-in.html | LOUIS B -- S ANZ I; Co-Owner of Spanish School inI Washington Dies in Hotel Here ] | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/halifax-predicts-crack-looks-to-sudden-crumpling-of-german-war.html | HALIFAX PREDICTS 'CRACK'; Looks to Sudden Crumpling of German War Machine | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/scores-burning-of-grass-westchester-conservation-leader-appeals-to.html | SCORES BURNING OF GRASS; Westchester Conservation Leader Appeals to Land Owners | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/rest-of-state-disappointed.html | Rest of State Disappointed | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/french-unity-hope-linked-to-catroux-observers-believe-his-talks.html | FRENCH UNITY HOPE LINKED TO CATROUX; Observers Believe His Talks With Giraud May Facilitate Early de Gaulle Accord DISCORD CAUSES ANALYZED | True | By Harold Callender | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/japanese-recruits-in-hawaii-praised-emmons-pays-tribute-to.html | JAPANESE RECRUITS IN HAWAII PRAISED; Emmons Pays Tribute to Volunteers Who Joined Army | True | Special Cable to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/brazil-denies-army-will-fight-in-africa-foreign-minister-spikes.html | BRAZIL DENIES ARMY WILL FIGHT IN AFRICA; Foreign Minister Spikes Rumor of Expeditionary Force | True | Special Cable to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/pointcutting-war-on-rationed-foods-is-begun-in-city-red-white-and.html | POINT-CUTTING WAR ON RATIONED FOODS IS BEGUN IN CITY; Red, White and Blue Colors Used by Some Stores to Post Their Bargains OPA PROSECUTIONS LOOM But Delicatessens Threaten to Dispose of Liverwurst Under Loophole in the Law POINT-CUTTING WAR IS BEGUN IN CITY | True | By Jefferson G. Bell | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/churchill.html | Churchill | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/michigan-port-open-to-ships.html | Michigan Port Open to Ships | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/flemm-poly-prep-captain.html | Flemm Poly Prep Captain | True | | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/named-as-commandant-of-us-maritime-service.html | Named as Commandant Of U.S. Maritime Service | True | United States Maritime Commission | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/america-singing-author-of-bound-for-glory-recalls-what-the-plain.html | AMERICA SINGING; Author of 'Bound for Glory' Recalls What The Plain People Sing | True | By Woody Guthrie | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/mrs-c-trowbridge-is-wed-in-maryland-becomes-bride-in-elkton-of-paul.html | MRS. S. C. TROWBRIDGE IS WED IN MARYLAND; Becomes Bride in Elkton of Paul d'EstourneUes de Constant | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/death-of-an-angel-by-mp-rea-266-pp-new-york-published-for-the-crime.html | DEATH OF AN ANGEL. By M.P. Rea. 266 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/sugar-accord-with-cuba-united-states-agrees-to-buy-this-year.html | SUGAR ACCORD WITH CUBA; United States Agrees to Buy This Year 2,700,000 Short Tons | True | Special Cable to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/watsonias-thrive-in-east.html | WATSONIAS THRIVE IN EAST | True | By Sarah V. Coombs | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/the-home-in-wartime-dictionary-of-stains.html | The Home in Wartime -- Dictionary of Stains | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/prison-guinea-pigs-pardons-asked-for-convicts-risking-lives-for.html | Prison Guinea Pigs; Pardons Asked for Convicts Risking Lives for Science | True | By Waldemar Kaempffert | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/a-reviewers-notebook.html | A REVIEWER'S NOTEBOOK | True | By Howard Devree | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/adoptachild-drive-to-open.html | Adopt-a-Child' Drive to Open | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/children-oppose-isolation-for-us-only-one-in-forum-of-pupils-9-to.html | CHILDREN OPPOSE ISOLATION FOR U.S.; Only One in Forum of Pupils, 9 to 14 Years Old, Supports Hands-Off Theory POLICING WORLD FAVORED Most of Panel Agree That War Is the Result of Greed on Part of a Few Men | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/powder-valley-vengeance-by-peterfield-248-pp-new-york-william.html | POWDER VALLEY VENGEANCE. By Peter-Field. 248 pp. New York: William Morrow & Co. $2. | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/an-independent-cat-matilda-and-her-family-by-miriam-e-mason.html | An Independent Cat; MATILDA AND HER FAMILY. By Miriam E. Mason. Illustrated by Meg Wohlberg. 144 pp. 2qevo York: The Macmillan Company. $1.50. | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/pacific-heroes-honored-four-navy-officers-get-awards-for-action-in.html | PACIFIC HEROES HONORED; Four Navy Officers Get Awards for Action in Combat | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/charles-peters-retired-pressroom-employe-32-years-with-the-times.html | CHARLES PETERS; Retired Pressroom Employe, 32 Years With The Times, Was 73 | True | Special to TE NE YOX TES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/russian-texts-of-days-war-communiques.html | Russian; Texts of Day's War Communiques | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/personnel-losses-hit-athletics-hard-in-the-southwest-pinch-is-felt.html | PERSONNEL LOSSES HIT ATHLETICS HARD IN THE SOUTHWEST; Pinch Is Felt More Than in Colleges of Other Sections, Reports by Schools Show PLAN NO FOOTBALL CUTS Spring Sports Out at T.C.U., but Texas, Texas A. and M., Rice Are Going Ahead SOUTHWEST FEELS PERSONNEL LOSSES | True | By Allison Danzigeugene Lambert. | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/lessons-in-command-officer-candidate-school-by-martin-goldenring.html | Lessons in Command; OFFICER CANDIDATE SCHOOL. By Martin Goldenring, Nelson A. Voorhees, Tino Suarez. 142 pp. Harrisburg, Pa.: The Military Service Publishing Company. $1. THE NAVAL OFFICER'S GUIDE. By Arthur A. Ageton, 514 pp. New York: Whittlesey House. $3. Guides for Future Commanders | True | LLOYD SHEARER | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/theatre-party-listed.html | THEATRE PARTY LISTED | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/seeks-merchant-seamen-wsa-to-have-recruiting-aides-in-city-tomorrow.html | SEEKS MERCHANT SEAMEN; WSA to Have Recruiting Aides in City Tomorrow | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/german-editor-here-and-his-wife-seized-praised-hitler-war-machine.html | GERMAN EDITOR HERE AND HIS WIFE SEIZED; Praised Hitler War Machine After Pearl Harbor, F.B.I. Says | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/nuptials-are-held-of-miss-beranger-she-is-married-to-kenneth-d.html | NUPTIALS ARE HELD OF MISS BERANGER; She Is Married to Kenneth D. Miller Jr, in Chapel of Fifth Ave. Presbyterian Church HIS FATHER OFFICIATES Bridegroom With Department of Aeronautical Engineering of Princeton University | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/two-escort-ships-slide-down-ways-newtype-vessels-launched-at.html | TWO ESCORT SHIPS SLIDE DOWN WAYS; New-Type Vessels Launched at Philadelphia as U-Boat Attacks Are Forecast WAACS PARADE IN A DRIVE They March to Help Recruiting -- Independence Hall Taken as a National Shrine | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/funds-for-starving-receipts-of-crucifixion-of-christ-will-be.html | FUNDS FOR STARVING; Receipts of 'Crucifixion of Christ' Will Be Nucleus of Relief for Children | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/rucker-and-adams-report-giants-overpower-jersey-city-177.html | Rucker and Adams Report; GIANTS OVERPOWER JERSEY CITY, 17-7 | True | By John Drebingerspecial To the New York Times. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/art-sale-yields-87724-days-receipts-brings-total-in-2day-auction-to.html | ART SALE YIELDS $87,724; Day's Receipts Brings Total in 2-Day Auction to $187,166 | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/cartoon-report-on-the-air-wars-progress.html | CARTOON REPORT ON THE AIR WAR'S PROGRESS | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/fishing-times-here-and-while-the-war-imposes-restrictions-theres.html | FISHING TIME'S HERE; And, While the War Imposes Restrictions, There's Sport to Be Had Near at Hand | True | By William J. Schaldach | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/bridge-psychic-revived.html | BRIDGE: PSYCHIC REVIVED | True | By Albert H. Morehead | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/catspaw-for-murder-by-db-olsen-279-pp-new-york-published-for-the.html | CATSPAW FOR MURDER. By D.B., Olsen. 279 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/leelt-lieutenants-a-study-in-oommand-by-douglas-outhall-freeman.html | LEE'lt LIEUTENANTS: A Study in Oommand. By Douglas outhall Freeman. Volrae Two: Oedar Mountain to Ohancellorxville. 760 pp. Nev York: Charle..s Sribner's 8on.s. $5. | True | By H.i. Brock | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/war-theme-exhibitions-by-two-woman-artists.html | WAR THEME; Exhibitions by Two Woman Artists | True | H.D. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/nazis.html | Nazis | True | | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/conrad-veidt-dies-veteran-actor-50-stage-and-screen-performer.html | CONRAD VEIDT DIES; VETERAN ACTOR, 50; Stage and Screen Performer Stricken While Playing Golf on Course in Hollywood WAS SEEN IN 'CASABLANCA' Born in Berlin, Later Became British Subject - - Once Pupil of Max Reinhardt | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/neighborhood-group-assists-red-cross-lenox-hills-younger-members.html | NEIGHBORHOOD GROUP ASSISTS RED CROSS; Lenox Hill's Younger Members Sponsor Bazaars, Dance | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/mrs-james-e-leach-boston-artist-dead-widow-of-lawyer-was-one-of.html | MRS. JAMES E. LEACH, BOSTON ARTIST, DEAD; Widow of Lawyer Was One of Founders of Copley Society | True | Speciau to THZ NEW' YOR: TIS. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/good-habits-of-speech.html | Good Habits of Speech | True | By Catherine MacKenzie | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/lowden-will-aids-tenant-farmers-exgovernor-of-illinois-leaves.html | LOWDEN WILL AIDS TENANT FARMERS; Ex-Governor of Illinois Leaves Plantation of 21,000 Acres in Arkansas to Farm Foundation | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/i-cathyn-ann-porter-engaged-j.html | I Cathyn Ann Porter Engaged J | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/food-parley-invites-four-more-countries-later-convening-date-may.html | FOOD PARLEY INVITES FOUR MORE COUNTRIES; Later Convening Date May Change Site of Conference | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/woman-war-worker-falls-four-stories-mrs-margery-johnston-hurt-in.html | WOMAN WAR WORKER FALLS FOUR STORIES; Mrs. Margery Johnston Hurt in Plunge From Window | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/rfc-to-take-allentown-air-plant.html | RFC to Take Allentown Air Plant | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/von-kallay-sees-pope-and-ii-duce.html | von Kallay Sees Pope and II Duce | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/squash-in-the-small-garden.html | SQUASH IN THE SMALL GARDEN | True | By Haydn S. Pearson | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/awards-for-india-flight-record-in-bomber-trip-from-us-wins-medals.html | AWARDS FOR INDIA FLIGHT; Record in Bomber Trip From U.S. Wins Medals for Three Airmen | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/pirates-turn-back-indians-in-10th-43-fletchers-triple-sends-in-the.html | PIRATES TURN BACK INDIANS IN 10TH, 4-3; Fletcher's Triple Sends In the Deciding Run -- Pittsburgh Ties Score in Ninth REDS TRIUMPH IN 11TH Top White Sox, 5-3, on Single by Mike McCormick With 3 On -- Tigers Down Cubs | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/harley-w-morrill-industrialist-and-banker-dies-in-his-home-in.html | HARLEY W, MORRILL; Industrialist and Banker Dies in His Home in Springfield, Mass, | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/schools-training-for-citizenship-springfield-has-program-to-develop.html | SCHOOLS TRAINING FOR CITIZENSHIP; Springfield Has Program to Develop Democratic Ideas In Pupils GOOD RESULTS ARE NOTED | True | By John Granrud Superintendent of Schools, Springfield, Mass. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/income-tax-office-of-state-gets-busy-first-flow-of-citizens-appears.html | INCOME TAX OFFICE OF STATE GETS BUSY; First Flow of Citizens Appears at Centre Street Building | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/axis-fears-allied-drive-against-balkan-area-defenses-are-being.html | AXIS FEARS ALLIED DRIVE AGAINST BALKAN AREA; Defenses Are Being Rushed to Raise Barrier Against Possible Invasion | True | By Ray Brockwireless To the New York Times. | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/mens-pay-for-women.html | MEN'S PAY FOR WOMEN? | True | By Jane Todd Member New York Assembly | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/farm-group-girds-for-test-on-veto-bankhead-sees-leaders-and-says-he.html | FARM GROUP GIRDS FOR TEST ON VETO; Bankhead Sees Leaders and Says He Will Do All He Can to Override President OTHERS TO GIVE SUPPORT Hatch and Mead Join Barkley for Sustaining -- Temper of House Called Uncertain | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/17-racing-events-listed-for-sound-saturday-regattas-combined-with.html | 17 RACING EVENTS LISTED FOR SOUND; Saturday Regattas Combined With Sunday Races in Many Cases to Reduce Moving 3 DATES FOR LARCHMONT Manhasset and Horseshoe Also Take Triples -- Echo Bay Will Hold Two Competitions | True | By James Robbins | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/writers-from-pushkin-to-sholokhov-the-golden-age-of-russian.html | Writers, From Pushkin to Sholokhov; THE GOLDEN AGE OF RUSSIAN LITERATURE. By Ivar Spector. 258 pp. Caldwell, Idaho: The Caxton Printers. $3.50. | True | JOHN COURNOS. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/french.html | French | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/federal-school-aid-bill-would-give-300000000-educators-from-all.html | FEDERAL SCHOOL AID BILL WOULD GIVE $300,000,000; Educators From All Over Country to Attend Hearing This Week | True | By Benjamin Fine | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/confused-by-terminals-gust-misses-waac-week.html | Confused by Terminals, Gust Misses Waac Week | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/the-fuehrer-has-his-hands-full.html | THE FUEHRER HAS HIS HANDS FULL" | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/longer-german-retreat-seen.html | Longer German Retreat Seen | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/south-africa-raises-army-pay.html | South Africa Raises Army Pay | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/concert-to-aid-belgians-many-dinners-will-precede-the-event-at-town.html | CONCERT TO AID BELGIANS; Many Dinners Will Precede the Event at Town Hall Tonight | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/italians-for-german-uboats.html | Italians for German U-Boats | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/vital-shift-seen-in-44-electorate-older-age-groups-will-play.html | VITAL SHIFT SEEN IN '44 ELECTORATE; Older Age Groups Will Play Important Role in Voting, Gallup Poll Finds AN AID FOR REPUBLICANS Women Especially Likely to Prove Deciding Factor in Presidential Race | True | By George Gallup Director, American Institute of Public Opinion | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/curb-seat-brings-7500.html | Curb Seat Brings $7,500 | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/kennedy-resigns-from-labor-board-action-of-lewis-aide-seen-as.html | KENNEDY RESIGNS FROM LABOR BOARD; Action of Lewis Aide Seen as Protest Against the 'Little Steel' Wage Formula RESIGNS WLB POST KENNEDY RESIGNS FROM LABOR BOARD | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/the-case-for-irelands-neutrality-the-irish-minister-to-the-united.html | The Case for Ireland's Neutrality; The Irish Minister to the United States explains his country's absence from the line-up of democracies. Case for Irelands Neutrality | True | By Robert Brennan Irish Minister To the United Stateswashington. | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/joins-banking-faculty.html | Joins Banking Faculty | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/economic-mineral-deposit3-by-alan-m-eateman-898ixi-p-nelo-yorl-joan.html | ECONOMIC MINERAL DEPOSIT3. By Alan M. Eateman. 898-i-xi p. Nelo Yorl: JoAn Wiley & 3ona, 1942. $6.50.; OEE DEPOSITS A EELATED TO gTEUCTUAL FEATURES. Edited by Walter H. NewAose. 280 ivp, Priweton, iV. jr.: Princeton Uni)e/rsit9 Pres, 1942, $6.50. | True | By Paul Kerr | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/russians-are-like-americans-round-trip-to-russia-by-walter-graebner.html | Russians Are Like Americans"; ROUND TRIP TO RUSSIA. By Walter Graebner. Illustrated with photographs. 216 pp. Philadelphia: J.B. Lippincott Company. $3. | True | By Walter Duranty | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/us-marriages-up-to-new-peak-in-42-brides-of-service-men-make-up.html | U.S. MARRIAGES UP TO NEW PEAK IN '42; Brides of Service Men Make Up Two-thirds of Year's Total of 1,800,000 11 PER CENT RISE ABOVE '41 New York and Chicago Show Declines as Camp Areas Report Increases | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/guide-and-chart-for-the-human-interior-man-in-structure-and.html | Guide and Chart for the Human Interior; MAN IN STRUCTURE AND FUNCTION. By Fritz Kahn, M.D. Translated from the German and edited by George Rosen, M.D. 740 pp. New York: Alfred A. Knopf. $8.75. | True | By Logan Clendening, M.d. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/nazis-squeeze-aid-from-victim-lands-lag-in-total-mobilization-plan.html | NAZIS SQUEEZE AID FROM VICTIM LANDS; Lag in Total Mobilization Plan Brings Harsher Decrees in Europe, OWI Reports LABOR COERCION SPURRED Military Service Is Price for Restoration of Property -- Elite Guard Rules | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/war-on-inflation-reaches-its-crisis-what-congress-does-to-farm.html | WAR ON INFLATION REACHES ITS CRISIS; What Congress Does To Farm Prices Is Deciding Factor | True | By John H. Crider | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/growing-pains-in-chicago-lords-of-the-levee-by-lloyd-wendt-and.html | Growing Pains in Chicago; LORDS OF THE LEVEE. By Lloyd Wendt and Hrman Kogan. nlutrated and indexed. 384 pp. New York: BobbzMerrill Company. $3. | True | By Beth Zimmerschied | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/equitys-gillmore-the-late-frank-gillmore-served-the-actors-for.html | EQUITY'S GILLMORE; The Late Frank Gillmore Served the Actors for Three Decades | True | By Lewis Nichols | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/robert-r-clifton-an-associate-in-investment-firm-of-starkweather-co.html | ROBERT R. CLIFTON; An Associate in Investment Firm of Starkweather & Co. Here | True | Spc:l to THE NW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/urgs-peace-bring-war-profits-slash-batt-would-force-industry-to.html | URGES PEACE BRING WAR PROFITS SLASH; Batt Would Force Industry to Turn Quickly Back to Normal Lines of Output FOR GOVERNMENT 'NURSING' But Survey of Business Men Shows General Hostility to Federal Intrusions | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/miss-litchfield-bride-in-capital-georgetown-girl-is-married-to.html | MISS LIT.CHFIELD BRIDE IN CAPITAL; Georgetown Girl Is Married to Lieut. John Lambie Jr. of the Army in Church Nuptials | True | Specl.l to TiJ I'.,Tw YORX TIES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/sale-to-aid-theatre-wing.html | Sale to Aid Theatre Wing | True | | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/miss-frances-hunt-engaged-to-marry-vassar-alumna-fiancee-of-chief.html | MISS FRANCES HUNT ENGAGED TO MARRY; Vassar Alumna Fiancee of Chief Petty Officer John O. Ross | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/soldier-nurses-training-of-enlisted-men-may-solve-war-shortage.html | Soldier Nurses; Training of Enlisted Men May Solve War Shortage | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/parley-on-manpower-opens-on-wednesday-gov-bricker-and-sir-arthur.html | PARLEY ON MANPOWER OPENS ON WEDNESDAY; Gov. Bricker and Sir Arthur Salter Two of Speakers | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/nazism-a-german-disease-is-germany-incurable-by-richard-m-brickner.html | Nazism, A German Disease; IS GERMANY INCURABLE? By Richard M. Brickner, M.D. Philadelphia: J.B. Lippincott Company. $3. | True | By George N. Shuster | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/work-or-jail-plan-kept-buffalo-judge-is-encouraged-by-results-with.html | WORK OR JAIL' PLAN KEPT; Buffalo Judge Is Encouraged by Results With Vagrants | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/brenda-bendixsen-is-wed-married-to-lt-john-l-lawler-of-army-in.html | BRENDA BENDIXSEN IS; WED Married to Lt. John L. Lawler of Army in Church Service | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/an-idealist-by-nature-free-by-hiram-haydn-427-pp-indianapolis-the.html | An Idealist; BY NATURE FREE. By Hiram Haydn. 427 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. Latest Works of Fiction | True | MARGARET WALLACE. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/british-deaths-fall-as-birth-rate-rises-air-raid-fatalities-and.html | BRITISH DEATHS FALL AS BIRTH RATE RISES; Air Raid Fatalities and Suicides Also Continue to Decline | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/miss-rodewald-to-wed-affianced-to-lieut-norman-s-w-pitou-of-the.html | MISS RODEWALD TO WED; Affianced to Lieut. Norman S.{ W. Pitou of the Army I | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/gummersall-loberts.html | Gummersall -- loberts | True | Special to Tm lqw No1K Trams. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/retriever-field-trial-meeting-is-set-for-mary-2-at-east-islip-two.html | Retriever Field Trial Meeting Is Set for Mary 2 at East Islip; Two Stakes on Card Announced by Women's Club -- Bird Dog Competition Slated at Old Bedford Village and Medford | True | By Henry R Ilsley | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/the-gastronomic-garlic-grown-in-the-home-garden-it-can-be-readily.html | THE GASTRONOMIC GARLIC; Grown in the Home Garden, It Can Be Readily Kept for Many Winter Uses | True | By W.t. Tapley | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/lombardi-on-coast-reveals-he-is-holdout-wants-braves-to-send-him-to.html | Lombardi, on Coast, Reveals He Is Holdout; Wants Braves to Send Him to Another Club | True | By the United Press. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/dorothy-weyand-waterbury-bride-she-is-married-in-parents-home-to.html | DOROTHY WEYAND WATERBURY BRIDE; She Is Married in Parents' Home to Deane Benson Grey of Old Town, Me, | True | Special to T NEW YORK TJ3aS. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/war-theme-of-meeting-chamber-of-commerce-to-discuss-problems-here.html | WAR THEME OF MEETING; Chamber of Commerce to Discuss Problems Here April 27-29 | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/us-gets-use-of-peruvian-port.html | U.S. Gets Use of Peruvian Port | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/chinese-deserters-growing-problem-dickstein-deportation-bill-adds.html | CHINESE DESERTERS GROWING PROBLEM; Dickstein Deportation Bill Adds Complexity as Seamen Quit, Charging Discrimination HIGHER WAGES ARE FACTOR Men Seek Right to Get Top Pay on American Ships, Threatening Crisis in Shipping Field | True | | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/letter-to-the-editor-a-letter-to-the-editor.html | Letter To The Editor; A Letter to the Editor | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/a-few-notes-on-the-film-scene.html | A FEW NOTES ON THE FILM SCENE | True | By Thomas M. Pryor | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/mrs-m-er-marrii-widow-of-j-j-lewis-henry-wed-to-f-ellis-jackson.html | MRS. M. '. ,ER MARRII; Widow of J. J. Lewis Henry Wed ] to F. Ellis Jackson Here ] | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/cotton-futures-off-3-to-7-on-bills-veto-traders-expect-congress.html | COTTON FUTURES OFF 3 TO 7 ON BILL'S VETO; Traders Expect Congress Will Override President | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/paratrooper-robs-his-benefactor-steals-watch-worth-350-and-is.html | PARATROOPER ROBS HIS BENEFACTOR; Steals Watch Worth $350 and Is Trapped Trying to Sell It Back for $25 N.Y.U. PROFESSOR VICTIM He Brings Detective Along as He Goes to Rendezvous Set by the Thief | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/jean-overton-bride-i-of-lieut-c-b-wyatt-she-is-married-to-army.html | JEAN OVERTON BRIDE i OF LIEUT. C. B. WYATT; She Is Married to Army Officer at the Home of His Mother | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/the-life-of-ohnny-reb-the-ommon-soldier-oi-the-coed6roy-by-bell.html | THE LIFE* OF OHNNY REB: The ommon Soldie'r of the Co]ed6-roy. By Bell lr'vin Wiley. ' Illvtrated. 444 pp. Indiarloolis: The BobbsMerrill Oompany. $3.75.; Life and Times of Johnny Reb | True | By Virginius Dabney | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/stock-not-to-be-delisted.html | Stock Not to Be Delisted | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/girl-17-is-seized-as-vice-procurer-accused-with-3-men-of-luring.html | GIRL, 17, IS SEIZED AS VICE PROCURER; Accused With 3 Men of Luring School Children, 12 to 14, Into Immorality TEACHERS GAVE THE CLUE Flashes of $5 and $10 Bills Brought Inquiry -- Arrests of 50 Elderly Men Due | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/miss-b-schofield-beco1vies-a-bride-marriage-to-joseph-epply-jr.html | MISS B. SCHOFIELD BECO1VI:ES A BRIDE; Marriage to Joseph Epply Jr. Takes Place in St. Joseph's Church, Ipswich, Mass. | True | Special to THE NW YORK TsS. BOSTON, April 3 -- St. Joseph's | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/barnard-presents-41st-greek-games-sophomores-win-62-to-34-in.html | BARNARD PRESENTS 41ST GREEK GAMES; Sophomores Win, 62 to 34, in Contest With Freshmen in Colleg's Gymnasium ATHENA CALLED GRIEVING Lyric Tells of Goddess Unable to Come to the Assistance of Her Country Now | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/bonds-bought-for-keeps.html | Bonds Bought 'for Keeps' | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/postwar-issue-raised-in-warning-by-welles-undersecretary-of-state.html | POST-WAR ISSUE RAISED IN WARNING BY WELLES; Under-Secretary of State Declares Other united Nations in Doubt About Our Intentions HE SEES TRADE ACT AS TEST | True | By Edwin L. James | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/edward-johnson-leaves-hospital.html | Edward Johnson Leaves Hospital | True | | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/concert-given-here-by-cornell-chorus-thelma-emile-student-there.html | CONCERT GIVEN HERE BY CORNELL CHORUS; Thelma Emile, Student There, Assists With Piano Recital | True | R.L. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/vandenberge-on-way-to-see-dutch-chiefs-maritime-workers-aide-here.html | VANDENBERGE ON WAY TO SEE DUTCH CHIEFS; Maritime Workers Aide Here Will Report in England | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/waystop-on-an-air-route-fiji-little-india-of-the-pacific-by-john.html | Way-Stop on an Air Route; FIJI: LITTLE INDIA OF THE PACIFIC. By John Wesley Coulter. 156 pp. Chicago: The University of Chicago Press. $2. | True | By John W. Vandercook | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/eisenhower-hails-unity-of-troops-finds-americans-british-and-french.html | EISENHOWER HAILS UNITY OF TROOPS; Finds Americans, British and French in Full Accord on Tour of Battle Areas VISITS THE MARETH LINE Allied Commander Says Troops Are All Inspired by Same Common Purpose | True | Wireless to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/wellesley-play-picked-mme-chiangs-visit-prompted-choice-of-the.html | WELLESLEY PLAY PICKED; Mme. Chiang's Visit Prompted Choice of 'The Yellow Jacket' | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/miss-maxine-davis-wed-writer-bride-of-lt-col-james-m-mchugh-of.html | MISS MAXINE DAVIS WED; Writer Bride of Lt. Col. James M. McHugh of Marine Corps | True | Specia. l to NW Yox Tss, | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/hardy-halfcastes-mixed-parentage-is-found-to-increase-vigor-of.html | Hardy Half-Castes; Mixed Parentage Is Found to Increase Vigor of Offspring | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/antitrust-laws-held-postwar-aid-judge-thurman-arnold-predicts-new.html | ANTI-TRUST LAWS HELD POST-WAR AID; Judge Thurman Arnold Predicts New Era Under Them | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/mrs-parker-corning-wife-of-exrepresentative-was-owner-of-racing.html | MRS. PARKER CORNING; Wife of Ex-Representative Was Owner of Racing Stable\ | True | Special to Tm Nw YORK TnS. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/low-mark-is-set-in-unemployment-total-cut-to-million-in-march-near.html | LOW MARK IS SET IN UNEMPLOYMENT; Total Cut to Million in March, Near 'Irreducible Minimum,' Census Bureau Finds MALE WORKERS OFF AGAIN Number Down for 8th Month in Row -- Labor Force Below Pre-War Levels | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/church-gifts-spur-drive-of-red-cross-fund-receives-225000-from.html | CHURCH GIFTS SPUR DRIVE OF RED CROSS; Fund Receives $225,000 From Protestant and Catholic Units and Jewish Synagogues $2,000,000 STILL NEEDED Appeal Issued to Chairmen of 220 Divisions to Intensify Campaign This Week | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/records-of-lidice-miss-millays-poem-and-album-of-czech-folksongs.html | RECORDS: OF LIDICE; Miss Millay's Poem and Album of Czech Folksongs Recall Nazi Crime By HOWARD TAUBMAN | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/united-nations.html | United Nations | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/400-end-dartmouth-navy-course.html | 400 End Dartmouth Navy Course | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/united-states.html | United States | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/future-good-seen-in-radio-research-dr-ew-engstrom-predicts.html | FUTURE GOOD SEEN IN RADIO RESEARCH; Dr. E.W. Engstrom Predicts Development in Electronics to Benefit Mankind | True | By Thomas P. Swift | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | C1B 591037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/mrs-jonathan-bull-mrlt-englaavd-goes-on-living-by-france-blackood.html | Mrs. Jonathan Bull; MRlt. ENGLAAVD GOES ON LIVING. By France Blackood. 321 pp. New York: Creative Age Presa. $2. | True | By Jane Spence Southron | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/johi-h-goodale.html | JOHi H. GOOD.ALE | True | Special to TH Nw YOK TnzzS. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/an-apple-for-the-teacher-the-tough-guys-are-likely-to-throw-it-at.html | An Apple for the Teacher?; The 'tough guys' are likely to throw it at him, but, says one teacher, 98 per cent of the pupils give no trouble. An Apple for the Teacher? | True | By Charles G. Spiegler | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/wire-fencing-curb-eased-farmers-may-buy-for-normal-needs-without.html | WIRE FENCING CURB EASED; Farmers May Buy for Normal Needs Without Permit | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/sea-island-activities.html | SEA ISLAND ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/count-fleet-shows-speed-in-workout-kentucky-derby-favorite-goes.html | COUNT FLEET SHOWS SPEED IN WORKOUT; Kentucky Derby Favorite Goes Mile and Furlong in 1:55 at Belmont Park | True | | C1B 591037 |
| 1943-04-04 | 1943-04-04 | https://www.nytimes.com/1943/04/04/archives/meat-controls-end-a-nightmare-period-rationing-halts-panic-buying.html | MEAT CONTROLS END A 'NIGHTMARE' PERIOD; Rationing Halts Panic Buying, Lets Shops Stock Up -- Beef Lists Set | True | By Charles E. Egan | C1B 591037 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/an-imperfect-record.html | AN IMPERFECT RECORD | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/joan-p-carpenter-to-wed-fiancee-of-dr-john-w-haine-of-the-any.html | JOAN P. CARPENTER TO WED; Fiancee of Dr. John W. Haine of the A?ny Medical Corps | True | Special to Tm lzw' YORK Trr.S. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/eden-and-winant-return-to-london-foreign-secretary-confers-at-once.html | EDEN AND WINANT RETURN TO LONDON; Foreign Secretary Confers at Once With Churchill -- To Report to Parliament TRIP TERMED SUCCESSFUL Talks Gave Understanding of U.S. Views -- Immediate Benefits Attained | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/british-advance-clocks-double-summertime-brings-out-record-number.html | BRITISH ADVANCE CLOCKS; ' Double Summertime' Brings Out Record Number of Boats | True | Wireless to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/british-warn-french-of-invasion-rumors-spread-by-germans-to-trap.html | BRITISH WARN FRENCH OF INVASION RUMORS; Spread by Germans to Trap Allied Sympathizers, They Say | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/henry-s-graham-94-long-width-best-co-retired-assistant-manager-had.html | HENRY S. GRAHAM, 94, LONG WidTH BEST & CO.; Retired Assistant Manager Had Served Loeser Twenty Years | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/joan-crawford-adopts-orphan.html | Joan Crawford Adopts Orphan | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/knox-bids-nation-expect-long-war-arrogant-to-assume-we-are-on-way.html | KNOX BIDS NATION EXPECT LONG WAR; ' Arrogant to Assume We Are on Way to Quick Victory,' He Tells the Seabees DEDICATES TRAINING SITE 10,000 Navy Construction Men Put on a Review at Camp Endicott, Davisville, R.I. | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/social-studies-extremists-blamed-for-ignorance-of-nations-record.html | Social Studies Extremists Blamed For Ignorance of Nation's Record; Hugh Russell Fraser Says Instructors Fail to Recognize Need of Teaching Course With Regard for Chronology | True | Special to THE NEW YORK TIMES. | C1B 581003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/a-1-of-auto-exofficial-of-motor-company-leading-engineer-in.html | A 1 OF AUTO; Ex-Official of Motor Company,, Leading Engineer in Industry 30 Years Ago, Dies at 66 BUILT FIRM'S FIRST CAR, He Designed Winner of Initial 500-Mile International Race at Indianapolis in 1911 | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/french.html | French | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/the-catholic-charities.html | THE CATHOLIC CHARITIES | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/fortress-of-asia.html | FORTRESS OF ASIA | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/alice-greey-fiancee-of-ensign.html | Alice Greey Fiancee of Ensign | True | Special to THE NEW YORK TIIdES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/warns-on-diphtheria-state-health-report-says-rise-in-population.html | WARNS ON DIPHTHERIA; State Health Report Says Rise in Population Adds Danger | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/gestapo-concentration-reported.html | Gestapo Concentration Reported | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/son-to-huntington-gruenings.html | Son to Huntington Gruenings | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/col-booth-in-london-salvation-army-officer-captured-exchanged-by.html | COL. BOOTH IN LONDON; Salvation Army Officer Captured, Exchanged by Germans | True | Special Cable to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/morgenthau-defends-dachshund-cartoon-calms-boy-protesting-use-with.html | MORGENTHAU DEFENDS DACHSHUND CARTOON; Calms Boy Protesting Use With Hitler's Face on It | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/finnish.html | Finnish | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/ensign-blackwell-of-spars-engaged-instructor-will-become-bride-of.html | ENSIGN BLACKWELL OF SPARS ENGAGED; Instructor Will Become Bride of Lt. A. C. Meushaw Jr. of Navy | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/the-same-old-petain.html | THE SAME OLD PETAIN | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/viola-w-alcock-engaged.html | Viola W. Alcock Engaged | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/britons-hear-chaplain-general-blakeney-of-us-forces-speaks-in-kings.html | BRITONS HEAR CHAPLAIN; General Blakeney of U.S. Forces Speaks in King's Chapel | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/spellman-on-tour-helps-war-relief-archbishop-in-broadcast-tells-of.html | SPELLMAN ON TOUR HELPS WAR RELIEF; Archbishop in Broadcast Tells of Promising $96,000 to Suffering Peoples | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/butler-sees-gain-in-american-amity-reports-carnegie-fund-in-1942.html | BUTLER SEES GAIN IN AMERICAN AMITY; Reports Carnegie Fund in 1942 Multiplied Its Work to Bring Republics Together BRITISH PROJECT PUSHED Instruction in Our Political History Extended in England, Scotland and Wales | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/sanitation-employes-questioned-in-deaths-official-his-driver-and-4.html | SANITATION EMPLOYES QUESTIONED IN DEATHS; Official, His Driver and 4 Others Suspected in Hit-Run Case | True | | C1B 581003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/wlb-denies-pay-rise-to-1000-in-hoe-plant-says-machinists-get-more.html | WLB DENIES PAY RISE TO 1,000 IN HOE PLANT; Says Machinists Get More Than New York Average | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/brooklyn-checked-by-3-hurlers-5-to-0-dodgers-held-to-four-singles.html | BROOKLYN CHECKED BY 3 HURLERS, 5 TO 0; Dodgers Held to Four Singles by Dobson, Lucier and Karl as the Red Sox Triumph TEN STRANDED BY LOSERS Kampouris's Error in Seventh Paves Way for Four Runs -- Head Starts on Mound | True | By Louis Effrat | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/wayne-to-omit-report.html | Wayne to Omit Report | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/jersey-sailor-dies-at-st-louis.html | Jersey Sailor Dies at St. Louis | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/trading-in-london-becomes-selective-activity-noted-in-only-few.html | TRADING IN LONDON BECOMES SELECTIVE; Activity Noted in Only Few Groups, Such as Diamond, Gold and Dollar Issues DULLNESS SEEN LASTING Little Change Is Expected Until War Developments of First Importance Occur | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/interfaith-meeting-held.html | Interfaith Meeting Held | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/30-more-places-win-armynavy-e-award-pennant-goes-to-27-plants-and-3.html | 30 MORE PLACES WIN ARMY-NAVY 'E' AWARD; Pennant Goes to 27 Plants and 3 Construction Projects | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/skipbombers-aim-for-ships-waterline-then-walk-bombs-up-the-side-and.html | Skip-Bombers Aim for Ship's Water-Line, Then 'Walk Bombs Up the Side and Over' | True | Wireless to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/banks-here-issue-data-on-condition-holdings-of-federal-securities.html | BANKS HERE ISSUE DATA ON CONDITION; Holdings of Federal Securities Generally Higher in Added March 31 Statements DEPOSITS MOSTLY LOWER Bank of New York Shows Total Assets of $334,935,504, a Drop From Year-End | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/theatre-row-ended-league-and-union-settle-back-pay-and-tenure.html | THEATRE ROW ENDED; League and Union Settle Back Pay and Tenure Issues | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/to-dramatize-social-workers.html | To Dramatize Social Workers | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/small-gain-noted-in-lard-supplies-storage-stocks-of-cured-meat-show.html | SMALL GAIN NOTED IN LARD SUPPLIES; Storage Stocks of Cured Meat Show Increase in Month Ending March 31 HOG PRICES SET HIGH MARK No Early Improvement Seen in Amount of Fresh Meat for Civilian Trade | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/army-has-trouble-in-obtaining-meat-owi-says-black-market-rise-keeps.html | ARMY HAS TROUBLE IN OBTAINING MEAT; OWI Says Black Market Rise Keeps an Adequate Supply From the Legal Outlets AID OF PUBLIC IS SOUGHT Republicans Name Committee to Examine Food Problem and Plan a Solution | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/double-hitandrun-kills-man.html | Double Hit-and-Run Kills Man | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/daughter-to-hubert-w-kelleys.html | Daughter to Hubert W. Kelleys | True | Special to THE NEW oK TES. | C1B 581003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/xavier-high-wins-shoot.html | Xavier High Wins Shoot | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/robert-kitain-violinist.html | Robert Kitain, Violinist | True | R.L. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/15-wage-formula-exceeded-by-board-building-industry-body-gives-and.html | 15% WAGE FORMULA EXCEEDED BY BOARD; Building Industry Body Gives and WLB Approves Some Rises as High as 60% 15% WAGE FORMULA EXCEEDED BY BOARD | True | By Louis Starkspecial To the New York Times. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/worthington-first-in-run.html | Worthington First in Run | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/penthouse-deals-feature-renting-large-suites-in-houses-on-the-the.html | PENTHOUSE DEALS FEATURE RENTING; Large Suites in Houses on the the East Side Add New Names to Rosters PARK AVENUE IS ACTIVE Apartment Buildings Along the West Side Also Share in Brisk Leasing | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/brazils-chief-woman-flier-due.html | Brazil's Chief Woman Flier Due | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/german.html | German | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/abroad-the-teachers-of-democracy-need-to-begin-at-home.html | Abroad; The Teachers of Democracy Need to Begin at Home | True | By Anne O'Hare McCormick | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/armed-forces-get-triptychs.html | Armed Forces Get Triptychs | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/french-take-town-moroccan-troops-with-the-british-first-army-seize.html | FRENCH TAKE TOWN; Moroccan Troops With the British First Army Seize Cap Serrat PATTON'S MEN PUSH AHEAD Drive Closer to Junction With Montgomery, Preparing for New Onslaught GABES: AT THE END OF THE ROAD IS A WHITE FLAG FRENCH TAKE TOWN AS U.S. UNITS GAIN | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/politics-seen-in-tax-action-continuation-of-administration-policy.html | Politics Seen in Tax Action; Continuation of Administration Policy Held to Mean Serious Trouble | True | TAX EXPERT | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/australia-bows-to-allied-plans-but-doubts-leaders-realize-magnitude.html | AUSTRALIA BOWS TO ALLIED PLANS; But Doubts Leaders Realize Magnitude of Task in the Pacific Area MUST RETAIN LEAD IN AIR Warns of Danger as Long as Japanese Remain on New Britain | True | By Warwick Fairfax Managing Director, the Sydney Morning Heraldnorth American Newspaper Alliance | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/outline-of-a-rumanian-view-former-minister-sees-leaning-toward.html | Outline of a Rumanian View; Former Minister Sees Leaning Toward Litvinov-Titulescu Policy | True | CHARLES A. DAVILA | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/ice-broken-to-lake-ore-port.html | Ice Broken to Lake Ore Port | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/canadas-aircraft-production.html | CANADA'S AIRCRAFT PRODUCTION | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/betty-j-wilcox-a-fiancee.html | Betty J. Wilcox a Fiancee | True | Special to TI3U NEar YOR TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/sergeant-schmid-weds-marine-who-hurt-eyes-slaying-200-japanese.html | SERGEANT SCHMID WEDS; Marine Who Hurt Eyes Slaying 200 Japanese Takes Bride | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/coal-parleys-to-resume-today-wlb-reported-about-to-step-in-parleys.html | Coal Parleys to Resume Today; WLB Reported About to Step In; PARLEYS ON COAL TO RESUME TODAY | True | | C1B 581003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/edgar-elville-ward-2d.html | EDGAR ][EL'VILLE WARD 2D | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/mary-j-war____d-_married-becomes-bride-of-lt-henry-ni-arms-of.html | MARY J. WAR___D_MARRIED; Becomes Bride of Lt. Henry N.I Arms of Marines in Chicago I | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/-postgraduate-air-school-trains-americans-in-african-battle-zone.html | ' Post-Graduate' Air School Trains Americans in African Battle Zone; Complete Crews Sent Out to Front Almost Weekly After Courses in Latest Tactics and Evasive Technique From Veterans | True | Wireless to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/british-submarine-overdue.html | British Submarine Overdue | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/joins-magzine-finance-as-assistant-publisher.html | Joins Magzine Finance As Assistant Publisher | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/nazis-kill-83-poles-in-foray-on-paper.html | Nazis Kill 83 Poles In Foray on Paper | True | By the Associate Press. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/girauds-stand-on-jews-scored-union-of-hebrew-congregations-asks.html | GIRAUD'S STAND ON JEWS SCORED; Union of Hebrew Congregations Asks Roosevelt to 'Correct' General's Pronouncement WANTS PALESTINE OPENED Petitions Government to See to it That as Many as Want To May Settle There | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/ny-central-promotes-wright.html | N.Y. Central Promotes Wright | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/store-sets-up-unit-in-jersey-war-plant-bamberger-displays-its-wares.html | STORE SETS UP UNIT IN JERSEY WAR PLANT; Bamberger Displays Its Wares for Otis Women Employes | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/mrs-mary-c0lburn-former-boston-herald-garden-writer-once-a-dar.html | MRS. MARY C0LBURN; Former Boston Herald Garden Writer Once a D.A.R. Leader | True | Special to THE NEW YORE TIMXS, | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/jeffers-demands-no-rubber-letup-conservation-need-unabated-he-tells.html | JEFFERS DEMANDS NO RUBBER LET-UP; Conservation Need Unabated, He Tells Brown, Who Sends Word to Ration Boards | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/soviets-warn-of-spring-drive.html | Soviets Warn of Spring Drive | True | Wireless to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/100-men-cleared-tripoli-in-six-days-underwater-salvage-crews-blew.html | 100 MEN CLEARED TRIPOLI IN SIX DAYS; Under-Water Salvage Crews Blew Up Ships Sunk by Foe | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/ukraine-is-resisting-german-terrorism-pravda-correspondent-reports.html | UKRAINE IS RESISTING GERMAN TERRORISM; Pravda Correspondent Reports Rising Anti-Nazi Activities | True | Wireless to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/southwest-needs-rain-vast-winter-wheat-lands-imperiled-ohio-valley.html | SOUTHWEST NEEDS RAIN; Vast Winter Wheat Lands Imperiled -- Ohio Valley Reports Damage MOVE BY CONGRESS AWAITED IN WHEAT | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/georgia-l-trainer-irried-in-jersey-wears-ivory-satin-gown-at.html | GEORGIA L. TRAINER IRRIED IN JERSEY; Wears Ivory Satin Gown at Wedding in Orange to Ensign Warren S. Hawley of Navy ESCORTED BY HER FATHER Miss Mary C. Wilson Is Maid of Honor -- Lieut. Charles H. Hawley, U. S. A., Best Man | True | Special to T=r Nsw YOR TXES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/threaten-kidney-bean-crop-cut.html | Threaten Kidney Bean Crop Cut | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/danes-are-warned.html | Danes Are Warned | True | | C1B 581003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/british-prices-increase-economist-average-goes-to-1142-on-march-23.html | BRITISH PRICES INCREASE; Economist Average Goes to 114.2 on March 23 | True | Wireless to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/six-more-operas-listed-here-by-the-metropolitan.html | Six More Operas Listed Here by the Metropolitan | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/panama-budget-a-record-39378714-for-two-years-is-largest-in-history.html | PANAMA BUDGET A RECORD; $39,378,714 for Two Years Is Largest in History | True | Wireless to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/many-safety-fronts.html | MANY SAFETY FRONTS | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/maxfield-setter-first-onaway-rex-victor-as-jockey-hollow-field-meet.html | MAXFIELD SETTER FIRST; Onaway Rex Victor as Jockey Hollow Field Meet Closes | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/mary-de-groats-troth-graduate-of-wells-college-will-be-married-to.html | MARY DE GROAT'S TROTH; Graduate of Wells College Will Be Married to Edward Reed | True | Special to THE kqgw YOaK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/opa-chief-weighs-closing-loophole-on-point-cutting-enforcement.html | OPA CHIEF WEIGHS CLOSING LOOPHOLE ON POINT CUTTING; Enforcement Division Here Appeals to Brown to End Cut-Rate Meat War MAYOR OFFERS A REMEDY He Also Says New Regulation Soon Will Assure City a Good Poultry Supply OPA CHIEF IS ASKED TO END POINT CUTS | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/75-stars-to-appear-in-red-cross-show-performance-tonight-at-the.html | 75 STARS TO APPEAR IN RED CROSS SHOW; Performance Tonight at the Garden Expected to Yield $275,000 for War Fund 4,000 FIGHTERS TO ATTEND Contributors Pay Admission for Them -- 'Horseshoe of Heroes' Nets $114,000 | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/dr-bonnell-scores-escapist-use-of-lent-says-obstacle-to-better.html | DR. BONNELL SCORES ESCAPIST USE OF LENT; Says Obstacle to Better World Is Indifference Noted Here | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/belfast-carters-end-strike.html | Belfast Carters End Strike | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/backs-federal-union-idea.html | Backs Federal Union Idea | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/carver-to-be-honored.html | Carver to Be Honored | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/gov-sparks-favors-full-segregation-alabamas-executive-says-negro.html | GOV. SPARKS FAVORS FULL 'SEGREGATION'; Alabama's Executive Says Negro Can Gain Independently | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/smoke-sickens-5-firemen-all-become-iii-after-fighting-a-blaze-in.html | SMOKE SICKENS 5 FIREMEN; All Become III After Fighting a Blaze in Brooklyn | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/mrs-blaine-ewing-member-of-the-spence-nursery-board-active-in.html | MRS. BLAINE EWING; Member of the Spence Nursery Board Active in Welfare Work | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/giants-regulars-set-back-5-to-3-in-eightinning-intracamp-contest.html | Giants' Regulars Set Back, 5 to 3, In Eight-Inning Intracamp Contest; Prevent Shut-Out by Scoring in Last Frame Against Jayvees -- Rivals Weak at Plate -- Melton, Feldman Hurl Splendidly | True | By John Drebingerspecial To the New York Times. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/canadian-pacific-cuts-debt-sharply-retires-obligations-worth.html | CANADIAN PACIFIC CUTS DEBT SHARPLY; Retires Obligations Worth $34,447,221 in 1942 Without Resort to Refunding | True | | C1B 581003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/swedes-irritated-by-transit-of-nazis-premiers-speech-interpreted-as.html | SWEDES 'IRRITATED' BY TRANSIT OF NAZIS; Premier's Speech Interpreted as Warning to Germans | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/boiler-blast-kills-man-apartment-owner-dies-3-others-hurt-in.html | BOILER BLAST KILLS MAN; Apartment Owner Dies, 3 Others Hurt in Brooklyn Explosion | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/italian.html | Italian | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/2000-coal-miners-end-strike.html | 2,000 Coal Miners End Strike | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/doctor-tells-gardeners-overwork-may-be-fatal.html | Doctor Tells Gardeners Overwork May Be Fatal | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/screen-news-here-and-in-hollywood-paramount-is-negotiating-for-joan.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Is Negotiating for Joan Fontaine to Play Lead in 'Victoria Grandolet' 5 NEW FILMS THIS WEEK ' Something to Shout About,' a Musical, and 'Heart of Nation' to Open Here Wednesday | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/isidor-3-hir-a-h-woodss-twin-handkerghief-manufacturer-dies-he-gave.html | ISIDOR 3. HIR/, A. H. WOODS'S TWIN; HandkerGhief Manufacturer Dies -- He Gave Business to Two of His Employes A REWARD FOR LOYALTY Having Made Enough Money, He Decided to Retire end Assist His Aides | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/1vibs-ttj-schick.html | 1VIBS. .T.TJ[ SCHICK | True | Special to T NBW YORK zs. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/mary-hamlin-engaged-to-wed.html | Mary Hamlin Engaged to Wed | True | Special to THE IEV YORK TIES* | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/ends-singletrip-beer-bottle.html | Ends 'Single-Trip' Beer Bottle | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/british.html | British | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/albert-o-beay.html | ALBERT O. BEAY | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/3-us-airmen-survive-10-months-in-enemyheld-new-britain-jungle-their.html | 3 U.S. Airmen Survive 10 Months In Enemy-Held New Britain Jungle; Their Bomber Shot Down in Raid on Rabaul, They Elude the Japanese -- Mirror Signal to Plane Brings Rescue | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/selfsufficiency-scored-fosdick-holds-it-is-futile-in-face-of-great.html | SELF-SUFFICIENCY SCORED; Fosdick Holds It Is Futile in Face of Great Crises | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/united-states.html | United States | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/lays-tax-bill-defeat-to-new-deal-politics-ditter-of-pennsylvania.html | LAYS TAX BILL DEFEAT TO NEW DEAL 'POLITICS; Ditter of Pennsylvania Says McCormack Realizes Error | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/pessimism-is-deep-in-congress-india-nagpur-heart-of-gandhis-own.html | PESSIMISM IS DEEP IN CONGRESS INDIA; Nagpur, Heart of Gandhi's Own Region, Left Strife-Torn by Party's Rule in 1937-39 HIS FAST ADDED TO GLOOM Observer Finds Central and United Provinces in State of Frustrated Tension | True | By Herbert L. Matthewswireless To the New York Times. | C1B 581003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/pacific-veteran-13-returning-to-school-navy-learns-his-age-after.html | PACIFIC 'VETERAN,' 13, RETURNING TO SCHOOL; Navy Learns His Age After Fighting Off Guadalcanal | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/jewish-farmers-mount-to-100000-total-in-1942-compares-with-fewer.html | JEWISH FARMERS MOUNT TO 100,000; Total in 1942 Compares With Fewer Than 1,000 in This Country in 1900 ASPIRANTS IN CITIES AIDED Agricultural Society Tells of Night Courses, Refugee Help and Placement Service | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/jeanne-lee-heard.html | Jeanne Lee Heard | True | R.L. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/celtics-bow-at-soccer-53.html | Celtics Bow at Soccer, 5-3 | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/mme-chiang-gives-freedoms-pledge-declares-china-will-join-to-see.html | MME. CHIANG GIVES FREEDOMS PLEDGE; Declares China Will Join to See That Four Goals Will Not Be 'Flaccid Statutes' HAILS ROOSEVELT'S ROLE Says He Will Be 'Panegyrized' by Posterity -- Hollywood Bowl Filled to Hear Her | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/army-takes-penn-palestra.html | Army Takes Penn Palestra | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/educator-applauds-hearing-on-history-fr-bergkamp-of-providence.html | EDUCATOR APPLAUDS HEARING ON HISTORY; Fr. Bergkamp of Providence College Calls for Changes | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/gives-1400-for-wounded-dar-makes-gift-to-navy-for-berman-locators.html | GIVES $1,400 FOR WOUNDED; D.A.R. Makes Gift to Navy for Berman Locators | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/ensign-ruth-simon-bride-composer-of-waves-song-wed-to-lieut-alan.html | ENSIGN RUTH SIMON BRIDE; Composer of Waves Song Wed to Lieut. Alan Shilin of Marines | True | SDecial to T Nsw 7oa Ts. I | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/trading-in-cotton-dull-for-the-week-minor-daytoday-changes-in-price.html | TRADING IN COTTON DULL FOR THE WEEK; Minor Day-to-Day Changes in Price Reflected Uncertainty Over Farm Legislation TRADING IN COTTON DULL FOR THE WEEK | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/williams-outpoints-ochoa.html | Williams Outpoints Ochoa | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/bisons-take-calder-cup-buffalo-beats-indianapolis-six-62-for-third.html | BISONS TAKE CALDER CUP; Buffalo Beats Indianapolis Six, 6-2, for Third Straight | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/wallace-is-cheered-by-crowds-in-peru-greeted-at-arequipa-after.html | WALLACE IS CHEERED BY CROWDS IN PERU; Greeted at Arequipa After Flight From Chile | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/sutphen-triumphs-in-dinghy-regatta-takes-five-of-eight-races-to.html | SUTPHEN TRIUMPHS IN DINGHY REGATTA; Takes Five of Eight Races to Threaten Knapp for Spring Sailing Series Lead LORENTZEN WINNER TWICE O'Gorman Also Victor in Keen Competition Among Skippers at Larchmont Y.C. | True | By James Robbinsspecial To the New York Times. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/brooklyn-rector-instituted.html | Brooklyn Rector Instituted | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/80000-in-gifts-to-nyu.html | $80,000 in Gifts to N.Y.U. | True | | C1B 581003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/jewish-congress-asks-aid-in-europe-chicago-division-to-push-succor.html | JEWISH CONGRESS ASKS AID IN EUROPE; Chicago Division to Push Succor Programs for the 5,000,000 Jews There WARNING BY A SENATOR Wiley of Wisconsin Declares Any and All Minorities Are Menaced by Nazis | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/murray-asks-price-cuts-if-that-cannot-be-done-wages-must-go-up-says.html | MURRAY ASKS PRICE CUTS; If That Cannot Be Done, Wages Must Go Up, Says C.I.O. Head | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/blizzard-buries-newfoundland.html | Blizzard Buries Newfoundland | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/elected-by-osteopaths-dr-gilman-stewart-of-brooklyn-heads-eastern.html | ELECTED BY OSTEOPATHS; Dr. Gilman Stewart of Brooklyn Heads Eastern Group | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/athletics-5-in-3d-down-phillies-53-homer-by-skaff-features-big.html | ATHLETICS 5 IN 3D DOWN PHILLIES, 5-3; Homer by Skaff Features Big Inning Against Si Johnson -- Naylor Also Hits one | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/sees-the-allies-making-a-sandwich-of-the-axis.html | Sees the Allies Making A 'Sandwich' of the Axis | True | By the United Press. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/gasoline-black-market-in-cuba.html | Gasoline Black Market in Cuba | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/millerand-in-bad-health-former-president-of-france-now-84-years-old.html | MILLERAND IN BAD HEALTH; Former President of France Now 84 Years Old | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/ensign-alden-westover-weds.html | Ensign Alden Westover Weds | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/broker-and-family-burned-out-of-home-ft-ward-of-manhasset-and-wife.html | BROKER AND FAMILY BURNED OUT OF HOME; F.T. Ward of Manhasset and Wife Escape Through Window | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/survey-supports-teachersfindings-dr-byrne-of-barnard-pities-those.html | SURVEY SUPPORTS TEACHERSFINDINGS; Dr. Byrne of Barnard Pities Those Who Are Graduated Without History Course PREPARATION IS BLAMED Instructors in the Subject Are Divided on Reasons for the Poor Showing | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/gas-kills-4-in-sleep-one-of-victims-a-woman-three-jets-on-stove.html | GAS KILLS 4 IN SLEEP; One of Victims a Woman -- Three Jets on Stove Open | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/commodity-average-declined-last-week-fisher-index-lower-for-first.html | COMMODITY AVERAGE DECLINED LAST WEEK; Fisher Index Lower for First Week Since September | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/savings-cut-urged-to-buy-war-bonds.html | Savings Cut Urged To Buy War Bonds | True | By the United Press. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/missions-termed-main-link-to-china-they-made-us-friends-there.html | MISSIONS TERMED MAIN LINK TO CHINA; They Made Us Friends There Before We Became Allies, Bishop J.E. Walsh Says RELIEF WORK EXTENSIVE Another Communion Breakfast Hears Our Soldiers Are 'Just as Good People as Any' | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/necessities-of-war.html | NECESSITIES OF WAR | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/foeit-f-vatt.html | ,.]FO]EI"T F. 'VAT.T. | True | | C1B 581003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/allied-victory-seen-by-turkish-general-chief-of-group-touring.html | ALLIED VICTORY SEEN BY TURKISH GENERAL; Chief of Group Touring Africa Visits American Front | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/theatres-lose-licenses-mayor-says-several-movies-ignored-child.html | THEATRES LOSE LICENSES; Mayor Says Several Movies Ignored Child Escort Law | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/reich-cuts-branch-banks-only-one-allowed-in-a-town-of-50000.html | REICH CUTS BRANCH BANKS; Only One Allowed in a Town of 50,000 Population | True | By Telephone To the New York Times. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/resident-offices-report-on-trade-early-orders-on-fall-apparel.html | RESIDENT OFFICES REPORT ON TRADE; Early Orders on Fall Apparel Increase as Buyers Fear Shortages Later COAT, SUIT DEMAND LEADS All Offerings for Delivery When Ready Taken Despite Inventory Rules | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/chaplain-wins-medal-texan-with-troops-under-fire-in-tunis-gets.html | CHAPLAIN WINS MEDAL; Texan With Troops Under Fire in Tunis Gets Silver Star | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/wall-st-strength-intrigues-london-financial-circles-take-more-than.html | WALL ST. STRENGTH INTRIGUES LONDON; Financial Circles Take More Than Academic Interest in Steady Upward Trend EDITORIAL COMMENT NOTED Factors Behind Revival Are Examined -- Good War Outlook Given Part Credit | True | Wireless to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/germanhungarians-win-beat-fall-river-rovers-by-32-in-amateur-cup.html | GERMAN-HUNGARIANS WIN; Beat Fall River Rovers by 3-2 in Amateur Cup Soccer | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/axis-tanker-sunk.html | Axis Tanker Sunk | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/w.html | W | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/85-ships-plane-victims-toll-taken-by-guadalcanals-dauntlesses-and.html | 85 SHIPS PLANE VICTIMS; Toll Taken by Guadalcanal's Dauntlesses and Avengers | True | Special Cable to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/celler-criticizes-policy-on-refugees-our-system-of-admissions-is.html | CELLER CRITICIZES POLICY ON REFUGEES; Our System of Admissions Is 'Cold and Cruel,' He Tells the Jewish War Veterans MORE HELP BY U.S. URGED Representative Says We Have Ships to Send Food to Europe to Encourage Aid There | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/japan-fears-china-as-us-raiding-base-present-military-campaigns.html | JAPAN FEARS CHINA AS U.S. RAIDING BASE; Present Military Campaigns There Seen as Move to Forestall Bombings | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/150000-to-aid-red-cross-will-of-blind-electrical-pioneer-disposes.html | $150,000 TO AID RED CROSS; Will of Blind Electrical Pioneer Disposes of $200,000 Estate | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/savings-bank-group-to-meet.html | Savings Bank Group to Meet | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/bishop-finds-god-calling-tucker-says-christianity-is-to-have.html | BISHOP FINDS GOD CALLING; Tucker Says Christianity Is to Have Leadership Mission | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/a-pacific-puzzle.html | A Pacific Puzzle | True | By Tillman Durdinwireless To the New York Times. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/leases-branch-here-chicago-concern-takes-space-in-642-fifth-avenue.html | LEASES BRANCH HERE; Chicago Concern Takes Space in 642 Fifth Avenue | True | | C1B 581003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/john-d-macfarlane-e-an-editor-for-the-boston-bureau-of-associated.html | JOHN D. MACFARLANE; e An Editor for the Boston Bureau of Associated Press Dies at 58 | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/czech-unit-in-russia-called-strong-force-nazis-said-to-have-removed.html | CZECH UNIT IN RUSSIA CALLED STRONG FORCE; Nazis Said to Have Removed Slovaks From Their Lines | True | Wireless to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/financial-news-indices-share-price-average-rises-to-977-from-963.html | FINANCIAL NEWS INDICES; Share Price Average Rises to 97.7 From 96.3 Last Week | True | Wireless to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/troop-train-in-collision-one-engineer-is-killed-20-in-arkansas.html | TROOP TRAIN IN COLLISION; One Engineer Is Killed -- 20 in Arkansas Hospital | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/uss-hale-is-launched-at-bath.html | U.S.S. Hale Is Launched at Bath | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/says-religion-is-to-be-shared.html | Says Religion Is to Be Shared | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/oats-highest-since-1928-soar-on-reports-that-navigation-will-not.html | OATS HIGHEST SINCE 1928; Soar on Reports That Navigation Will Not Begin Till Late | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/million-pledged-in-drive-council-of-jewish-organizations-subscribes.html | MILLION PLEDGED IN DRIVE; Council of Jewish Organizations Subscribes Quota to Appeal | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/george-lf-be1viis.html | GEORGE lf. BE1VIIS | True | special to Tm lqrW No Ts. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/vorbach-partrick.html | Vorbach -- Partrick | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/bronx-properties-in-new-ownerships-24family-building-on-181st.html | BRONX PROPERTIES IN NEW OWNERSHIPS; 24-Family Building on 181st Street Is Purchased | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/musicale-at-the-home-of-john-sloanes-will-aid-union-settlements.html | Musicale at the Home of John Sloanes Will Aid Union Settlement's Program | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/evaluation-of-public-interest.html | Evaluation of Public Interest | True | HAMILTON EDWARDS | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/2-new-jersey-fliers-in-on-kill.html | 2 New Jersey Fliers in on 'Kill' | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/irving-j-stringham.html | IRVING J. STRINGHAM | True | special to THE NEW YOR Tnazs. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/ttt-ia_-t-bell.html | TT.T. IA_{ T. BELL | True | Special to THE NEW YORK TIDIES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/renault-unit-hit-us-planes-and-escort-bag-33-nazis-lose-4-bombers-7.html | RENAULT UNIT HIT; U.S. Planes and Escort Bag 33 Nazis, Lose 4 Bombers, 7 Fighters 900 TONS BLAST KRUPPS Ruhr Defenses Cost British 21 Craft -- Rotterdam, French Bases Bombed in Day ADOLF HITLER: 'GERMANS AT HOME ARE FORCED TO FIGHT BATTLE OF THEIR OWN' RENAULT UNIT HIT IN FORTRESS RAID | True | By Milton Brackerspecial Cable To the New York Times. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/tells-of-antiglare-glass.html | Tells of Anti-Glare Glass | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/biblical-authority-cited.html | Biblical Authority Cited | True | MAX REICHLER | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/real-gharity-held-given-out-of-love-mgr-sheen-at-st-patricks-marks.html | REAL GHARITY HELD GIVEN OUT OF LOVE; Mgr. Sheen, at St. Patrick's, Marks Opening of Catholic Charities Appeal Here | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/russian.html | Russian | True | | C1B 581003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/dewey-is-considering-a-decision-on-legalizing-playing-of-bingo.html | Dewey Is Considering a Decision On Legalizing Playing of Bingo; Scores of Messages Call on Him to Sign or Not to Sign -- Some Hold Measure Licenses Gambling, Which Constitution Forbids | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/charles-e-alexander-society-editor-18951932-of-the-boston.html | CHARLES E. ALEXANDER; Society Editor, 1895-1932, of The Boston Transcript Dies at 82 | True | Specie.1 to Tal NEW Yo T,ES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/bolger-returning-to-jupiter-cast-the-show-idle-since-tuesday-due-to.html | BOLGER RETURNING TO 'JUPITER' CAST; The Show, Idle Since Tuesday Due to Illness of the Star, Will Resume Tonight | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/the-screen-where-hilarity-reigns.html | THE SCREEN; Where Hilarity Reigns | True | T.S. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/text-of-petains-speech.html | Text of Petain's Speech | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/vvtttt-leioy-doggett.html | VVTTTT LEIOY DOGGETT | True | Special to Tree NEW YORK TIIBo | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/lae-area-is-pounded.html | Lae Area Is Pounded | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/miss-marrow-affianced1-alumna-of-penn-state-will-be-bride-of-ensign.html | 0 | True | Special to THE NEV YOR TIMS. I | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/half-chungking-to-be-evacuated.html | Half Chungking to Be Evacuated | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/philadelphia-lacks-potatoes.html | Philadelphia Lacks Potatoes | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/sells-brooklyn-houses-bank-liquidates-four-as-trustee-for.html | SELLS BROOKLYN HOUSES; Bank Liquidates Four as Trustee for Certificate Holders | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/title-to-hispanos-in-league-soccer-philadelphia-americans-set-back.html | TITLE TO HISPANOS IN LEAGUE SOCCER; Philadelphia Americans Set Back by Brooklyn Eleven, 2-1 -- Brookhattan Wins | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/cornelius-h-steadman.html | CORNELIUS H. STEADMAN | True | Special to YoP. Trvr. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/act-to-bring-ricca-here-federal-authorities-slate-nitti-case.html | ACT TO BRING RICCA HERE; Federal Authorities Slate Nitti Case Hearings at Chicago | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/charles-y-barnes-exhead-of-american-legion-in-new-jersey-dies.html | CHARLES Y. BARNES; Ex-Head of American Legion in New Jersey Dies | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/educators-are-amazed-and-alarmed-by-freshmens-ignorance-of-us.html | Educators are Amazed and Alarmed by Freshmen's Ignorance of U.S. History; SCHOOL TEST STIRS ACTION IN SENATE Guffey Considering Resolution for Inquiry Seeking Ways for U.S. to Spur History Study DEBATE LIKELY THIS WEEK Senators, Calling for Reform, Look Forward to Expressing Their Views on the Floor | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/miss-anne-sinkler-engaged-to-cadet-senior-at-edgewood-park-will-be.html | MISS ANNE SINKLER ENGAGED TO CADET; Senior at Edgewood Park Will Be Wed to G. W. Thompson Jr. West Point, Class of '43 | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/dentifrice-claims-are-called-unfair-trade-commission-issues.html | DENTIFRICE CLAIMS ARE CALLED UNFAIR; Trade Commission Issues Complaint Against Procter & Gamble | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/labor-to-put-on-show-glorifying-workers-roll-up-your-sleeves-a.html | LABOR TO PUT ON SHOW GLORIFYING WORKERS; 'Roll Up Your Sleeves,' a Revue, Will Tour War Plants | True | | C1B 581003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/arthurc-lvoyer.html | ARTHURC. IV][OYER | True | Special to T Nv YORK ThugS. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/saboteurs-smash-frankfort-bridge-two-blasts-in-berlin-indicate.html | SABOTEURS SMASH FRANKFORT BRIDGE; Two Blasts in Berlin Indicate Europe's Wave of Wrecking Has Reached Reich Itself SABOTEURS SMASH FRANKFORT BRIDGE | True | By George Axelssonby Telephone To the New York Times. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/finalists-chosen-in-essay-contest-14-culled-from-130-qualifiers.html | FINALISTS CHOSEN IN ESSAY CONTEST; 14 Culled From 130 Qualifiers -- Papers Sent to Albany for Last Judging AWARDS DUE ON APRIL 13 Stoddard, State Commissioner of Education, to Speak at Jefferson Celebration | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/womens-reserves-of-navy-increase-waves-planned-year-ago-to-have.html | WOMEN'S RESERVES OF NAVY INCREASE; Waves, Planned Year Ago to Have Total of 11,000, Now Number Above 14,000 1,750 ENROLLED AS SPARS Marine Service Lists 1,100 Recruits in First Month of Its Operation | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/oppose-factory-jobs-for-young-mothers-catholic-daughters-critical.html | OPPOSE FACTORY JOBS FOR YOUNG MOTHERS; Catholic Daughters Critical of 'Glamourizing' Industry | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/carroll-drama-debate-judges.html | Carroll Drama Debate Judges | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/5-french-leaders-taken-to-germany-daladier-gamelin-blum-mandel-and.html | 5 FRENCH LEADERS TAKEN TO GERMANY; Daladier, Gamelin, Blum, Mandel and Reynaud Moved 'to Balk Coup,' Berlin Says THEIR LIBERATION FEARED U.S. and Britain Might Have Rescued Them to Head New Regime, According to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/33-get-the-flying-cross-brooklyn-man-among-group-so-honored-for.html | 33 GET THE FLYING CROSS; Brooklyn Man Among Group So Honored for Pacific Exploits | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/lindell-and-sears-star-in-101-victory-johnny-gets-4-hits-3-of-them.html | LINDELL AND SEARS STAR IN 10-1 VICTORY; Johnny Gets 4 Hits, 3 of Them Doubles -- Ken Drives 2-Run Homer Against Newark GORDON, KELLER IN ACTION Play in Their First Game for Yankees This Year -- Borowy Shows Fine Form in Box | True | By James P. Dawsonspecial To the New York Times. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/faith-seen-needed-for-better-world-coffin-declares-that-church.html | FAITH SEEN NEEDED FOR BETTER WORLD; Coffin Declares That Church Could Make Contribution to Righteous Order | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/japanese.html | Japanese | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/counterfeit-gas-coupons-bring-arrest-in-yonkers.html | Counterfeit 'Gas' Coupons Bring Arrest in Yonkers | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/buys-estate-in-brewster-frank-e-casey-will-live-on-the-former-white.html | BUYS ESTATE IN BREWSTER; Frank E. Casey Will Live on the Former White Property | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/giraud-ends-tour-of-tunisian-front-i-want-no-politics-he-said-on.html | GIRAUD ENDS TOUR OF TUNISIAN FRONT; ' I Want No Politics,' He Said on Inspection Visit at Gabes | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/miss-jean-field-married-in-fairfield-home-to-lt-f-d-sharp-3d-u-s-a.html | Miss Jean Field Married in Fairfield Home To Lt. F. D. Sharp 3d, U. S. A., Son of Colonel | True | Special to THE Nm YOEX TuzS. | C1B 581003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/united-nations.html | United Nations | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/3-more-ships-hit-at-kavieng-12-sunk-or-crippled-in-raids-three-more.html | 3 More Ships Hit at Kavieng; 12 Sunk or Crippled in Raids; THREE MORE SHIPS ARE HIT AT KAVIENG | True | By the United Press. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/canadian-meeting-halted-police-prevent-rally-in-behalf-of-interned.html | CANADIAN MEETING HALTED; Police Prevent Rally in Behalf of Interned Mayor | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/headley-on-aba-school-faculty.html | Headley on A.B.A. School Faculty | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/war-fund-agency-names-officials-officers-and-directors-from-41.html | WAR FUND AGENCY NAMES OFFICIALS; Officers and Directors From 41 States to Give Aid in Coordinating Drives MEETING OF BOARD TODAY Activities to Cover All Appeals Related to Conflict, Except That of Red Cross | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/catholic-children-to-work-on-farms-2000-in-institutions-and-homes.html | CATHOLIC CHILDREN TO WORK ON FARMS; 2,000 in Institutions and Homes Here Can Volunteer | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/senators-deplore-student-ignorance-of-nations-history-guffey.html | SENATORS DEPLORE STUDENT IGNORANCE OF NATION'S HISTORY; Guffey Considers Calling for Inquiry on Means to Promote Better Teaching OUTRAGEOUS, SAYS BUTLER Other Educators Are Equally Vehement Over Conditions Revealed by Survey HISTORY SURVEY SHOCKS CAPITAL | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/hospital-plan-shows-10120944-in-assets-surplus-of-4498329-made-on.html | HOSPITAL PLAN SHOWS $10,120,944 IN ASSETS; Surplus of $4,498,329 Made on 3-Cents-a-Day System | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/kaye-liebert-betrothed-nutley-girl-will-be-married-to-bertram.html | KAYE LIEBERT BETROTHED; Nutley Girl Will Be Married to Bertram Fairley Townsend | True | Special to TH IF.W Yoi Tli. IES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/early-gains-reduced-presidents-veto-has-marked-effect-in-new.html | EARLY GAINS REDUCED; President's Veto Has Marked Effect in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/edwin-coles-weeks.html | EDWIN COLES WEEKS | True | Special to T NEW YORK TES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/praises-boys-club-work-roosevelt-commends-endeavors-of-victory.html | PRAISES BOYS CLUB WORK; Roosevelt Commends Endeavors of 'Victory Volunteers' | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/hastingsyong.html | Hastings Yong | True | Special to TNE NEW YORE TIAIES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/british-are-unmoved-over-tax-fight-here-motives-behind-paygo.html | BRITISH ARE UNMOVED OVER TAX FIGHT HERE; Motives Behind Pay-Go Dispute Not Clearly Understood | True | Wireless to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/brooks-berg.html | Brooks -- Berg | True | Special to Tm NEW YORK TS. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/submarine-cero-is-launched.html | Submarine Cero Is Launched | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/herbert-g-shimp.html | HERBERT G.. SHIMP | True | Special to T NEW YOP TS. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/could-be-leads-dinghies-bless-you-is-second-in-races-at-manhasset.html | COULD BE LEADS DINGHIES; Bless You Is Second in Races at Manhasset Bay Y.C. | True | Special to THE NEW YORK TIMES. | C1B 581003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/geary-agrees-to-report.html | Geary Agrees to Report | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/nazis-foresee-advantage-experts-say-spring-will-aid-germans-in.html | NAZIS FORESEE ADVANTAGE; Experts Say Spring Will Aid Germans in Russia | True | By Telephone To the New York Times. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/mine-cavein-damages-church.html | Mine Cave-In Damages Church | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/race-track-strike-looms-mutuel-men-to-quit-at-jamaica-unless.html | RACE TRACK STRIKE LOOMS; Mutuel Men to Quit at Jamaica Unless Demands Are Met | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/emily-6riffilqwed-to-a-naval-ensign-becomes-bride-of-alexander-b.html | EMILY 6RIFFIlq'WED TO A NAVAL ENSIGN; Becomes Bride of Alexander B. Smith of Medical Corps in ChristChurch, Riverdale HAS THREE ATTENDANTS Mrs. John W. Griffin Jr. Honor Matron -- C. F. Edronds Jr. Serves as Best Man | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/cubs-halt-tigers-75-on-3run-misplay-wakefield-loses-fly-in-sun-for.html | CUBS HALT TIGERS, 7-5, ON 3-RUN MISPLAY; Wakefield Loses Fly in Sun for Homer -- Browns Break Even | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/london-honors-us-hero-memorial-unveiled-for-flier-died-saving.html | LONDON HONORS U.S. HERO; Memorial Unveiled for Flier -- Died Saving Civilians | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/heyden-corp-stock-to-be-offered-today-syndicate-to-market-40000.html | HEYDEN CORP. STOCK TO BE OFFERED TODAY; Syndicate to Market 40,000 Shares of Chemical Concern | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/markova-cheered-in-role-of-giselle-ballet-theatre-presents-work.html | MARKOVA CHEERED IN ROLE OF GISELLE; Ballet Theatre Presents Work About Doomed Peasant First Time This Season AGNES DE MILLE AS GUEST She Appears in One-Act Ballet 'Three Virgins and a Devil' at the Metropolitan | True | By John Martin | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/uss-cabot-launched.html | U.S.S. Cabot Launched | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/florence-j-belijs-p-r-05-p-ecti_-ve-b-rid-e-cornell-graduatewill-be.html | FLORENCE J. BELIJS ,P R 05 P ECTI_ VE B RID E; Cornell Graduate'Will Be Wed 1 to Ensign William .Lawrence of Tacoma, Washington | True | Special to TLZ NEW YORK Tnzs. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/floating-airfield-to-beat-uboats-urged-in-england.html | Floating Airfield to Beat U-Boats Urged in England | True | By Reuter | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/city-parcels-sold-by-savings-banks-repossessed-properties-in.html | CITY PARCELS SOLD BY SAVINGS BANKS; Repossessed Properties in Manhattan Form Bulk of Realty Trading ACTRESS SELLS 2 HOUSES Ethel Waters Disposes of Flats on Morningside Ave. -- Henderson Pl. Deal | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/tyrone-power-officer-material.html | Tyrone Power Officer Material | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 581003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/to-teach-morse-code-awvs-opens-course-today-for-boys-of.html | TO TEACH MORSE CODE; A.W.V.S. Opens Course Today for Boys of Pre-Induction Age | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/churchward-leonard.html | Churchward -- Leonard | True | Special to THE NEW YORC TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/move-by-congress-awaited-in-wheat-brokers-found-less-confident-of.html | MOVE BY CONGRESS AWAITED IN WHEAT; Brokers Found Less Confident of Bankhead-Steagall Bill Passing Over Veto PRICE RANGE 1 3/4c IN WEEK Hedging Pressure Is Apparent on Upturns -- Some Support by Mills Develops | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/frost-yardley.html | Frost -- Yardley | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/invasion-of-greece-in-near-future-seen-war-minister-makes.html | INVASION OF GREECE IN NEAR FUTURE SEEN; War Minister Makes Prediction to Troops in Middle East | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/health-insurance-planned-by-mayor-he-will-name-committee-this-week.html | HEALTH INSURANCE PLANNED BY MAYOR; He Will Name Committee This Week to Seek Aid for Those With Average Incomes CITES COST OF SURGERY Non-Profit Corporation That Would Supplement Existing Services Is Predicted | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/harry-j-cole-m-holder-of-3string-candle-pin-bowling-record-dies-in.html | HARRY J, COLE; m Holder of 3-String Candle Pin Bowling Record Dies in Lynn | True | Bpeeial to Tr.l NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/new-canadian-loan-to-be-in-two-units-long-and-short-term-issues.html | NEW CANADIAN LOAN TO BE IN TWO UNITS; Long and Short Term Issues Will Be Offered in Drive to Raise $1,100,000,000 | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/british-fire-burma-oil-city-bombers-hit-yenangyaung-no-planes-are.html | BRITISH FIRE BURMA OIL CITY; Bombers Hit Yenangyaung -- No Planes Are Lost | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/chinese.html | Chinese | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/upper-room-to-be-given-sunday.html | Upper Room' to Be Given Sunday | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/mis-fiank-a-tierney.html | MIS. FIANK A. TIERNEY | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/detroit-u-cuts-spring-sports.html | Detroit U. Cuts Spring Sports | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/berle-denounces-antisoviet-talk-future-of-world-rests-upon-working.html | BERLE DENOUNCES ANTI-SOVIET TALK; Future of World Rests Upon Working With Russia, China and Britain, He Says WARNS OF AXIS PROPAGANDA Assistant Secretary of State in Speech at Reading Calls for Full Understanding | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/lazzeri-wilkesbarre-pilot.html | Lazzeri Wilkes-Barre Pilot | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/unity-of-the-allies-urged-at-rally-here-closer-cooperation-held.html | UNITY OF THE ALLIES URGED AT RALLY HERE; Closer Cooperation Held Vital to Winning War and Peace | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/vice-president-wallace-criticized-by-peale-for-linking-christianity.html | Vice President Wallace Criticized by Peale For Linking Christianity to Russian Revolt | True | | C1B 581003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/girls-sticking-to-their-studies-despite-lure-of-high-salaries.html | Girls Sticking to Their Studies Despite Lure of High Salaries; Survey in This Area Shows They Have Post-War Careers in Mind -- One Brooklyn School Is Worried Over 'Drop-Outs' | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/br-paul.html | BR ]PAUL | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/arthur-b-newhall-gets-post.html | Arthur B. Newhall Gets Post | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/gain-to-women-seen-if-style-is-rationed-nyu-expert-says-they-would.html | GAIN TO WOMEN SEEN IF STYLE IS RATIONED; N.Y.U. Expert Says They Would Dress More Tastefully | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/rommel-sets-up-landmine-plant-defensive-weapons-turned-out-on.html | ROMMEL SETS UP LAND-MINE PLANT; Defensive Weapons Turned Out on Mass-Production Scale in North Africa SHIPPING SPACE SAVED Raw Materials, Mainly Explosives, Are Shipped From Axis Bases in Italy | True | Wireless to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/seamen-to-hear-concert-blue-hill-troupe-will-entertain-tomorrow-at.html | SEAMEN TO HEAR CONCERT; Blue Hill Troupe Will Entertain Tomorrow at Church Institute | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/hopes-for-irish-unity-cardinal-macrory-says-atlantic-charter-should.html | HOPES FOR IRISH UNITY; Cardinal MacRory Says Atlantic Charter Should End Partition | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/toscanini-returns-to-the-nbc-podium-maestro-conducts-popular.html | TOSCANINI RETURNS TO THE NBC PODIUM; Maestro Conducts 'Popular' Program at Radio City After Absence of Eight Weeks NINE WORKS PERFORMED Old Standbys Get New Life -'Stars and Stripes' Projected With 'Youthful Vigor' | True | By Noel Straus | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/plans-to-aid-jews-offered-in-london-several-are-proposed-involving.html | PLANS TO AID JEWS OFFERED IN LONDON; Several Are Proposed Involving United Nations Action | True | Special Cable to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/bulgaria-assails-soviet-slav-plea-public-works-minister-says-appeal.html | BULGARIA ASSAILS SOVIET SLAV PLEA; Public Works Minister Says Appeal of Russians for Solidarity Is Absurd | True | Wireless to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/fortress-crews-view-paris.html | Fortress Crews View Paris | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/germanys-war-culprits.html | Germany's "War Culprits" | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/656-fight-absenteeism-narragansett-machine-staff-all-sign-victory.html | 656 FIGHT ABSENTEEISM; Narragansett Machine Staff All Sign Victory Pledge | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/investor-purchases-house-in-brooklyn-acquires-16family-structure-on.html | INVESTOR PURCHASES HOUSE IN BROOKLYN; Acquires 16-Family Structure on East New York Avenue | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/pauline-metz-brideelect.html | Pauline Metz Bride-Elect | True | Specia! to TH NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/kaltenborn-buys-town-house.html | Kaltenborn Buys Town House | True | | C1B 581003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/news-of-food-east-side-bakery-turns-out-pastries-for-connoisseurs.html | News of Food; East Side Bakery Turns Out Pastries For Connoisseurs of European Delicacies | True | By Jane Holt | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/the-financial-week-stocks-and-bonds-reach-years-highest-level-then.html | THE FINANCIAL WEEK; Stocks and Bonds Reach Year's Highest Level, Then Weaken -- Farm Prices Up, Then Down | True | By Alexander D. Noyes | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/league-lists-20-games-eastern-college-baseball-circuit-race-starts.html | LEAGUE LISTS 20 GAMES; Eastern College Baseball Circuit Race Starts April 16 | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/american-history-urged-as-compulsory-course.html | American History Urged As Compulsory Course | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/rev-trert-iv-itxrs.html | REV. TRERT Iv. ItXRS | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/w-h-harrars-have-twin-sons.html | W. H. Harrars Have Twin Sons | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/hugh-casey-pounded.html | Hugh Casey Pounded | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/fisherman-drowned-2-missing.html | Fisherman Drowned, 2 Missing | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/mayor-challenges-critics-of-budget-defies-them-to-show-him-how-he.html | MAYOR CHALLENGES CRITICS OF BUDGET; Defies Them to Show Him How He Can Cut It 'Without Danger or Injustice' ASKS 'LINE BY LINE' STUDY Renews Plea for Wider Fiscal Powers for City and Blames Legislature for Plight | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/reiner-repeats-program.html | Reiner Repeats Program | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/alan-30rson-66-a-park-enfilneeri-uxchlef-of-fairmount-group-l-in.html | ALAN (30RSON, 66, . A PARK ENfilNEERI; ux-Chlef of Fairmount Group l in Philadelphia, an Official ] for 43 Years, Is Dead I CITED FOR WORK IN 19401 Furthered Construction of the! Museum!of Art and Benjamin Franklin Memorial Parkway | True | Special to Tree N YoRc TS. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/pro-arte-players-heard-in-concert-group-formerly-of-belgium-aids.html | PRO ARTE PLAYERS HEARD IN CONCERT; Group, Formerly of Belgium, Aids Belgians in Britain by Its Town Hall Program GIVES BRAHMS SELECTION C Minor Quartet, Beethoven C Sharp Minor, Shostakovich Opus 49 Are Presented | True | R.L. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/harlems-ills-laid-to-social-causes-welfare-and-health-facilities.html | HARLEM'S ILLS LAID TO SOCIAL CAUSES; Welfare and Health Facilities More Needed Than Police, Mrs. D.M. Levy Holds CRIME WAVE THERE DENIED Other Suggested Remedies Include End of Employment Bias and Better Child Care | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/s-diion-smith.html | S. DIION SMITH | True | special to T lqw yoRr Ts. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/books-authors.html | Books -- Authors | True | | C1B 581003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/onearmed-fencer-heads-qualifiers-snyder-coast-champion-tops.html | ONE-ARMED FENCER HEADS QUALIFIERS; Snyder, Coast Champion, Tops Metropolitan Foils Test for U.S. Competition WINS 10 OF HIS 11 BOUTS Goldsmith Is Runner-Up, With Nyilas, Kaplan, Muray and Axelrod Other Survivors | True | By Kingsley Childs | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/sports-of-the-times-lefty-gomez-of-the-boston-braves.html | Sports of the Times; Lefty Gomez of the Boston Braves | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/chinese-woman-aids-war-not-only-works-in-war-plant-but-heads-health.html | CHINESE WOMAN AIDS WAR; Not Only Works in War Plant but Heads Health Group | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/janet-bush-recital.html | Janet Bush Recital | True | N.S. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/d-roitman-3antor-for-38-years-dies-was-well-known-in-orthodox-jewry.html | D. ROITMAN, 3ANTOR FOR 38 YEARS, DIES; Was Well Known in Orthodox -Jewry Both in the United States and Europe HELD ONE POST SINCE 1924 Served Congregation Shaare Zedek -- Made Concert Tours on Three Continents | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/drafting-of-labor-opposed-by-nam-production-would-suffer-as-there.html | DRAFTING OF LABOR OPPOSED BY N.A.M.; Production Would Suffer as There Is 'No Substitute' for 'Effort of Free Men' | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/world-bank-based-on-dollar-urged-but-thomas-of-oklahoma-favors-only.html | WORLD BANK BASED ON DOLLAR URGED; But Thomas of Oklahoma Favors Only Planning Now and No Commitments ASKS COIN OF GOLD OUNCE It Would Be Standard for All -- Stabilization Fund Backed as Vital Peace Weapon | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/soviet-hurls-back-attacks-in-donets-germans-fail-to-crack-lines.html | SOVIET HURLS BACK ATTACKS IN DONETS; Germans Fail to Crack Lines Near Izyum -- Russians Gain in Kuban Area SOVIET HURLS BACK ATTACKS IN DONETS | True | By the United Press. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/-a-cunningham-51-film-writer-actor-former-philadelphian-dies-on.html | S. A. CUNNINGHAM, 51, FILM WRITER, ACTOR; Former Philadelphian Dies on Coast Once a Cartoonist | True | Special to Trm NEW YORE TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/will-discuss-tubes-dispute.html | Will Discuss Tubes Dispute | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/fund-drive-starts-may-3-support-for-406-agencies-urged-in-letter-to.html | FUND DRIVE STARTS MAY 3; Support for 406 Agencies Urged in Letter to Business Men | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/tight-situation-develops-in-corn-millions-of-bushels-of-grain-in.html | TIGHT SITUATION DEVELOPS IN CORN; Millions of Bushels of Grain in Storage Can't Be Moved Due to Inability to Remove Hedges | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/warns-of-a-60-cut-in-bakery-products-senator-murray-says-rationing.html | WARNS OF A 60% CUT IN BAKERY PRODUCTS; Senator Murray Says Rationing of Shortening Is Cause | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/fordham-students-receive-diplomas-school-of-business-and-evening.html | FORDHAM STUDENTS RECEIVE DIPLOMAS; School of Business and Evening College Hold Exercises | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/alfange-stresses-labor-drive-in-44-jersey-groups-are-advised-to.html | ALFANGE STRESSES LABOR DRIVE IN '44; Jersey Groups Are Advised to Organize, Become Balance of Political Power in State IRE TURNED ON CONGRESS Members Do Not 'Look Beyond Main Street' for Solutions, A.L.P. Candidate Says | True | Special to THE NEW YORK TIMES. | C1B 581003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/new-hotel-to-open-in-panama.html | New Hotel to Open in Panama | True | Wireless to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/british-closer-to-mateur.html | British Closer to Mateur | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/world-currency-favored.html | World Currency Favored | True | WALTER KUTZLEB | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/output-of-steel-keeps-fast-pace-production-again-at-100-of-rated.html | OUTPUT OF STEEL KEEPS FAST PACE; Production Again at 100% of Rated Capacity -- Record Tonnage in March Seen CMP FINDS THE GOING HARD WPB Attempts to Remedy Some Difficulties Arising as Scheme Takes Effect | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/scots-defeat-americans-kearny-soccer-team-triumphs-by-32-on.html | SCOTS DEFEAT AMERICANS; Kearny Soccer Team Triumphs by 3-2 on Second-Half Attack | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/ship-line-reports-3630530-profit-atlantic-gulf-west-indies-earns-22.html | SHIP LINE REPORTS $3,630,530 PROFIT; Atlantic, Gulf & West Indies Earns $22 on Each Share of Common Stock REVEALS LOSS OF 6 CRAFT Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/government-maturities-22694894800-in-year.html | Government Maturities $22,694,894,800 in Year | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/james-e-ionks.html | JAMES E. /IONKS | True | Special to THE NJW YOPi TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/red-cross-director-in-australia.html | Red Cross Director in Australia | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/8-raids-in-one-day-are-made-on-kiska-us-bombers-give-furious.html | 8 RAIDS IN ONE DAY ARE MADE ON KISKA; U.S. Bombers Give Furious Pounding to Japanese Base in the Aleutians ALSO STRIKE ATTU ISLAND New Attacks on Kiska Raise Total to 46 Since Current Air Offensive Started | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/france-registering-women.html | France Registering Women | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/john-j-speight.html | JOHN J. SPEIGHT | True | Special to T NEW Yol Tms. | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/peage-talk-delay-a-peril-says-stires-us-urged-to-convene-united.html | PEAGE TALK DELAY A PERIL, SAYS STIRES; U.S. Urged to Convene United Nations Immediately to Set Up Essentials | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/shirley-stitman-married.html | Shirley Stitman' Married | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/hospitals-seeking-550-gray-ladies-red-cross-calls-for-volunteers-to.html | HOSPITALS SEEKING 550 GRAY LADIES; Red Cross Calls for Volunteers to Reinforce Its Services at Request of City | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/marquard-gets-state-post.html | Marquard Gets State Post | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/brooklyn-plant-leased-for-a-food-warehouse.html | Brooklyn Plant Leased For a Food Warehouse | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/brewers-open-spring-camp.html | Brewers Open Spring Camp | True | | C1B 581003 |
| 1943-04-05 | 1943-04-05 | https://www.nytimes.com/1943/04/05/archives/kaiser-yard-wins-maritime-award-commission-gives-the-oregon-plant.html | KAISER YARD WINS MARITIME AWARD; Commission Gives the Oregon Plant Golden Eagle for 'Unprecedented' Work ITS LEAD IS CALLED SLIM 20,000 Are Told as New Ship Is Launched Others Will Offer a Challenge | True | Special to THE NEW YORK TIMES. | C1B 581003 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/miss-isabel-rockwell.html | MISS ISABEL ROCKWELL | True | sI)eCtal to No T]ES. | C1B 581038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/red-cross-benefit-jams-the-garden-all-that-fire-department-will.html | RED CROSS BENEFIT JAMS THE GARDEN; All That Fire Department Will Permit Crowd in for Gala Show by Countless Stars THEY PAY $2.20 TO $5,000 Boxes Alone Put $114,000 Into War Fund -- Receipts Estimated at $250,000 | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/odt-bus-rules-protested.html | ODT Bus Rules Protested | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/car-accidents-drop-here-at-same-time-traffic-deaths-increase-by-13.html | CAR ACCIDENTS DROP HERE; At Same Time Traffic Deaths Increase by 13 in Week | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/ot-wingo-jr-indicted-in-foreign-aid-case.html | O.T. WINGO JR. INDICTED IN FOREIGN AID CASE | True | Charged With Failing to Register -- He Denies Violation | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/mellon-art-loan-taken-house-votes-to-accept-offer-of-5000000-at-4.html | MELLON ART LOAN TAKEN; House Votes to Accept Offer of $5,000,000 at 4% | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/30unit-apartment-bought-in-the-bronx-twofamily-and-single-houses-in.html | 30-UNIT APARTMENT BOUGHT IN THE BRONX; Two-Family and Single Houses in New Hands | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/mary-ludwig-wheaton-student-fiancee-i-of-lieut-james-a-whitlock-jr.html | Mary Ludwig, Wheaton' Student, Fiancee I Of Lieut. James A. Whitlock Jr., U. S. A.i | True | Special to T lv NoR TES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/miss-chita-wilms-married.html | Miss Chita Wilms Married | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/pupils-here-well-grounded-in-history-records-show-regents-grades.html | Pupils Here Well Grounded In History, Records Show; Regents Grades Cited -- La Guardia Suspects Freshman Ignorance of Other Subjects -- Teachers Debate Validity of Test TEACHERS DIVIDED ON HISTORY SURVEY | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/28family-house-sold-in-jersey-city-new-york-syndicate-takes-over.html | 28-FAMILY HOUSE SOLD IN JERSEY CITY; New York Syndicate Takes Over Fully Occupied Building With $15,000 Rent Roll RUMSON TRADING ACTIVE Land and Dwellings There and at Sea Bright Go Into New Ownerships | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/benefit-for-infirmary-i-i-exhibition-of-hair-fashions-will-i-aid.html | BENEFIT FOR INFIRMARY I; I Exhibition of Hair Fashions Will I Aid New York Institution I | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/biting-bulldog-sought-child-victims-motherasks-mayor-to-help-locate.html | BITING BULLDOG SOUGHT; Child Victim's Mother-Asks Mayor to Help Locate Animal | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/us-air-unit-in-africa-destroys-13-junkers-chief-of-spitfire-group.html | U.S. AIR UNIT IN AFRICA DESTROYS 13 JUNKERS; Chief of Spitfire Group Says Foe Presented a Dream Target | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/high-court-to-review-flagsaluting-cases-three-tests-involving.html | HIGH COURT TO REVIEW FLAG-SALUTING CASES; Three Tests Involving Jehovah's Witnesses Are Slated | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/air-battle-over-antwerp-gen-armstrongs-fortress-shot-up-but-he-gets.html | AIR BATTLE OVER ANTWERP; Gen. Armstrong's Fortress Shot Up, but He Gets Back Unhurt | True | | C1B 581038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/haynes-is-decorated-in-india.html | Haynes Is Decorated in India | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/noyes-purchases-4-more-properties-obtains-fifth-ave-plot-in-quick.html | NOYES PURCHASES 4 MORE PROPERTIES; Obtains Fifth Ave. Plot in Quick Resale for Construction of Two-Story Building 1177 BROADWAY BOUGHT Also 5-Story Apartment and Store Building on W. 57th St. and 61 Murray St. | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/senate-group-backs-4500-job-approvals-judiciary-committee-reverses.html | SENATE GROUP BACKS $4,500 JOB APPROVALS; Judiciary Committee Reverses Itself on Recent Stand | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/tube-dispute-to-be-arbitrated.html | Tube Dispute to Be Arbitrated | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/associations-to-map-war-aid.html | Associations to Map War Aid | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/to-head-mercantile-group-of-new-york-board-of-trade.html | To Head Mercantile Group Of New York Board of Trade | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/22yearold-composer-wins-900-music-prize.html | 22-Year-Old Composer Wins $900 Music Prize | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/opa-fixes-ceilings-on-beef-veal-lamb-at-reduced-prices-retail.html | OPA FIXES CEILINGS ON BEEF, VEAL, LAMB AT REDUCED PRICES; Retail Schedule Is Effective on April 15 for 102 Graded Cuts, Including Mutton HAMBURGER 32-33C HERE Another Order Requires That Butchers Charge Less When Lowering Point 'Price' PRICE CEILINGS SET ON BEEF, VEAL, LAMB | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/newsboys-sell-1300000-stamps.html | Newsboys Sell $1,300,000 Stamps | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/cotton-futures-gain-1-to-6-points-business-affected-by-caution.html | COTTON FUTURES GAIN 1 TO 6 POINTS; Business Affected by Caution Following Upon Veto of Bankhead-Steagall Bill | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/land-strikes-back-at-nodoer-critics-at-seamens-service-luncheon-he.html | LAND STRIKES BACK AT 'NO-DOER' CRITICS; At Seamen's Service Luncheon He Suggests That They 'Knock Off Bellyaching' TO GO ON DEFENDING MEN Admiral Reads a Warning to Examine Home Conditions if We Are to Win War | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/1viis-paul-r-jones.html | 1VIIS. PAUL R. JONES | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/backs-ij-higbee-nomination.html | Backs I.J. Higbee Nomination | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/mack-balked-in-deal.html | Mack Balked in Deal | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/davis-on-leave-from-bank.html | Davis on Leave From Bank | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/opa-grading-held-durability-threat-underwear-group-says-agency.html | OPA GRADING HELD DURABILITY THREAT; Underwear Group Says Agency Minimums Are Lower Than Advertised Lines DROP IN OUTPUT FEARED Enforced Change Threatens to Curtail Production Below Last Year's Peak | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 581038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/bolivian-council-asks-war-on-axis-vice-president-wallace-lands-in.html | BOLIVIAN COUNCIL ASKS WAR ON AXIS; Vice President Wallace Lands in La Paz as Defense Body Presses Demand CONGRESS TO BE CALLED Special Session Is likely to Be Convened -- Huge Crowds Greet Guest | True | Special Cable to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/200-items-picked-f0r-civilian-uses-ocs-plans-wider-production-of.html | 200 ITEMS PICKED F0R CIVILIAN USES; OCS Plans Wider Production of 'Hard Goods' for Sound Economy in Wartime EIGHT NOW OFF THE LIST Committee to Aid in Determining Quantities of Home and Farm Articles | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/realty-mem-fight-ruinous-tax-rate-resolution-sent-to-the-mayor.html | REALTY MEM FIGHT 'RUINOUS' TAX RATE; Resolution Sent to the Mayor Protests 'Any Increase' and Demands Rigid Economy ADEQUATE HEARING ASKED 500 at Meeting Plan to Go En Masse to City Hall Budget Session on Thursday | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/sports-of-the-times-about-nothing-in-particular.html | Sports of the Times; About Nothing in Particular | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/nazis-fear-donets-bridgeheads.html | Nazis Fear Donets Bridgeheads | True | Wireless to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/804717000-treasury-bills-sold.html | $804,717,000 Treasury Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/part-of-profits-to-war-relief.html | Part of Profits to War Relief | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/high-court-backs-assigning-of-song-decision-holds-copyright-law.html | HIGH COURT BACKS ASSIGNING OF SONG; Decision Holds Copyright Law Does Not Prevent Ownership Transfer by an Author FIRST RULING IN 200 YEARS Case Grew Out of Conveyance of the Rights to 'When Irish Eyes' to Publishers | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/2-deny-gas-coupon-plot-printers-held-on-charges-of-conspiring-to.html | 2 DENY 'GAS' COUPON PLOT; Printers Held on Charges of Conspiring to Make Stamps | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/mckain-in-fold-for-browns.html | McKain in Fold for Browns | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/busy-season-for-umpires-only-ten-on-staff-announced-by-american.html | BUSY SEASON FOR UMPIRES; Only Ten on Staff Announced by American League | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/tunisia-campaign-seen-taking-up-to-4-months.html | Tunisia Campaign Seen Taking Up to 4 Months | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/commons-to-hear-two-money-plans-keynes-proposal-on-postwar.html | COMMONS TO HEAR TWO MONEY PLANS; Keynes Proposal on Post-War Stabilization Will Be Weighed Against American Proposal THEY SEEK THE SAME GOAL London Experts Say Adoption of Our Idea Would Mean Dollar as World Standard | True | By Raymond Daniellwireless To the New York Times. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/meat-prices-by-grades-special-to-the-new-york-times.html | Meat Prices by Grades; Special to THE NEW YORK TIMES. | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/hershey-hints-that-men-over-38-dropped-by-army-must-aid-war-war.html | Hershey Hints That Men Over 38 Dropped by Army Must Aid War; WAR JOBS FOR MEN DROPPED BY ARMY | True | Special to THE NEW YORK TIMES. | C1B 581038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/13-indicted-for-plot-involving-securities-2-lawyers-here-murderer.html | 13 INDICTED FOR PLOT INVOLVING SECURITIES; 2 Lawyers Here, Murderer, Ex-Head of Daytona Police Named | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/no-call-to-put-savings-in-bonds.html | No Call to Put Savings in Bonds | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/in-the-nation-how-much-democracy-can-be-shelved-in-wartime.html | In The Nation; How Much Democracy Can Be Shelved in Wartime? | True | By Arthur Krock | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/eagles-victor-over-grant.html | Eagles Victor Over Grant | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/hull-explains-policy.html | Hull Explains Policy | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/steel-output-this-week-to-be-996-of-capacity.html | Steel Output This Week To Be 99.6% of Capacity | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/united-states.html | United States | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/danish-saboteurs-burn-5-factories-two-plants-in-hilleroed-area-are.html | DANISH SABOTEURS BURN 5 FACTORIES; Two Plants in Hilleroed Area Are Wrecked and Others Are Seriously Damaged REVEALED BY THE GERMANS New Publicity Policy Is Seen as Means to Give Gestapo Pretext to Widen Control | True | Wireless to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/wlb-still-is-aloof-on-coal-wage-row-conferences-here-resumed-with.html | WLB STILL IS ALOOF ON COAL WAGE ROW; Conferences Here Resumed, With Steelman Confident of Reaching Agreement WLB STILL IS ALOOF ON COAL WAGE ROW | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/china-fliers-set-record.html | China Fliers Set Record | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/elinor-william_____ss-plans-she-will-be-wed-to-lt-henry-t-reath.html | ELINOR WILLiAM_____S'S PLANS{; She Will Be Wed to Lt. Henry T.{ Reath Saturday in Pittsburgh | True | { I pecis. l to THE NEW YORK TI3. { | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/work-appeal-is-sent-in-boston-fish-strike-government-asks-men-to-go.html | WORK APPEAL IS SENT IN BOSTON FISH STRIKE; Government Asks Men to Go Back to Jobs to Aid War | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/indicted-in-tin-sales-brooklyn-concern-and-its-head-accused-of.html | INDICTED IN TIN SALES; Brooklyn Concern and Its Head Accused of Ceiling Violation | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/lord-louis-mountbatten-ill.html | Lord Louis Mountbatten Ill | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/junior-league-luncheon-mondayi.html | Junior League Luncheon MondayI | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/hurley-misses-death-in-plane-over-ocean-failing-motors-force.html | HURLEY MISSES DEATH IN PLANE OVER OCEAN; Failing Motors Force Africa-Bound Transport Back to Land | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/robbed-he-cries-dies-newsdealer-stumbles-in-front-of-train-his.html | ROBBED!' HE CRIES, DIES; Newsdealer Stumbles in Front of Train -- His Books in Order | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/toro-corp-officers-advance.html | Toro Corp Officers Advance | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/300000-loan-issue-set-for-tomorrow-notes-listed-by-everett-mass-and.html | $300,000 LOAN ISSUE SET FOR TOMORROW; Notes Listed by Everett, Mass., and Other Municipalities | True | | C1B 581038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/nancy-wing-married-in-crestwood-church-she-becomes-the-bride-of.html | NANCY WING MARRIED IN CRESTWOOD CHURCH; She Becomes the Bride of Lieut. Robert N. Pevoto, U. S. A. | True | Special to IEW YOR TS. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/rigdiok-o-wop.html | RIgDIOK O. WOP, | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/navy-lists-casualties-one-brooklyn-man-missing-and-another-a-marine.html | NAVY LISTS CASUALTIES; One Brooklyn Man Missing and Another, a Marine, Wounded | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/21908764-profit-reported-by-road-net-of-norfolk-western-in-1942.html | $21,908,764 PROFIT REPORTED BY ROAD; Net of Norfolk & Western in 1942 Shows Drop From $27,194,003 in 1941 EQUAL TO $14.93 A SHARE Tax Accruals $46,096,000, Up $13,957,000 -- Reserve Fund $20,186,000 Higher | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/war-aid-programs-unified-by-usga-group-recommends-tourneys-for.html | WAR AID PROGRAMS UNIFIED BY U.S.G.A.; Group Recommends Tourneys for Benefit of Red Cross and National War Fund SPLIT SEASON FOR EACH Blossom Cites Aid Given by Game Last Year in Appeal for Further Cooperation | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/pipe-line-concern-gets-new-chiefs-maguire-made-chairman-and-buddrus.html | PIPE LINE CONCERN GETS NEW CHIEFS; Maguire Made Chairman and Buddrus Named President of Panhandle Eastern PIPE LINE CONCERN GETS NEW CHIEFS | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/united-light-plan-approved-by-sec-right-of-common-stockholder-to.html | UNITED LIGHT PLAN APPROVED BY SEC; Right of Common Stockholder, to Share in Assets Upon Dissolution Established COMMISSION VOTES 4 TO 1. Owners of Preferred to Get 94.52% and Others 5.48% by Terms of Ruling UNITED LIGHT PLAN APPROVED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/spanish-envoy-goes-home-departure-from-venezuela-seen-favoring.html | SPANISH ENVOY GOES HOME; Departure From Venezuela Seen Favoring Royalists | True | Wireless to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/famine-conditions-reported-in-tunis-city-has-had-no-meat-since.html | FAMINE CONDITIONS REPORTED IN TUNIS; City Has Had No Meat Since January and All Foods Are Limited, Refugee Says BIZERTE RESIDENTS MOVED Population Shifted as Far as Hammamet -- Italians Lose Enthusiasm for Axis | True | Special Broadcast to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/pheasant-shooting-clarified.html | Pheasant Shooting Clarified | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/draft-dodger-caught-through-misspelling-letters-from-his-doctor.html | DRAFT DODGER CAUGHT THROUGH MISSPELLING; Letters From 'His Doctor' Bring Him Into Federal Net | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/pope-said-to-have-seen-ciano.html | Pope Said to Have Seen Ciano | True | | C1B 581038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/red-cross-workers-bring-cheer-to-wounded-men-in-army-hospital-arts.html | Red Cross Workers Bring Cheer To Wounded Men in Army Hospital; Arts and Crafts Are Taught and Soldiers Back From the Battlefronts Are Helped to 'Snap Out of It' | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/trade-pacts-vital-hull-says-in-plea-testimony-on-renewals-holds.html | TRADE PACTS VITAL, HULL SAYS IN PLEA; Testimony on Renewals Holds They Are Essential to Win War and Frame Peace ARNOLD ASSAILS CARTELS Declares Treaties Worthless Unless Such Agreements on Markets Are Ended | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/house-passes-bill-on-women-doctors-provides-for-commissioning-in.html | HOUSE PASSES BILL ON WOMEN DOCTORS; Provides for Commissioning in the Medical Services of Army and Navy SAME PAY, RIGHTS AS MEN Senate Military Affairs Body Has Identical Measure but Has Done Nothing Yet | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/olson-takes-tenny-post.html | Olson Takes Tenny Post | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/bank-reports-requested.html | Bank Reports Requested | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/bonds-and-shares-on-london-market-activity-is-centered-largely-in.html | BONDS AND SHARES ON LONDON MARKET; Activity Is Centered Largely in Gilt-Edge Home Rail and Mining Issues EARNINGS RISE A FACTOR Some Kaffirs Show Gains in Price, Tobaccos Are Firm -- Rayons in Demand | True | Wireless to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/would-pay-man-to-stay-home.html | Would Pay Man to Stay Home | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/ank-c-bai.html | ANK C. BAI | True | Special to T Ih' Yo TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/oixvf-13-rr.html | OI.,XVF. 13[. '.R'r,,' | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/farley-murder-trial-opens-in-brooklyn-nephew-of-late-sheriff-and.html | FARLEY MURDER TRIAL OPENS IN BROOKLYN; Nephew of Late Sheriff and Friend Are Defendants | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/egypt-disgraces-proaxis-prince.html | Egypt Disgraces Pro-Axis Prince | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/the-south-gets-back-its-flags.html | THE SOUTH GETS BACK ITS FLAGS | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/lehman-aide-returns-from-tour.html | Lehman Aide Returns From Tour | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/jessup-stops-dellorto.html | Jessup Stops Dell'Orto | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/3-clerks-describe-hotel-vice-system-two-entire-floors-set-apart-for.html | 3 CLERKS DESCRIBE HOTEL VICE SYSTEM; Two Entire Floors Set Apart for Use of Prostitutes in Hostelry, Witness Says POLICE TOLERANCE BOUGHT Free Drinks, Meals, Smokes Given in Return for Ignoring Conditions, Court Hears | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/diplomats-may-import-food.html | Diplomats May Import Food | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/vi-morrison-a-marine-colonel.html | V.I. Morrison a Marine Colonel | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/british-snoop-strike-ended.html | British 'Snoop' Strike Ended | True | | C1B 581038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/club-womens-directory-out.html | Club Women's Directory Out | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/guard-to-camp-june-13-two-state-units-will-begin-tenday-field.html | GUARD TO CAMP JUNE 13; Two State Units Will Begin Ten-Day Field Practice | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/early-43-exports-up-44-as-imports-decrease-10.html | Early '43 Exports Up 44% As Imports Decrease 10% | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/italia.html | Italia | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/dr-p0fl-49-aide-to-columbia-dean-chemistry-professor-dies-in-the.html | DR. P0FL, 49, AIDE TO COLUMBIA DEAN; Chemistry Professor Dies in the University Medical Office After a Hear Attack | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/representative-lynch-explains.html | Representative Lynch Explains | True | WALTER A. LYNCH. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/puerto-rican-bills-passed.html | Puerto Rican Bills Passed | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/city-employe-held-in-2-hitrun-deaths-six-sanitation-workers-were-in.html | CITY EMPLOYE HELD IN 2 HIT-RUN DEATHS; Six Sanitation Workers Were in Car That Struck Women | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/texas-labor-bill-a-law-governor-sidesteps-issue-by-sending-it-to.html | TEXAS LABOR BILL A LAW; Governor Sidesteps Issue by Sending It to Secretary of State | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/seamens-school-opened-maritime-union-to-give-training-for-higher.html | SEAMEN'S SCHOOL OPENED; Maritime Union to Give Training for Higher Grades | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/draft-boards-call-three-more-giants-gordon-feldman-and-berres-to.html | DRAFT BOARDS CALL THREE MORE GIANTS; Gordon, Feldman and Berres to Receive 'Screen Tests' -- First Two Are Fathers DANNING DECISION TODAY Ott Needs Third Baseman for Contest at Fort Hancock -- Hubbell Slated to Hurl | True | By John Drebingerspecial To the New York Times. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/ottawa-commando-six-wins-52.html | Ottawa Commando Six Wins, 5-2 | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/reich-exchange-laws-described.html | Reich Exchange Laws Described | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/miss-alice-k-adams-dies-after-accident-member-of-prominent-family.html | MISS ALICE K. ADAMS DIES AFTER ACCIDENT; Member of Prominent Family Found in Street Here | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/women-to-discuss-postwar-issues-twelve-leaders-in-as-many-fields-to.html | WOMEN TO DISCUSS POST-WAR ISSUES; Twelve Leaders in as Many Fields to Give Views at Conference Wednesday TWO SESSIONS SCHEDULED Parts of Program to Be on the Air Afternoon and Evening -- Round-Tables a Feature | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/south-america-reports-big-rubber-output-rise.html | South America Reports Big Rubber Output Rise | True | By the United Press. | C1B 581038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/us-arms-a-shock-for-africa-corps-owi-says-surprise-supply-of-tanks.html | U.S. ARMS A SHOCK FOR AFRICA CORPS; OWI Says 'Surprise Supply' of Tanks and Guns Helped 8th Army in Victories EARLY PLANNING PRAISED Lend-Lease Weapon Assignment Gave Additional Power to British in Long Drive | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/general-in-tribute-to-news-men-in-war-founding-of-stars-and-stripes.html | GENERAL IN TRIBUTE TO NEWS MEN IN WAR; Founding of Stars and Stripes Recalled by Nolan | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/red-sox-shut-out-baltimore-8-to-0-hub-batsmen-connect-for-14-hits.html | RED SOX SHUT OUT BALTIMORE, 8 TO 0; Hub Batsmen Connect for 14 Hits -- Senators Defeat Norfolk Airmen, 10-4 | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/meeting-to-launch-war-loan-drive-morgenthau-to-send-13billion.html | MEETING TO LAUNCH WAR LOAN DRIVE; Morgenthau to Send 13-Billion Campaign on Way Monday Night at Carnegie Hall MEETING TO LAUNCH WAR LOAN DRIVE | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/quashes-fraud-charge-court-finds-flaw-in-von-starrenburg-indictment.html | QUASHES FRAUD CHARGE; Court Finds Flaw in von Starrenburg Indictment | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/mexico-to-admit-spanish-refugees-political-prisoners-interned-in.html | MEXICO TO ADMIT SPANISH REFUGEES; Political Prisoners Interned in North African Camps to Get Foster Home 1,500 EXILES AFFECTED Joint Allied Commission Gives Data on Status of Spain's Civil War Republicans | True | Wireless to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/navy-nine-on-top-83-downs-delaware-with-burdette-allowing-only-2.html | NAVY NINE ON TOP, 8-3; Downs Delaware, With Burdette Allowing Only 2 Safeties | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/denver-publicschools-head-assails-fraser-for-statement-that-city.html | Denver Public-Schools Head Assails Fraser For Statement That City Ignores History | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/captainjohn-f-hopkins-headed-the-sandy-hook-pilots-association-for.html | CAPTAIN'JOHN F. HOPKINS; Headed the Sandy Hook Pilots Association for 25 Years | True | Special to Tree iEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/british-damage-bill-up-war-claims-on-property-cost-treasury.html | BRITISH DAMAGE BILL UP; War Claims on Property Cost Treasury 100,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/two-hits-on-one-run-us-bombardier-scored-twice-in-attack-on-kavieng.html | TWO HITS ON ONE RUN; U.S. Bombardier Scored Twice in Attack on Kavieng | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/exsheriff-guilty-in-numbers-racket-dormann-of-rockland-halts-trial.html | EX-SHERIFF GUILTY IN NUMBERS RACKET; Dormann of Rockland Halts Trial in Surprise Move to Admit Conspiracy Charge SIMILAR PLEA TO PERJURY Co-Defendants in Like Action in Gambling Case -- Monday Set for Sentencing. | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/spellman-shrives-fliers-archbishop-holds-communion-for-antwerp.html | SPELLMAN SHRIVES FLIERS; Archbishop Holds Communion for Antwerp Raiders | True | Special Cable to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/liquor-law-is-amended-seller-protected-in-refusing-sale-to-minors.html | LIQUOR LAW IS AMENDED; Seller Protected in Refusing Sale to Minors or Drunkards | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/breton-passes-trial-tests.html | Breton Passes Trial Tests | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/clubs-to-honor-mme-de-rivera.html | Clubs to Honor Mme. de Rivera | True | | C1B 581038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/brightening-things-for-service-men.html | BRIGHTENING THINGS FOR SERVICE MEN | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/us-woman-killed-nazis-say.html | U.S. Woman Killed, Nazis Say | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/mrs-nathan-hutchinson-former-may-t-bell-once-district-golf-champion.html | MRS. NATHAN HUTCHINSON; Former May T. Bell Once District Golf Champion of Philadelphia | True | Special to T[ .Nsw YoK Ts. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/rs-dvabd-biy.html | RS. D%VABD BIY | True | Special to THE NW YORX TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/hofstra-game-postponed.html | Hofstra Game Postponed | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/screen-news-here-and-in-hollywood-jerome-kern-and-ira-gershwin-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jerome Kern and Ira Gershwin to Do Music for Columbia's Technicolor, 'Cover Girl' WARNERS LIST IBSEN PLAY Studio Assigns Julius J. and Philip Epstein to Produce His 'Pillars of Society' | True | By Telephone To the New York Times. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/chnneen-breuder.html | CHnneen -- Breuder | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/japanese-foiled-in-yunnan-threats-to-chinese-strongholds-abate.html | JAPANESE FOILED IN YUNNAN; Threats to Chinese Strongholds Abate -- Yangtze Blows Traded | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/honan-famine-called-big-chinese-disaster-chungking-estimates-number.html | HONAN FAMINE CALLED BIG CHINESE DISASTER; Chungking Estimates Number Affected Up to 7,000,000 | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/radio-manufacturers-win-supreme-court-lets-the-antitrust-consent.html | RADIO MANUFACTURERS WIN; Supreme Court Lets the Anti-Trust Consent Decree Stand | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/broker-borrowings-rise.html | Broker Borrowings Rise | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/chinese.html | Chinese | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/renaults-nazi-job-cited-in-broadcast-to-france.html | Renault's Nazi Job Cited In Broadcast to France | True | By Reuter. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/two-russian-ships-aground.html | Two Russian Ships Aground | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/dewey-signs-bill-on-tax-exemption-compensation-for-service-in-armed.html | DEWEY SIGNS BILL ON TAX EXEMPTION; Compensation for Service in Armed Forces Is Excused From State Levy SPREADING LOSS ALLOWED Albee Measure to Cut Local Real Estate Impost Fees Is Approved by Governor | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/jack-benny-on-air-sunday.html | Jack Benny on Air Sunday | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/mis-david-maxoy.html | MIS. DAVID MAXOY | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/big-channel-guns-duel-british-and-german-salvos-last-nearly-5-hours.html | BIG CHANNEL GUNS DUEL; British and German Salvos Last Nearly 5 Hours in Night | True | Wireless to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/reading-habits-defended-minister-librarian-object-to-charge-of.html | Reading Habits Defended; Minister, Librarian Object to Charge of 'Slovenliness' Against Clergy | True | L. HUMPHREY WALZ. | C1B 581038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/charles-6-whyte-a-radio-producer-staff-director-for-nbc-dies-in.html | CHARLES 6. WHYTE; A RADIO PRODUCER; Staff Director for NBC Dies in. Hospital Here at 56-Born in Australia ONCE IN VAUDEVILLE TRIO Did 'Publicity for Equity in 1919 Strike -- Had Been a Critic for Billboard | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/mineola-dispute-ended-nassau-county-and-garden-city-agree-on-fair.html | MINEOLA DISPUTE ENDED; Nassau County and Garden City Agree on Fair Grounds Taxes | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/ugi-would-shift-interest-guarantee-seeks-leave-to-buy-and-sell.html | U.G.I. WOULD SHIFT INTEREST GUARANTEE; Seeks Leave to Buy and Sell Bonds and Sell Stocks | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/librarian-has-view.html | Librarian Has View | True | WAYNE SHIRLEY. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/american-air-hero-killed-over-china-captain-burrall-barnum-of-old.html | AMERICAN AIR HERO KILLED OVER CHINA; Captain Burrall Barnum of Old Lyme Tackled 39 Japanese Planes Single-Handed D.F.C. AWARDED FOR FEAT Flier, in Air Corps Since 1940, Stationed Formerly at L.I. and Connecticut Fields | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/curleys-libel-suit-deferred.html | Curley's Libel Suit Deferred | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/exchange-seat-sold-cotton-trade-membership-goes-for-4200-up-200.html | EXCHANGE SEAT SOLD; Cotton Trade Membership Goes for $4,200, Up $200 | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/lastminute-halt-eisenhower-said-to-have-asked-deferment-for.html | LAST-MINUTE HALT; Eisenhower Said to Have Asked Deferment for Military Reasons FIGHTING FRENCH FEARFUL See Harm to Unity in Delay and Put Blame on Vichy Men Still Ruling in Africa DE GAULLE'S TRIP TO AFRICA PUT OFF | True | By Milton Bracker-wireless To the New York Times. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/newtype-carrier-launched-on-coast-alazon-bay-of-secret-design-hits.html | NEW-TYPE CARRIER LAUNCHED ON COAST; Alazon Bay, of Secret Design, Hits the Water as President Sends Message of Praise KAISER TALKS OF 'FLEET' Builder Hints Ships Will Be Used for More Than Convoy Duty in Pacific | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/us-bombers-blast-refinery-in-burma-big-thilawa-plant-repaired-after.html | U.S. BOMBERS BLAST REFINERY IN BURMA; Big Thilawa Plant, Repaired After Allies' Spring Retreat, Is Wrecked by Liberators BLAZE VISIBLE 50 MILES Our Air Task Force in China Lists 182 Foes Downed -- Chinese Mop Up in Yunnan | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/merged-concerns-report-four-unified-pipe-line-companies-give.html | MERGED CONCERNS REPORT; Four Unified Pipe Line Companies Give Statement of Earnings | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/montgomery-wins-in-4th-knocks-out-alvarez-before-8858-fight-fans-in.html | MONTGOMERY WINS IN 4TH; Knocks Out Alvarez Before 8,858 Fight Fans in Philadelphia | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/coast-guard-cutters-to-ram-submarines-orders-revealed-by-campbells.html | COAST GUARD CUTTERS TO RAM SUBMARINES; Orders Revealed by Campbell's Commander - - Air Medals to 9 | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/french-relief-fete-coordinating-council-sponsors-luncheon-at-plaza.html | FRENCH RELIEF FETE; Coordinating Council Sponsors Luncheon at Plaza Today | True | | C1B 581038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/french.html | French | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/books-authors.html | Books -- Authors | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/bramham-is-overruled-minor-league-body-holds-binghamton-owns-g.html | BRAMHAM IS OVERRULED; Minor League Body Holds Binghamton Owns G. Ferrell | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/harvard-squad-of-50-reports.html | Harvard Squad of 50 Reports | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/leonide-massine-dances-in-aleko-seen-here-for-first-time-in-title.html | LEONIDE MASSINE DANCES IN 'ALEKO'; Seen Here for First Time in Title Role of His Ballet at the Metropolitan CONRAD AS SWAN QUEEN 'Helen of Troy' Rounds Out the Program -- Robert Lawrence, Critic, Is Conductor | True | By John Martin | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/boy-13-wins-poster-prize-bridgeport-conn-youth-draws-symbol-of.html | BOY, 13, WINS POSTER PRIZE; Bridgeport, Conn., Youth Draws Symbol of Liberty | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/delay-laid-to-british-some-capital-sources-see-shift-to-us-policy.html | DELAY LAID TO BRITISH; Some Capital Sources See Shift to U.S. Policy | True | By Harold Callenderspecial To the New York Times. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/ceremonies-today-to-mark-army-day-customary-parade-called-off-but.html | CEREMONIES TODAY TO MARK ARMY DAY; Customary Parade Called Off, but Speakers Are Listed | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/americans-in-tunisia-progress-in-thrust-to-meet-eighth-army.html | Americans in Tunisia Progress In Thrust to Meet Eighth Army; AMERICANS GAIN IN SOUTH TUNISIA | True | Wireless to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/city-fails-in-land-suit-high-court-declines-to-review-postoffice.html | CITY FAILS IN LAND SUIT; High Court Declines to Review Postoffice Case for New York | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/westinghouse-talks-with-union-stymied-steelman-gets-case-involving.html | WESTINGHOUSE TALKS WITH UNION STYMIED; Steelman Gets Case Involving Issue of Retroactive Date | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/production-of-grumman-aircraft-skyrocketed-toward-end-of-1942-in.html | Production of Grumman Aircraft Skyrocketed Toward End of 1942; In Two Weeks of November the Output of War Planes Was Higher Than in All of 1940, Report of President Says GRUMMAN OUTPUT SOARED LAST YEAR | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/asks-spaniards-release-rally-here-calls-for-freeing-of-men-in-north.html | ASKS SPANIARDS' RELEASE; Rally Here Calls for Freeing of Men in North Africa | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/robert-montgomery-extols-men-0f-navy-former-film-star-says-gob-is.html | ROBERT MONTGOMERY EXTOLS MEN 0F NAVY; Former Film Star Says Gob Is World's Best Fighting Man | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/german.html | German | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/german-dismissed-by-police.html | German Dismissed by Police | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/dorothx-e-bryer-betrothed.html | Dorothx E- Bryer Betrothed | True | Special to THE NEW YORK TIMES | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/wasson-triumphs-in-5game-match-defeats-watkins-as-benefit-squash.html | WASSON TRIUMPHS IN 5-GAME MATCH; Defeats Watkins as Benefit Squash Racquets Tourney Opens at Yale Club | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/greek.html | Greek | True | | C1B 581038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/japanese-envoy-in-turkey.html | Japanese Envoy in Turkey | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/united-nations.html | United Nations | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/united-states-trust-reports.html | United States Trust Reports | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/imprisoned-airplane-freed-by-engineers-ingenuity-saves-fortress.html | IMPRISONED AIRPLANE FREED BY ENGINEERS; Ingenuity Saves Fortress Riddled by Flak in Raid on Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/hunter-girls-to-farm.html | Hunter Girls to Farm | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/relations-with-latin-america.html | Relations With Latin America | True | FRED LAVIS. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/meanest-thief-man-robs-blind-shopkeeper-of-fund-for-fighters.html | MEANEST THIEF?; Man Robs Blind Shopkeeper of Fund for Fighters | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/miss-mary-stewart-a-prospective-bride-will-be-married-to-albert-h.html | MISS MARY STEWART A PROSPECTIVE BRIDE; Will Be Married to Albert H. $wett of Yale University | True | Special to THE NgW YORK TIhs. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/dr-edward-a-lodge.html | DR. EDWARD A. LODGE | True | Special to TE NE' YORK TI5. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/bengal-aids-cyclone-victims.html | Bengal Aids Cyclone Victims | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/italian-ships-hit-almost-100-fortresses-drop-a-record-load-on-port.html | ITALIAN SHIPS HIT; Almost 100 Fortresses Drop a Record Load on Port, Airfield MANY VESSELS DAMAGED 27 Planes Destroyed on Ground -- Convoy and Island Near Sardinia Also Raided Italy and Africa: The Allies Are Busy in Both Theatres Against the Axis ITALIAN SHIPS HIT IN RAID ON NAPLES | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/court-asks-laws-to-halt-muggings-action-by-legislature-urged-by.html | COURT ASKS LAWS TO HALT MUGGINGS; Action by Legislature Urged by Magistrate as Three Women Are Injured TWO ASSAILANTS SEIZED Detectives Trap Man Beating Woman in Apartment Where Others Where Attacked | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/net-of-reo-motors-1389378-in-1942-earnings-subject-to-contract.html | NET OF REO MOTORS $1,389,378 in 1942; Earnings, Subject to Contract Renegotiation, Compare With $433,968 in Previous Year EQUAL TO $2.99 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/gift-feared-as-a-bomb-box-mailed-to-british-ministry-aide-opened-by.html | GIFT FEARED AS A BOMB; Box Mailed to British Ministry Aide Opened by Police | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/negro-artists-open-atlanta-exhibition-john-wilson-of-boston-winner.html | NEGRO ARTISTS OPEN ATLANTA EXHIBITION; John Wilson of Boston Winner of $250 for Oil Painting | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/japanese.html | Japanese | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/trade-report-finds-harris-optimistic-hopes-for-player-deals-are.html | TRADE REPORT FINDS HARRIS OPTIMISTIC; Hopes for Player Deals Are Seen by Phils' Manager | True | | C1B 581038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/optimism-is-urged-on-football-loop-layden-says-pro-game-plans-to.html | OPTIMISM IS URGED ON FOOTBALL LOOP; Layden Says Pro Game Plans to Continue -- Meeting in Chicago Opens Today | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/mrs-alter-f-barnes-riverhead-woman-gave-park-and-bathing-beach-to.html | MRS. ALTER F. BARNES; Riverhead Woman Gave Park and Bathing Beach to Town | True | Special to T N Yo Trus. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/vvrttam-tansen.html | VVr,T,TAM TANSEN | True | Special to TH N*. YO s. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/test-of-rent-law-by-supreme-court-arguments-will-be-heard-on-case.html | TEST OF RENT LAW BY SUPREME COURT; Arguments Will Be Heard on Case Involving OPA for Their Bearing on Jurisdiction VALIDITY RULING POSSIBLE ' Omnipotent' Control Power Held Unconstitutional by Indiana Federal Judge | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/rko-stock-to-be-sold-secondary-offering-will-be-made-by-dillon-read.html | R.K.O. STOCK TO BE SOLD; Secondary Offering Will Be Made by Dillon, Read Group | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/jones-fears-future-for-small-business-he-declares-more-will-fail-as.html | JONES FEARS FUTURE FOR SMALL BUSINESS; He Declares More Will Fail as Supply of Goods Shrinks | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/itis-dom3ico-vincigueera-.html | itI/S. DOM3-ICO VINCIGUEERA ] | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/lamour-will-wed-tomorrow.html | Lamour Will Wed Tomorrow | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/heads-war-procurement-unit.html | Heads War Procurement Unit | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/freedom-at-a-price.html | FREEDOM AT A PRICE | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/i-george-a-clark-i-jersey-journal-reporter-dies-on-assignment-at-58.html | I GEORGE A. CLARK I; ! Jersey Journal Reporter Dies on Assignment at 58 | True | Special to T I, YORK Tr.S. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/us-losses-trivial-in-air-transport-gen-hl-george-puts-them-at.html | U.S. LOSSES TRIVIAL IN AIR TRANSPORT; Gen. H.L. George Puts Them at Four-Hundredths of 1% in Ferrying to All Fronts RECORD ON PACIFIC ROUTE Command Chief Says No Plane Has Been Lost There as a Result of Enemy Action | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/gen-clark-visits-spanish-morocco-commander-of-fifth-army-in-tunisia.html | GEN. CLARK VISITS SPANISH MOROCCO; Commander of Fifth Army in Tunisia Pays Friendly Call on High Commissioner FRENCHMEN GO WITH HIM American Spends Several Hours With Orgaz and Reviews Troop Detachment | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/adult-education-discussed-rejection-of-mark-starr-regarded-as-due.html | Adult Education Discussed; Rejection of Mark Starr Regarded as Due to Lack of Understanding | True | HENRY MILLER, | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/st-johns-nine-loses-gibbons.html | St. John's Nine Loses Gibbons | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/child-care-group-formed-in-buffalo-war-industries-organize-social.html | CHILD CARE GROUP FORMED IN BUFFALO; War Industries Organize Social Unit Through Committee of Five Leaders | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/10000-farm-workers-to-come-from-jamaica.html | 10,000 Farm Workers To Come From Jamaica | True | By the United Press. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/corn-is-green-in-baltimore.html | Corn Is Green' in Baltimore | True | | C1B 581038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/government-gets-cash-and-better-freight-job.html | Government Gets Cash And Better Freight Job | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/the-manpower-bill.html | THE MANPOWER BILL | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/7-are-indicted-as-plotters-to-sell-war-jobs-at-kearny-shipyards.html | 7 Are Indicted as Plotters to Sell War Jobs at Kearny Shipyards; Foremen and Mechanics Are Accused of Obtaining Fees of $150 to $500 and of Seeking Military Deferments | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/us-tradition-of-mercy-is-hailed-by-president.html | U.S. Tradition of Mercy Is Hailed by President | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/expect-quick-sale-of-refrigerators-dealers-claim-148847-units.html | EXPECT QUICK SALE OF REFRIGERATORS; Dealers Claim 148,847 Units Released by WPB Will Find Ready Markets | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/wheat-irregular-in-narrow-market-close-is-18-cent-up-to-14-off-as.html | WHEAT IRREGULAR IN NARROW MARKET; Close Is 1/8 Cent Up to 1/4 Off as Traders Await Action on Bankhead Bill CORN SCARCITY REPORTED Cash Offerings Sell Readily at Ceiling Prices -- Oats Futures Uneven -- Rye Declines | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/greek-submarine-scores-sinks-2-enemy-supply-ships-alexandris-heads.html | GREEK SUBMARINE SCORES; Sinks 2 Enemy Supply Ships -- Alexandris Heads Navy | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/soldier-victim-of-dog-unhurt.html | Soldier 'Victim' of Dog Unhurt | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/nominators-are-chosen.html | Nominators Are Chosen | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/stocks-surge-up-in-heavy-trading-prices-at-peaks-for-several-years.html | STOCKS SURGE UP IN HEAVY TRADING; Prices at Peaks for Several Years, With the Turnover Largest in 15 Months BONDS ALSO JOIN IN RISE Market Activity Laid in Part to Disclosure of Plan for Currency Stabilization STOCKS SURGE UP IN HEAVY TRADING | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/hitler-award-to-nazi-born-here.html | Hitler Award to Nazi Born Here | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/mrs-roper-df-other-to-sailors-vjanager-of-seamens-church-institute.html | MRS. ROPER DF; OTHER TO SAILORS; VJanager of Seamen's Church Institute, With Quarters for 1,600, During 28 Years (NOWN ALL OVER WORLD thought Seafaring Men Finest of All Groups -- 'Found' 6,000 Missing 'Wanderers' | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/prof-fred-barry-of-columbia-die8-science-history-teacher-who-became.html | PROF. FRED. BARRY OF COLUMBIA DIE8; Science History Teacher, Who Became Faculty Member in 1912, Stricken at Home | True | | C1B 581038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/buying-increases-on-fall-apparel-retailers-covering-needs-in.html | BUYING INCREASES ON FALL APPAREL; Retailers Covering Needs in Ready-to-Wear, Furs and Various Staples AWAIT PRICING FORMULA OPA Due to Announce New Plan Early Next Month, to Take Effect in June | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/chungking-raided-tokyo-says.html | Chungking Raided, Tokyo Says | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/sea-sky-weapons-improved-by-navy-armorpiercing-projectiles-and-new.html | SEA, SKY WEAPONS IMPROVED BY NAVY; Armor-Piercing Projectiles and New Submarine Foe Are Developed at Dahlgren DECKS HOLED LIKE CHEESE Amid Roar of Guns at Proving Ground a Laboratory Saves Millions in Miniature Tests | True | By Sidney Shalettspecial To the New York Times. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/nazis-recall-attache-in-madrid.html | Nazis Recall Attache in Madrid | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/mrs-astor-is-hostess-gives-dinner-for-the-alexander-kordas-mrs.html | MRS. ASTOR IS HOSTESS; Gives Dinner for the Alexander Kordas -- Mrs. Thoens Guest | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/mayor-confers-on-opa-controls-says-200-health-inspectors-have-made.html | MAYOR CONFERS ON OPA CONTROLS; Says 200 Health Inspectors Have Made Close Check on Arriving Foods MAYOR CONFERS ON OPA CONTROLS | True | By Jefferson G. Bell | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/forest-fire-curbed-in-new-jersey-area-blaze-sweeping-on-tuckerton.html | FOREST FIRE CURBED IN NEW JERSEY AREA; Blaze Sweeping on Tuckerton Partly Under Control | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/test-for-mike-the-angel.html | Test for 'Mike the Angel' | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/-baby-burglars-astonish-harlem-police-boys-10-and-11-confess.html | ' Baby Burglars' Astonish Harlem Police; Boys, 10 and 11,' Confess Looting 19 Places | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/a-withholding-tax-now.html | A WITHHOLDING TAX NOW | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/would-sell-trust-certificates.html | Would Sell Trust Certificates | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/dividends-in-stock-held-nontaxable-supreme-court-rules-against.html | DIVIDENDS IN STOCK HELD NONTAXABLE; Supreme Court Rules Against Income Levy on Nonvoting Common So Acquired | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/gustav-c-emiich.html | GUSTAV C. EMIICH | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/us-deposits-drop-at-reserve-banks-decrease-of-551000000-is-noted-by.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Decrease of $551,000,000 Is Noted by Federal Board in Weekly Statement FIGURES FROM 101 CITIES Commercial, Industrial and Agricultural Loans Are Down $59,000,000 | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/apartment-house-is-sold-baysideflushing-structure-is-traded-by.html | APARTMENT HOUSE IS SOLD; Bayside-Flushing Structure Is Traded by Frederick Brown | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/bar-to-nominations-angers-gov-edison-senates-opposition-attributed.html | BAR TO NOMINATIONS ANGERS GOV. EDISON; Senate's Opposition Attributed to Hague's Influence | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/franco-calls-cabinet.html | Franco Calls Cabinet | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/village-units-to-gain-antique-show-to-aid-greenwich-house-and.html | VILLAGE UNITS TO GAIN; Antique Show to Aid Greenwich House and Canteen April 16-18 | True | | C1B 581038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/house-approves-commodore-title.html | House Approves Commodore Title | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/12-big-locomotives-ordered.html | 12 Big Locomotives Ordered | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/new-office-to-aid-working-mothers-it-will-provide-data-on-where.html | NEW OFFICE TO AID WORKING MOTHERS; It Will Provide Data on Where Children Can Be Cared For | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/tnotn-announced-of-ite-a-scitaif-wellesley-college-graduate-to.html | TnOTn aNNOUNCeD OF ITE a. SCItAiF; Wellesley: College Graduate to Be'Wed,to L't. Perry'Culve. r, Army Air'Force Physician MADEIRA SCHOOL ALUMNUS The Prospective Bridegroom Has Degrees From Harvard College, Medical School | True | Special to TJ NRW YORK TI3S. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/kochan-halts-morris-coast-guardsman-is-winner-in-third-round-at-st.html | KOCHAN HALTS MORRIS; Coast Guardsman Is Winner in Third Round at St. Nicks | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/dancing-to-close-tryout-in-boston-musical-starring-mary-martin-will.html | DANCING' TO CLOSE TRYOUT IN BOSTON; Musical Starring Mary Martin Will Be Withheld Until Revisions Are Made ZIEGFELD FOLLIES CUT Running Time Shortened by 15 Minutes -- Paul Castle Returns to Ice Show | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/emmons-sees-us-forces-well-on-way-to-victory.html | Emmons Sees U.S. Forces 'Well on Way' to Victory | True | Wireless to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/lana-turner-weds-crane-actress-becomes-his-wife-again-after-an.html | LANA TURNER WEDS CRANE; Actress Becomes His Wife Again After an Annulment | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/jobs-are-put-first-in-peace-program-agreement-on-basic-plan-is.html | JOBS ARE PUT FIRST IN PEACE PROGRAM; Agreement on Basic Plan Is Offered to the President by Planning Group COOPERATION IS STRESSED Business, Labor and Farming Elements Recognize Each Depends on the Other | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/news-of-food-dental-nutritionist-gives-views-on-diet-as-a-means-of.html | News of Food; Dental Nutritionist Gives Views on Diet As a Means of Preventing Tooth Decay | True | By Jane Holt | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/seek-restriction-on-sale-of-tires-senate-group-recommends-law-to.html | SEEK RESTRICTION ON SALE OF TIRES; Senate Group Recommends Law to Limit Distribution to Independent Dealers CATALOG HOUSES PROTEST Sears and Ward's Say Measure Would Foster Monopoly in Retail Field | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/theatre-loses-license-bronx-movie-house-where-girl-was-raped-is.html | THEATRE LOSES LICENSE; Bronx Movie House Where Girl Was Raped Is Closed | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/custance-in-debut-here-pianists-program-at-town-hall-includes-bach.html | CUSTANCE IN DEBUT HERE; Pianist's Program at Town Hall Includes Bach and Chopin | True | R.L. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/dewey-rules-out-bingo-hearing.html | Dewey Rules Out Bingo Hearing | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/two-war-activities-on-old-kahn-estate-maritime-training-station.html | TWO WAR ACTIVITIES ON OLD KAHN ESTATE; Maritime Training Station Opens as Victory Gardens Are Dug | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/elizabeth-sisto-a-bride.html | Elizabeth Sisto a Bride | True | Special to N. aw Yoa 'lss. | C1B 581038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/ice-a-stephen-engaged-to-ed-akron-ohio-girl-will-become-bride-of.html | .ICE A. STEPHEN ENGAGED TO ED; Akron, Ohio, Girl Will Become Bride of Richard P. Gifford, Son of A. T. & T. Head SHE IS A SENIOR AT SMITH Fiance, an Alumnus of Phillips Exeter and Harvard, Is in Training for-the Navy | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/governors-to-meet-here-postwar-problems-before-eastern-executives.html | GOVERNORS TO MEET HERE; Post-War Problems Before Eastern Executives Friday | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/norwegian.html | Norwegian | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/stephanie-bernstein-wed-to-m-lanxner-shipping-executives-daughter.html | STEPHANIE BERNSTEIN WED TO S. M. LANXNER; Shipping Executive's Daughter Becomes Bride in Emanu-E! | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/270000-see-war-films-cdvo-reports-on-exhibitions-at-pershing-square.html | 270,000 SEE WAR FILMS; CDVO Reports on Exhibitions at Pershing Square Center | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/utility-directed-to-reduce-rates-orange-and-rockland-electric.html | UTILITY DIRECTED TO REDUCE RATES; Orange and Rockland Electric Decree Is Issued by Public Service Commission CHALLENGE IN COURT SEEN Large Cuts in Income of Other Concerns Forecast if Basis of Charges Is Changed | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/opa-lets-dog-have-bone-order-to-butchers-provides-for-rationfree.html | OPA LETS DOG HAVE BONE; Order to Butchers Provides for Ration-Free Meals | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/naval-hero-at-city-hall.html | Naval Hero at City Hall | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/wpb-not-to-ease-curbs-on-liquors-to-continue-building-stocks-of.html | WPB NOT TO EASE CURBS ON LIQUORS; To Continue Building Stocks of Industrial Alcohol -- Tankage Available 90,000,000 GALS. STORED Another 25,000,000 Could Be Added to the Stockpile -- Other Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/farm-bill-veto-gains-adherents-solid-front-for-passage-seems-to-be.html | FARM BILL VETO GAINS ADHERENTS; Solid Front for Passage Seems to Be Crackling on Eve of Senate Test REPUBLICAN SWING SEEN With Action on Overriding Due Today, OPA Warns of $1,500,000,000 Food Rise | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/study-postwar-textiles-lindsay-names-group-to-advise-international.html | STUDY POST-WAR TEXTILES; Lindsay Names Group to Advise International Committee | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/kiel-antwerp-raids-step-up-wars-biggest-air-offensive-kiel-antwerp.html | Kiel, Antwerp Raids Step Up War's Biggest Air Offensive; KIEL, ANTWERP HIT IN AIR OFFENSIVE | True | By the United Press. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/to-curb-inflation.html | TO CURB INFLATION | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/named-general-manager-of-charles-daniel-frey.html | Named General Manager Of Charles Daniel Frey | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/pamphlet-in-britain-asks-bombing-curb-committee-calls-on-government.html | PAMPHLET IN BRITAIN ASKS BOMBING CURB; ' Committee' Calls on Government to Spare Civilians | True | | C1B 581038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/treasury-outlines-world-fund-plans-our-share-5-billion-postwar.html | TREASURY OUTLINES WORLD FUND PLANS; OUR SHARE 5 BILLION; Post-War Currencies Would Be Stabilized on Gold Basis to Aid Equalized Trade UNITAS' THE MONEY UNITS Program Given to Senators After 'Leak' From London -- Morgenthau 'Scooped' TREASURY OFFERS WORLD FUND PLANS | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/miss-hope-s-carroll-is-engaged-to-marry-she-wiube-wed-to-carver-van.html | MISS HOPE S. CARROLL IS ENGAGED TO MARRY; She WiU'Be Wed to Carver Van Wyck Livingston in Fall | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/mrs-john-a-wells-one-of-englewood-nj-hospital-founders-a-club.html | MRS. JOHN A. WELLS; One of Englewood, N.J., Hospital Founders -- A Club Leader | True | Special to THE 17 YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/regimental-choir-of-montreal-coming-group-in-the-canadian-army.html | REGIMENTAL CHOIR OF MONTREAL COMING; Group in the Canadian Army Reserve to Sing Here Sunday | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/sculpture-prize-to-miss-lathrop-she-takes-huntington-award-as-women.html | SCULPTURE PRIZE TO MISS LATHROP; She Takes Huntington Award as Women Artists Open Annual Exhibition MELICOV, KREGARMAN WIN Catherine Jones, Gene Walker, Verone Burkhard Among the Other Victors | True | By Edward Alden Jewell | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/will-direct-division-of-standard-brands-inc.html | Will Direct Division Of Standard Brands, Inc. | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/waacs-to-practice-in-high-court.html | Waacs to Practice in High Court | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/vatican-russian-broadcasts.html | Vatican Russian Broadcasts | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/from-the-pool-to-the-waac.html | FROM THE POOL TO THE WAAC | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/ficl-lcierson.html | Ficl lCierson | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/three-more-girls-held-school-children-seized-in-vice-ring.html | THREE MORE GIRLS HELD; School Children Seized in Vice Ring Investigation | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/di-robeit-j-iontfort.html | DI. ROBEIT J. iONTFORT. | True | Special to T NE7 YOI TS. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/sgt-kingsley-detached-will-help-stage-the-patriots-in-washington.html | SGT. KINGSLEY DETACHED; Will Help Stage 'The Patriots' in Washington Sunday | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/tokyo-links-up-borneo-by-wire.html | Tokyo Links Up Borneo by Wire | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/rommels-rear-guard.html | ROMMEL'S REAR GUARD | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/notes.html | Notes | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/navy-cross-to-civilian-french-resident-of-morocco-honored-for.html | NAVY CROSS TO CIVILIAN; French Resident of Morocco Honored for Piloting Ship | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/pay-rise-to-circus-girls-wlb-approves-5-increases-for-equestriennes.html | PAY RISE TO CIRCUS GIRLS; WLB Approves $5 Increases for Equestriennes and Chorus | True | | C1B 581038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/all-india-village-of-gandhi-hard-hit-his-project-to-revive-ancient.html | ALL INDIA VILLAGE OF GANDHI HARD HIT; His Project to Revive Ancient Handicrafts, Never Popular, Now in Moribund State A FEW FAITHFUL CARRY ON Only the Very Young and Old Remain -- Those Considered Dangerous All in Jail | True | By Herbert L. Matthewswireless To the New York Times. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/british.html | British | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/a-small-nation-speaks-up.html | A "SMALL" NATION SPEAKS UP | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/vital-decision-reported.html | Vital Decision Reported | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/old-cricket-club-burns-philadelphia-structure-a-social-center-since.html | OLD CRICKET CLUB BURNS; Philadelphia Structure a Social Center Since the Nineties | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/government-at-wits-end-as-thais-refuse-to-learn.html | Government at 'Wit's End' As Thais Refuse to Learn | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/oconnor-cotter.html | O'Connor -- Cotter | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/byrd-maps-inquiry-on-subagencies-senator-seeks-facts-on-50.html | BYRD MAPS INQUIRY ON 'SUB-AGENCIES'; Senator Seeks Facts on 50 Corporations Set Up by RFC and Other Bureaus 31 'NOT BEING AUDITED' Many Listed as Unheard Of and Not Authorized by Congress | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/allied-bombers-raid-northern-solomons-buka-is-pounded-for-3-12.html | ALLIED BOMBERS RAID NORTHERN SOLOMONS; Buka Is Pounded for 3 1/2 Hours -- Other Enemy Bases Hit | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/dr-y-c-lovis.html | DR. Y C. LOVIS | True | Special to THE NEW YORK TIES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/thomas-j-r-i-writerathlete54-holy-cross-sports-director-since-1934.html | THOMAS J. r, I WRITER,ATHLETE,54; [ Holy Cross Sports Director Since 1934 Dies at His Home in Brookline FORMER FOOTBALL STAR Varsity End Known as Punter On Boston Herald Staff -- A Gridiron Official | True | Special to WitE NEW YOR Te.s. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/mayor-is-guest-by-shortwave-on-brains-trust-british-quiz-discusses.html | Mayor Is Guest, by Short-Wave, On 'Brains Trust,' British Quiz; Discusses Freedom, Sad Life of the Politician and Who Proposes, Coming Off None-theWorse in Joust With BBC Experts | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/russian.html | Russian | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/paper-box-sales-rise-up-391-above-march-42-but-lower-than-february.html | PAPER BOX SALES RISE; Up 39.1% Above March, '42, but Lower Than February | True | Special to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/needed-materials-are-found-stored-wpb-treasure-hunt-reveals-130.html | NEEDED MATERIALS ARE FOUND STORED; WPB 'Treasure Hunt' Reveals 130 Critical Types of Goods in Warehouses Here OWNERS WELCOME SURVEY Brings Them in Contact With Buyers, Official of the Agency Declares | True | | C1B 581038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/city-borrowing-suggested-higher-tax-rate-held-to-be-no-answer-to.html | City Borrowing Suggested; Higher Tax Rate Held to Be No Answer To Present Budget Problem | True | ERNEST M. BRISTOL. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/opa-gives-up-on-maids-rations.html | OPA Gives Up on Maid's Rations | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/seized-as-falangist-spy.html | Seized as Falangist Spy | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/army-calls-captain-boettiger.html | Army Calls Captain Boettiger | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/russo-and-bonham-pass-test-satisfactorily-as-yanks-top-soldiers.html | Russo and Bonham Pass Test Satisfactorily as Yanks Top Soldiers; M'CARTHYMEN WIN AT FT. HANCOCK, 7-2 Russo Yields Soldiers' Runs but Escapes More Trouble With a Strike-Out BONHAM GIVES TWO HITS Turner, Pitching First Three Innings for Yanks, Allows One -- Gen. Gage Sees Game | True | By James P. Dawsonspecial To the New York Times. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/finnishturkish-trade-pact.html | Finnish-Turkish Trade Pact | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/23-pints-of-blood-given-by-dodgers-mass-donation-made-in-visit-to.html | 23 PINTS OF BLOOD GIVEN BY DODGERS; Mass Donation Made in Visit to Red Cross in Brooklyn -- Mrs. Bragan Contributes CAMILLI, VAUGHAN ARRIVE Infield Mainstays Appear in Shape -- Both Go to Ebbets Field for Workouts | True | By Louis Effrat | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/finnish.html | Finnish | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/business-failures-off-latest-level-89-against-94-week-before-243.html | BUSINESS FAILURES OFF; Latest Level 89, Against 94 Week Before, 243 Year Ago | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/stock-ordered-off-curb.html | Stock Ordered Off Curb | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/national-war-fund-sets-campaign-date-drive-for-various-causes-is-to.html | NATIONAL WAR FUND SETS CAMPAIGN DATE; Drive for Various Causes Is to Begin on Oct. 1 | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/joining-army-found-to-vacate-office-supreme-court-lets-illinois.html | JOINING ARMY FOUND TO VACATE OFFICE; Supreme Court Lets Illinois Decision Stand on Issue | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/2-red-army-officers-promoted.html | 2 Red Army Officers Promoted | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/bowling-prize-to-winchester.html | Bowling Prize to Winchester | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/bermuda-refugee-parley-assembly-decides-to-absorb-cost-of-housing.html | BERMUDA REFUGEE PARLEY; Assembly Decides to Absorb Cost of Housing Delegates | True | Wireless to THE NEW YORK TIMES. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/affirms-stephan-hanging-supreme-court-denies-review-of-treason.html | AFFIRMS STEPHAN HANGING; Supreme Court Denies Review of Treason Conviction | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/iss-iar2ffa-fo-ryan.html | [ISS I*AR2FfA Fo RYAN | True | Special to m 1 Yo s. | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/japanese-restrict-burma.html | Japanese Restrict Burma | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/5-cdvo-officials-sworn-in.html | 5 CDVO Officials Sworn In | True | | C1B 581038 |
| 1943-04-06 | 1943-04-06 | https://www.nytimes.com/1943/04/06/archives/cdvo-recruits-needed.html | CDVO Recruits Needed | True | | C1B 581038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/ren-w-bellin6er-vicarofst-a6nesi-head-of-episcopal-chapel-in-l.html | REN W, BELLIN6ER,] VICAROFST. A6NESI; Head of Episcopal Chapel in l Ninety-second Street {or 34 Years Dies at 79 *' ONCE ST. MARYS RECTOR Had Served Also in Churches at Albany, Utica and 'in Wethersfield, Corm, | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/role-of-football-is-charged-by-war-service-mens-entertainment-aim.html | ROLE OF FOOTBALL IS CHARGED BY WAR; Service Men's Entertainment Aim, Says Brown, Predicting Drop in Quality of Play | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/300000-reported-out-of-essen.html | 300,000 Reported Out of Essen | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/axis-plays-up-ruthless-raids.html | Axis Plays Up "Ruthless" Raids | True | Wireless to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/major-sailer-killed-in-the-south-pacific-philadelphia-marine-flier.html | MAJOR SAILER KILLED IN THE SOUTH PACIFIC; Philadelphia Marine Flier Led in Destroying 14 Transports | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/gulf-oil-honors-employes.html | Gulf Oil Honors Employes | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/foremen-defiant-on-forming-unions-witness-before-nlrb-says.html | FOREMEN DEFIANT ON FORMING UNIONS; Witness Before NLRB Says Supervisors Will Organize Despite Any Ruling EMPLOYERS ARE CRITICAL Contend That New Groups Would Bring Chaos in Industrial Plants | True | By Louis Starkspecial To the New York Times. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/policemans-slayer-sentenced.html | Policeman's Slayer Sentenced | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/flood-at-south-dakota-capital.html | Flood at South Dakota Capital | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/de-gaulle-troops-fight-on-in-tunisia-leclercs-men-now-led-by-gen-de.html | DE GAULLE TROOPS FIGHT ON IN TUNISIA; Leclerc's Men Now Led by Gen. de Laminat in the Drive North of Gabes THEIR TREK MADE HISTORY Fighting French Pushed 3,500 Miles From Chad Area, Deep in Heart of Africa | True | By Milton Brackerspecial Cable To the New York Times. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/says-serbs-add-to-labor-draft.html | Says Serbs Add to Labor Draft | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/marjorietellson-el6a6ed-to-lm-troth-of-south-orange-girl-to-harry.html | MARJORIETELLSON El6A6ED TO IRN; Troth of South Orange Girl to Harry Taylor Jr., Colgate Alumnus, Is Announced | True | Special to Tre l'gw 'ORK Trtg. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/american-troops-gain.html | American Troops Gain | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/yankee-prospects-satisfy-mcarthy-club-as-good-as-we-can-get-says.html | YANKEE PROSPECTS SATISFY M'CARTHY; Club 'as Good as We Can Get,' Says Manager, Who Hopes He 'Can Hold It Together' PITCHING A BRIGHT SPOT Cold Forces Postponement of Game With Bears at Asbury Park Camp Until Today | True | By James P. Dawsonspecial To the New York Times. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/fives-to-play-benefit-game.html | Fives to Play Benefit Game | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/lviis-rome-wisinm.html | IVIIS. ROME WISln(!=rN | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/roosevelt-hull-silent.html | Roosevelt, Hull Silent | True | Special to THE NEW YORK TIMES. | C1B 581080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/20000-gas-stations-may-face-quitting-dealers-will-demand-relief-to.html | 20,000 'GAS' STATIONS MAY FACE QUITTING; Dealers Will Demand Relief to Enable Them to Survive | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/1s-r-t-barret.html | 1S. R. T. BARRET | True | Specizl to Tlz NEW YORK TE. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/divorce-to-mrs-dinsmore-wife-of-composer-obtains-a-decree-at-reno.html | DIVORCE TO MRS. DINSMORE; Wife of Composer Obtains a Decree at Reno | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/fraud-charges-denied-macevoy-groups-in-jersey-disavow-housing.html | FRAUD CHARGES DENIED; MacEvoy Groups in Jersey Disavow Housing Project Deals | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/miss-elaine-w-eaton-will-become-bride-of-wesley-w-perine-of.html | Miss Elaine W. Eaton Will Become Bride Of Wesley W. Perine of theMarine Corps | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/supply-ship-sunk.html | Supply Ship Sunk | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/news-of-food-sound-way-for-the-housewives-to-budget-their-ration-of.html | News of Food; Sound Way for the Housewives to Budget Their Ration Of Fats With Aim of 'Going Easy on the Oil' Is Set Forth | True | By Jane Holt | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/lawyer-guilty-of-thefts-ce-scotti-convicted-in-frauds-against.html | LAWYER GUILTY OF THEFTS; C.E. Scotti Convicted in Frauds Against Casualty Company | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/buy-war-bonds.html | Buy War Bonds! | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/jamaica-warehouse-bought.html | Jamaica Warehouse Bought | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/first-goals-gained-attack-led-by-bayonets-and-tanks-proceeds.html | FIRST GOALS GAINED; Attack, Led by Bayonets and Tanks, 'Proceeds According to Plan' AMERICANS PUSH AHEAD Advance Five Miles on Gabes Road Without Meeting Any Opposition From Foe FIRST GOALS GAINED IN 8TH ARMY DRIVE | True | By Frank L. Kluckhohnspecial Broadcast To the New York Times. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/younger-men-advanced-bucyruserie-company-makes-changes-in.html | YOUNGER MEN ADVANCED; Bucyrus-Erie Company Makes Changes in Executives | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/de-gaulle-sees-eden.html | de Gaulle Sees Eden | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/tatha-e-galtia.html | TATHA E. GAL&TI.A | True | Special to 'I 'o . | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/italians-discuss-tunisia-some-aspirin-is-indicated.html | Italians Discuss Tunisia; Some Aspirin Is Indicated | True | By Reuter | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/us-army-to-assist-britons-in-bombings-medical-corps-works-out-plans.html | U.S. ARMY TO ASSIST BRITONS IN BOMBINGS; Medical Corps Works Out Plans to Pool Its Facilities | True | Wireless to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/nathalie-simpkins-married-in-boston-wed-to-lt-s-g-gianis-medical-i.html | NATHALIE SIMPKINS MARRIED IN BOSTON; Wed to Lt. S. G. Gianis, Medical i Reserve, Amphibian Command | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/veto-power-given-to-us-and-britain-in-currency-plan-morgenthau.html | VETO POWER GIVEN TO U.S. AND BRITAIN IN CURRENCY PLAN; Morgenthau Draft Fixes 80% Vote, With 25% Held by Each of Major Countries RUSSIA POSSIBLE IN TOP 3 Secretary Says Plan Should Be Set Up as Soon as Two-thirds of 37 Nations Accept VETO POWER GIVEN IN CURRENCY PLAN | True | By John H. Criderspecial To the New York Times. | C1B 581080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/express-cashier-jailed-employe-for-26-years-returns-after.html | EXPRESS CASHIER JAILED; Employe for 26 Years Returns After Disappearance | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/other-ground-to-cover.html | Other Ground to Cover | True | NICHOLAS MURRAY BUTLER | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/soviet-flag-back-on-peak.html | Soviet Flag Back on Peak | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/17-more-navy-casualties-one-from-new-york-two-from-new-jersey.html | 17 MORE NAVY CASUALTIES; One From New York, Two From New Jersey Missing | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/council-is-installed-barnard-student-group-to-put-stress-on-wartime.html | COUNCIL IS INSTALLED; Barnard Student Group to Put Stress on Wartime Problems | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/soldiers-can-join-fraternities.html | Soldiers Can Join Fraternities | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/child-deliquency-shows-steady-rise-figures-for-first-quarter-of.html | CHILD DELIQUENCY SHOWS STEADY RISE; Figures for First Quarter of This Year 1,603 Compared With 1,092 for Period in '41 | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/time-for-reflection-needed.html | Time for Reflection Needed | True | THOMAS HORACE EVANS, M.D. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/rites-for-mrs-roper.html | Rites for Mrs. Roper | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/us-ambassador-in-managua.html | U.S. Ambassador in Managua | True | Special Cable to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/black-market-protest-in-jersey-ties-up-big-poultry-supply-center.html | Black Market Protest in Jersey Ties Up Big Poultry Supply Center; Loaded Trucks Are Turned Back as Dealers Stage Demonstration -- OPA Failure to Post Ceiling Prices Here Scored | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/wide-pacific-raids-hit-japanese-bases-absence-of-enemy-planes-noted.html | WIDE PACIFIC RAIDS HIT JAPANESE BASES; Absence of Enemy Planes Noted at Salamaua | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/mayor-returns-to-city.html | Mayor Returns to City | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/marshall-hits-homer.html | Marshall Hits Homer | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/halifax-gives-us-credit-he-says-tide-has-been-turned-by-might-of.html | HALIFAX GIVES U.S. CREDIT; He Says Tide Has Been Turned by Might of Industry | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/reynolds-trial-opens-tobacco-stockholders-seeking-30000000-of.html | REYNOLDS TRIAL OPENS; Tobacco Stockholders Seeking $30,000,000 of Management | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/a-grab-for-patronage.html | A GRAB FOR PATRONAGE | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/de-gaullist-gain-in-africa-claimed-eisenhower-decision-to-delay.html | DE GAULLIST GAIN IN AFRICA CLAIMED; Eisenhower Decision to Delay Giraud Talk Is Interpreted as Tribute to Prestige SECRET PRESS IS CITED Combat's Circulation Soars From 2,000 to 40,000 -- Political Set-Up Analyzed | True | By Pertinaxnorth American Newspaper Alliance. | C1B 581080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/25-output-drop-seen-in-linoleum-mills-plan-to-overcome-cut-in.html | 25% OUTPUT DROP SEEN IN LINOLEUM; Mills Plan to Overcome Cut in Linseed Oil by Making Lighter Grades END OF ASPHALT BAN AIDS Producers Without Processing Facilities Now Said to Be in Better Position | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/germans-tag-their-furniture.html | Germans Tag Their Furniture | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/cotton-declines-in-heavy-trading-gloomy-outlook-for-bankhead.html | COTTON DECLINES IN HEAVY TRADING; Gloomy Outlook for Bankhead Measure Held to Account for 12-21 Point Losses LATE WEAKNESS DEVELOPS Professional Selling Overcomes Early Firmness Due to Trade Price-Fixing | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/war-news-summarized-wednesday-april-7-1943.html | War News Summarized; WEDNESDAY, APRIL 7, 1943 | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/uboat-toll-rises-tough-says-knox-secretary-reveals-nazis-use-new.html | U-BOAT TOLL RISES; 'TOUGH,' SAYS KNOX; Secretary Reveals Nazis Use New Tactics -- Our Output of Chasers Increasing U-BOAT TOLL RISES; 'TOUGH,' SAYS KNOX | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/5000000-bonds-sold-3-insurance-companies-take-eaglepicher-lead.html | $5,000,000 BONDS SOLD; 3 Insurance Companies Take Eagle-Picher Lead Issue | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/friars-to-honor-michael-todd.html | Friars to Honor Michael Todd | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/britain-fines-chronic-absentee.html | Britain Fines Chronic Absentee | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/adopts-allaustralian-air-units.html | Adopts All-Australian Air Units | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/fights-black-market-mayor-promises-to-break-it-up-before-it-can-get.html | FIGHTS BLACK MARKET; Mayor Promises to 'Break It Up' Before It Can Get Started | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/attorney-plunges-to-death.html | Attorney Plunges to Death | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/giraud-considers-visit-to-america-trip-would-be-made-after-end-of.html | GIRAUD CONSIDERS VISIT TO AMERICA; Trip Would Be Made After End of Campaign in Tunisia, Reliable Sources Say POLITICAL OBJECT DENIED Algiers Reports Unity Virtually Achieved -- London Reserved, Washington Skeptical | True | Wireless to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/stock-dividend-reported-interstate-air-craft-and-engineering-corp.html | STOCK DIVIDEND REPORTED; Interstate Air Craft and Engineering Corp. to Pay 100% | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/manders-quits-baseball-tiger-hurler-3a-in-draft-takes-farm-job-for.html | MANDERS QUITS BASEBALL; Tiger Hurler, 3-A in Draft, Takes Farm Job for Duration | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/quinine-from-ecuador.html | Quinine From Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 581080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/girls-are-leading-in-essay-contest-eight-advance-to-finals-of-the.html | GIRLS ARE LEADING IN ESSAY CONTEST; Eight Advance to Finals of the Jefferson Bicentennial Competition in Schools SIX BOYS ALSO SELECTED Winning Students in City to Be Announced at Meeting on Tuesday Night | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/general-martel-in-moscow.html | General Martel in Moscow | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/jaffa-herzberg.html | Jaffa -- Herzberg | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/womans-war-aid-keeps-on-growing-maker-of-camouflage-nets-in.html | WOMAN'S WAR AID KEEPS ON GROWING; Maker of Camouflage Nets in Westchester Moves to Third Plant in Four Months IDEA STARTED IN KNITTING Secret Process for Army Work Evolved by Wife of Builder, Who Becomes Partner | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/gabes-pledged-to-de-gaulle.html | Gabes Pledged to de Gaulle | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/soy-bean-mills-reopen.html | Soy Bean Mills Reopen | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/chinese.html | Chinese | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/rca-to-train-girl-technicians.html | RCA to Train Girl Technicians | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/merger-of-utilities-is-approved-by-sec-wisconsin-units-of-american.html | MERGER OF UTILITIES IS APPROVED BY SEC; Wisconsin Units of American Power and Light Involved | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/elected-to-presidency-of-national-can-corp.html | Elected to Presidency Of National Can Corp. | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/mercantile-stores-dividend.html | Mercantile Stores Dividend | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/now-that-aprils-here-just-verse-as-wind-and-record-23-chill-city.html | ' Now That April's Here' Just Verse As Wind and Record 23 Chill City | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/blind-man-heads-job-program.html | Blind Man Heads Job Program | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/nelson-advocates-civilian-champion-at-senate-group-hearing-he.html | NELSON ADVOCATES CIVILIAN CHAMPION; At Senate Group Hearing He Opposes Separate Agency but Promises WPB Voice URGES SINGLE AUTHORITY War and Non-Military Needs Would Both Suffer by Any Division, He Insists | True | By Charles E. Eganspecial To the New York Times. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/mayor-jackson-renominated.html | Mayor Jackson Renominated | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/quake-of-nearpeak-intensity-rocks-coast-of-northern-chile-nine-dead.html | Quake of Near-Peak Intensity Rocks Coast of Northern Chile; Nine Dead in One Village -- Two Towns Report Destruction of Many Homes -- Shocks Felt in Wide Area of Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 581080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/de-rothschild-in-london-banker-offers-to-aide-de-gaulle-after.html | DE ROTHSCHILD IN LONDON; Banker Offers to Aide de Gaulle After Escape From France | True | Special Cable to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/48hour-week-held-costly-for-steel-100000000ayear-rise-in-payrolls.html | 48-HOUR WEEK HELD COSTLY FOR STEEL; $100,000,000-a-Year Rise in Payrolls Seen if It Is Made Mandatory in All Plants OTHER INCREASES CITED Institute Notes This Would Be Third Advance in 2 Years Without Price Change | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/padilla-sees-peace-menaced-by-strong-mexican-warns-all-nations-must.html | PADILLA SEES PEACE MENACED BY STRONG; Mexican Warns All Nations Must Share Post-War Tasks | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/elks-to-install-judge-farley-to-officiate-as-sullivan-becomes.html | ELKS TO INSTALL JUDGE; Farley to Officiate as Sullivan Becomes Exalted Ruler Tonight | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/brooklyn-garage-changes-owners-structure-at-642-lafayette-ave.html | BROOKLYN GARAGE CHANGES OWNERS; Structure at 642 Lafayette Ave. Bought by Woman From Bruck Estate FACTORY BUILDING LEASED Store and Apartment House Sold on 7th Ave. -- Single and 2-Family Houses in Deals | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/allies-intensify-burma-air-blows-fliers-cover-600mile-front.html | ALLIES INTENSIFY BURMA AIR BLOWS; Fliers Cover 600-Mile Front, Strafing Supply Lines -1,000 Bombs Hit Rangoon BENGAL RAID INTERCEPTED Hurricanes Check 50-Plane Attack -- Photos Show Hits on Thilawa Power House | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/st-johns-prep-tops-tilden.html | St. John's Prep Tops Tilden | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/thirty-writers-participate.html | Thirty Writers Participate | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/brazil-to-hit-incomes-plans-to-double-tax-and-force-equal-buying-of.html | BRAZIL TO HIT INCOMES; Plans to Double Tax and Force Equal Buying of War Bonds | True | Special Cable to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/british-air-marshal-promoted.html | British Air Marshal Promoted | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/4500000-new-york-navy-work.html | $4,500,000 New York Navy Work | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/army-not-to-eat-out-mcnair-tells-soldiers-on-duty-not-to-go-to.html | ARMY NOT TO EAT OUT; McNair Tells Soldiers on Duty Not to Go to Restaurants | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/dn-a-b-moldexq-mihister-47years-pastor-of-st-peterslutheran-dies-at.html | Dn. A. B. MOLDEXq, MIHISTER 47YEARS; Pastor of St. Peter's'Lutheran 'Dies at Age of 71 - C-Formerly ,Was Associate There ENTIRE CAREER IN CHURCH Known as Orientalist -- Wrote on Cuneifon Tablets in the Metropolitan Museum | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/vaughan-confident-of-his-ability-to-shift-to-shortstop-for-dodgers.html | Vaughan Confident of His Ability To Shift to Shortstop for Dodgers; Arky and Camilli Set Pace With Long Blows in Batting Drill -- Bearded Brooks Become 'Battling Beavers' for New Movie | True | By Louis Effrat | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/angelo-callura-victor-outpoints-belloise-in-8round-feature-at.html | ANGELO CALLURA VICTOR; Outpoints Belloise in 8-Round Feature at Broadway Arena | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 581080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/spellman-in-edinburgh.html | Spellman in Edinburgh | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/educations-reconstruction-role-in-europe-to-be-discussed-at-2day.html | Education's Reconstruction Role in Europe To Be Discussed at 2-Day Conference Here | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/strauss-meise-cue-victors.html | Strauss, Meise Cue Victors | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/waterproof-package-developed-for-army-flack-reports-substitute-that.html | WATERPROOF PACKAGE DEVELOPED FOR ARMY; Flack Reports Substitute That Tops Qualities of Tin | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/columbia-plays-today-opposes-manhattan-nine-while-ccny-engages-nyu.html | COLUMBIA PLAYS TODAY; Opposes Manhattan Nine, While C.C.N.Y. Engages N.Y.U. | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/appose-emphasis-on-gold.html | Appose Emphasis on Gold | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/battalion-honored-for-heroism-at-oran-eisenhower-hails-group-of-the.html | BATTALION HONORED FOR HEROISM AT ORAN; Eisenhower Hails Group of the Sixth Armored Infantry | True | Wireless to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/corona-dwelling-sold-other-deals-completed-in-kew-gardens-and.html | CORONA DWELLING SOLD; Other Deals Completed in Kew Gardens and Jamaica | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/1000-sorties-made-13-enemy-divebombers-and-fighters-fall-to.html | 1,000 SORTIES MADE; 13 Enemy Dive-Bombers and Fighters Fall to American Guns GERMAN FORCES CRIPPLED Bases From Sicily to Sfax Hit as Allies Bag 53 Machines With Loss of Only 12 1,000 SORTIES MADE BY TUNISIA AIRMEN | True | Wireless to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/luncheon-for-irvington-house.html | Luncheon for Irvington House | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/report-on-atrocities-indicts-15-generals.html | Report on Atrocities Indicts 15 Generals | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/la-guardia-has-a-uniform.html | La Guardia Has a Uniform | True | By the United Press. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/john-h-aipentei.html | JOHN' H. (AIPENTEI | True | Special to m N'W YoR T,L | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/henry-atha-dies-a-newark-banir-former-chairman-of-howard-savings-in.html | HENRY ATHA DIES; A NEWARK BANIR; Former 'Chairman of Howard Savings Institution Had Been-in Steel Business BEGAN IN FATHER'S MILLS Negotiated Sale of Works to Crucible Steel -- Direct'or of Insurance Companies | True | SDeci.I to Tile IEW V.O_RI TIS. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/mrs-marian-g-cook-wed-she-becomes-bride-here-of-lt-gordon-maclaren-.html | MRS. MARIAN G. COOK WED; She Becomes Bride Here of Lt, Gordon MacLaren of Navy , | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/british-fascist-gets-life-laborer-offered-services-to-the-reich.html | BRITISH FASCIST GETS LIFE; Laborer Offered Services to the Reich Legation in Dublin | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/farm-group-fights-to-save-parity-bill-senators-move-to-send-veto-to.html | FARM GROUP FIGHTS TO SAVE PARITY BILL; Senators Move to Send Veto to Committee, but Administration Seeks Test Now FARM GROUP FIGHTS TO SAVE PARITY BILL | True | By C.p. Trussellspecial To the New York Times. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/notes.html | Notes | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/new-plan-considered-for-missouri-pacific-it-seeks-to-resolve.html | NEW PLAN CONSIDERED FOR MISSOURI PACIFIC; It Seeks to Resolve Differences of Bond and Stock Holders | True | | C1B 581080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/cesar-rubio-opens-salon-mexican-designer-shows-new-hats-to-press.html | CESAR RUBIO OPENS SALON; Mexican Designer Shows New Hats to Press Gathering | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/books-authors.html | Books -- Authors | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/produce-men-act-to-enlighten-opa-president-of-new-group-says-public.html | PRODUCE MEN ACT TO 'ENLIGHTEN' OPA; President of New Group Says Public Will Be Informed of Interference With Supplies 200 AT STORMY MEETING Ex-Employe of U.S. Agency Holds It Needs Advice of Experienced Dealers | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/abolition-of-wars-urged-by-lamont-he-declares-we-must-lead-in.html | ABOLITION OF WARS URGED BY LAMONT; He Declares We Must Lead in Preventing Strife Because We Stand to Lose Most HAILS ROLE OF RED CROSS He Tells Philadelphia Rally It Aids Victory and Will Help Restore World | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/stocks-make-gains-in-broad-trading-pivotal-industrial-issues-in-the.html | STOCKS MAKE GAINS IN BROAD TRADING; Pivotal Industrial Issues in the Van Again After Profit-Taking Ends NEW PEAKS FOR RECOVERY Bond Market Irregular, With Treasury Issues Easing -- Commodities Decline | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/apartment-group-in-uptown-deal-thee-buildings-on-wadsworth-terrace.html | APARTMENT GROUP IN 'UPTOWN' DEAL; Thee Buildings on Wadsworth Terrace Purchased by Realty Operators 12-STORY LOFTS RESOLD Pan American Magazine Group Acquires a Midtown Sixth Avenue Property | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/new-vaccine-boon-to-army-in-jungle-us-soldiers-in-africa-and-in.html | NEW VACCINE BOON TO ARMY IN JUNGLE; U.S. Soldiers in Africa and in Other Tropical Areas Made Immune to Yellow Fever SERUM DEVELOPED HERE R.B. Fosdick as President of Rockefeller Foundation Tells of Scientific Feat | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/dewey-aide-appointed-le-walsh-of-hartsdale-is-named-as-assistant.html | DEWEY AIDE APPOINTED; L.E. Walsh of Hartsdale IS Named as Assistant Counsel | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/tj-watson-reduces-compensation-for-1942.html | T.J. Watson Reduces Compensation for 1942 | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/voxieia-f_ijxott.html | VOXI,,E,IA! F _,I.J.,XOTT | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/survey-reveals-wartime-baseball-is-favored-by-majority-in-us-gallup.html | Survey Reveals Wartime Baseball Is Favored by Majority in U.S.; Gallup Poll Shows 59% for Continuance and 28% Against -- Morale Value Stressed by Voters in Nation-Wide Balloting | True | By George Gallup Director, American Institute of Public Opinion | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/suicide-draped-in-american-flag.html | Suicide Draped in American Flag | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/stock-splitup-slated-directors-of-slosssheffield-steel-expected-to.html | STOCK SPLIT-UP SLATED; Directors of Sloss-Sheffield Steel Expected to Take Action | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 581080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/running-for-office-limited-by-army-man-on-active-duty-may-not-seek.html | RUNNING FOR OFFICE LIMITED BY ARMY; Man on Active Duty May Not Seek Any Not Held by Him When He Entered Service AND MUST GET APPROVAL President Says He Never Heard of New Order and Wonders at Whom It Might Be Aimed | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/concert-for-red-cross-hungarian-unit-will-sponsor-event-at-hunter.html | CONCERT FOR RED CROSS; Hungarian Unit Will Sponsor Event at Hunter Sunday | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/new-york-trust-co-to-expand-its-capital-fund-by-2500000-will-bring.html | New York Trust Co. to Expand Its Capital Fund by $2,500,000; Will Bring the Bank's Total to $15,000,000, Head of Company Reveals -- Outstanding Shares Will Be Increased to 600,000 | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/pirates-win-53-ondimaggio-hit-vinces-2run-double-in-sixth-topples.html | PIRATES WIN, 5-3, ON-DIMAGGIO HIT; Vince's 2-Run Double in Sixth Topples Indians -- Sewell Is Victor on Mound CUBS VANQUISH REDS, 7-2 Dallesandro Gets Circuit Drive With Two on Bases -- News of Other Major Clubs | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/savings-banke_-rs-list-aldrich-and-bruere-among-speakers-for.html | SAVINGS BANKE_RS LIST; Aldrich and Bruere Among] Speakers for Convention '{ | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/bolivia-believed-on-verge-of-war-cabinet-is-expected-to-act.html | BOLIVIA BELIEVED ON VERGE OF WAR; Cabinet Is Expected to Act -- Congress May Be Called for Formal Declaration ACCORD WITH U.S. SIGNED Wallace Witnesses Conclusion of Pact to Foster Farm Output and Cattle Breeding | True | Special Cable to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/longterm-upturn-forecast-in-brazil-del-rio-sees-the-current-boom.html | LONG-TERM UPTURN FORECAST IN BRAZIL; Del Rio Sees the Current Boom Developing Into Post-War Economic Stability OTHER LATIN NATIONS GAIN Export Managers Are Told U.S. Policies and Buying Are Proving Their Value LONG-TERM UPTURN FORECAST IN BRAZIL | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/named-research-director-of-jessop-steel-company.html | Named Research Director Of Jessop Steel Company | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/185-army-men-lost-some-in-atlantic-several-new-york-men-are-among.html | 185 ARMY MEN LOST, SOME IN ATLANTIC; Several New York Men Are Among Those Listed as Missing at Sea DATA FROM SEVEN AREAS Lieutenant H.W. Sherman of Washington Heights Is Gone in the Southwest Pacific | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/smaller-butchers-see-ruin-as-chains-keep-prices-low-generally-above.html | SMALLER BUTCHERS SEE RUIN AS CHAINS KEEP PRICES LOW; Generally Above Ceilings, They Protest While Competitors Ponder Rise to OPA Levels 18 ARE INDICTED IN NEWARK ' Biggest Hammer Blow' Struck Against Black Markets, Brown Declares SMALLER BUTCHERS PROTEST U.S. RULES | True | By Jefferson G. Bell | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/a-great-day-in-the-air.html | A GREAT DAY IN THE AIR | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/better-teaching-of-history-sought-in-resolution-before-senate-body.html | Better Teaching of History Sought In Resolution Before Senate Body; HISTORY TEACHING UNDER SENATE FIRE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 581080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/british-film-is-seized-argentina-acts-on-nazis-charge-battle-scenes.html | BRITISH FILM IS SEIZED; Argentina Acts on Nazis' Charge Battle Scenes Are Stolen | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/troth-ahnounced-of-evelyh-lovett-daughter-ofwar-department.html | TROTH AHNOUHCED OF EVELYH LOVETT; Daughter of War Department Assistant Secretary to Be Wed to Ensign D. S. Brown VASSAR COLLEGE ALUMNA Bride-Elect Attended Brearley Fiance, Maine Graduate, Is in the Naval Air Arm | True | Speci3 to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/withdraws-caylor-nomination.html | Withdraws Caylor Nomination | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/30413000-red-cross-aid-civilian-supplies-to-that-value-sent-so-far.html | $30,413,000 RED CROSS AID; Civilian Supplies to That Value Sent So Far to Britain | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/commission-basis-for-warner-co-overthecounter-house-on-may-1-to.html | COMMISSION BASIS FOR WARNER & CO.; Over-the-Counter House on May 1 to Drop Dealer Phase of Business FOR CUSTOMERS' BENEFIT Fiduciary Relationship Stressed -- Ceiling Below Standard Profits Promised | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/hails-canadas-use-of-business-men-craig-contrasts-their-role-there.html | HAILS CANADA'S USE OF BUSINESS MEN; Craig Contrasts Their Role There With Poor War Price Management Here CIVILIAN NEEDS HELP NUB Retail Leader Cites 3 Views in U.S. on the Best Policy for Consumer Goods | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/merchants-to-pick-aide-to-opa-chief-brown-confers-with-retailers.html | MERCHANTS TO PICK AIDE TO OPA CHIEF; Brown Confers With Retailers and Asks Help in Selection of Successor to Hamm CEILINGS ON FROZEN FISH Price Maximums Established for Processors -- Other War Agency Action MERCHANTS TO PICK AIDE TO OPA CHIEF | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/dewey-lifts-bars-to-jobs-for-minors-he-signs-the-toddmurray-bill.html | DEWEY LIFTS BARS TO JOBS FOR MINORS; He Signs the Todd-Murray Bill, Asserting It Does Not Put 'Children in Factories' STRICT 16-18 AGE LIMITS Governor Also Approves Bewley Measure Permitting Release of Pupils for Canning | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/sales-in-westchester-plot-in-hartsdale-mt-vernon-dwelling-change.html | SALES IN WESTCHESTER; Plot in Hartsdale, Mt. Vernon Dwelling Change Hands | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/president-indicates-support-of-tax-delay-he-tells-press-doughton.html | PRESIDENT INDICATES SUPPORT OF TAX DELAY; He Tells Press Doughton Group Has Other Matters to Handle | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/five-army-fliers-safe-men-bailed-out-in-idaho-week-ago-four-and.html | FIVE ARMY FLIERS SAFE; Men Bailed Out in Idaho Week Ago -- Four and Plane Sought | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/navy-berth-to-peterson-coach-at-boston-university-is-sworn-in-as.html | NAVY BERTH TO PETERSON; Coach at Boston University Is Sworn in as Lieutenant | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/uncertainty-on-labor-farm-group-in-congress-tries-to-keep-its.html | Uncertainty on Labor; Farm Group in Congress Tries To Keep Its Trading Position | True | By Arthur Krockspecial To the New York Times. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/curbs-rubber-exports-brazil-bars-transactions-with-neutral.html | CURBS RUBBER EXPORTS; Brazil Bars Transactions With Neutral Countries | True | Special Cable to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/white-of-tigers-ready.html | White of Tigers Ready | True | | C1B 581080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/army-to-use-city-college-chosen-as-assignment-section-of-second.html | ARMY TO USE CITY COLLEGE; Chosen as Assignment Section of Second Service Command | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/louise-d-hlibbrd-prospective-bridei-graduate-of-miss-hewitts.html | LOUISE D. HLIBBRD PROSPECTIVE BRIDEI; Graduate of Miss Hewitt's Classes Will Be. Married to Nicholas G. W. Thorne KIN OF LATE J. W. DREXEL Fiance, Officer Candidate in Marines, Attended Avon Old Farms and Yale | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/united-states.html | United States | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/negro-orphans-healthier.html | Negro Orphans Healthier | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/185000-borrowed-by-johnstown-pa-four-banking-houses-obtain.html | $185,000 BORROWED BY JOHNSTOWN, PA.; Four Banking Houses Obtain Municipal Bond Issue With 1 1/2% Coupon Rate $300,000 IN NOTES FLOATED Waltham National Bank Gets the Award From Middlesex County, Mass. | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/to-build-dormitory-housing.html | To Build Dormitory Housing | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/i-major-robert-ktiufe.html | I MAJOR ROBERT KT.I)UFE ] | True | I Special to T BTEW YORC IMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/us-food-ship-at-marseille.html | U.S. Food Ship at Marseille | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/locating-portland-ore.html | Locating Portland, Ore. | True | DAVID GROSSBERG | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/says-rubber-making-will-be-sure-in-year-jeffers-predicts-next.html | SAYS RUBBER MAKING WILL BE SURE IN YEAR; Jeffers Predicts Next Spring Will See Us 'Over the Hump' | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/pleasantville-lifts-pay-all-but-trustees-and-mayor-get-7-to-10-per.html | PLEASANTVILLE LIFTS PAY; All but Trustees and Mayor Get 7 to 10 Per Cent Rises | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/422700000-mandays-1942-absenteeism-cost.html | 422,700,000 Man-Days 1942 Absenteeism Cost | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/the-dance.html | THE DANCE | True | By John Martin | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/frederick-z-lewis-i-science-teacher-70-member-of-retirement-board.html | FREDERICK Z. LEWIS, i SCIENCE TEACHER, 70; Member of Retirement Board Here for 2d Years | True | Special to T 1 YOK s. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/sixstory-apartment-among-bronx-sales-54unit-house-on-valentine-ave.html | SIX-STORY APARTMENT AMONG BRONX SALES; 54-Unit House on Valentine Ave. in New Ownership | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/stabilization-1943-vs-1933.html | STABILIZATION: 1943 VS. 1933 | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/sister-of-5-sullivans-in-waves.html | Sister of 5 Sullivans in Waves | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/i-retired-methodist-minister-82i-a-clergyman-for-46-years-i.html | I Retired Methodist Minister,; 82,I a Clergyman for 46 Years I | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/navy-doctor-killed-in-marines-battle-jc-saphier-cited-for-frontline.html | NAVY DOCTOR KILLED IN MARINES' BATTLE; J.C. Saphier Cited for Front-Line Aid on Guadalcanal | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/franvk-a-co01qadp.html | FRANVK A. CO01q[ADP | True | speial to TH3g NEW YORK "3CIIES, | C1B 581080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/550000-in-fees-awarded-attorneys-and-accountants-in-oil-co-suit.html | $550,000 IN FEES AWARDED; Attorneys and Accountants in Oil Co. Suit Compensated | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/ellen-budlong-brideelect.html | Ellen Budlong Bride-Elect | True | Special to THE lqr. W YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/s-guiiagiter-soloiion.html | S. GALI.AGItER SOLOIION | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/bids-uruguay-lift-potato-levy.html | Bids Uruguay Lift Potato Levy | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/prisoner-roll-grows-war-department-names-263-more-men-held-by-japan.html | PRISONER ROLL GROWS; War Department Names 263 More Men Held by Japan | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/st-matthew-passion-heard.html | St. Matthew Passion Heard | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/tunisian-war-photos-called-misleading-army-quotes-eisenhower-on.html | TUNISIAN WAR PHOTOS CALLED MISLEADING; Army Quotes Eisenhower on Captions of Pictures | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/william-v-martins-give-a-dinner-party-norman-van-nostrands-and-mrs.html | WILLIAM V. MARTINS GIVE A DINNER PARTY; Norman Van Nostrands and Mrs. Ralph W. Robey Also Entertain | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/lehman-gets-medal-from-pi-lambda-phi-receives-fraternitys-citation.html | LEHMAN GETS MEDAL FROM PI LAMBDA PHI; Receives Fraternity's Citation for Humanitarian Services | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/italy-seeks-to-halt-a-flight-of-capital-police-hunt-a-ring-selling.html | ITALY SEEKS TO HALT A FLIGHT OF CAPITAL; Police Hunt a Ring Selling Foreign Currency to Investors | True | Wireless to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/soviet-is-training-500000-in-trades-labor-reserve-schools-pour-tens.html | SOVIET IS TRAINING 500,000 IN TRADES; Labor Reserve Schools Pour Tens of Thousands Monthly Into War Industries PUPILS RECRUITED AT 14 Two Years of Instruction and Four of Work Provided in Nation-Wide Program | True | By Ralph Parkerwireless To the New York Times. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/ivriah-plans-luncheon-event-on-sunday-to-aid-nursery-school-of-the.html | IVRIAH PLANS LUNCHEON; Event on Sunday to Aid Nursery School of the Organization | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/housing-planned-in-yonkers.html | Housing Planned in Yonkers | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/gen-drum-predicts-compulsory-work-says-at-army-day-celebration-that.html | GEN. DRUM PREDICTS COMPULSORY WORK; Says at Army Day Celebration That Despite Lack of Law We Are Moving That Way CALLS THE METHOD FAIR Dewey Also Stresses Job the Home Front Must Do -- Morris Demands Lasting Peace | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/roosevelt-denies-planning-generalship-for-la-guardia-roosevelt.html | Roosevelt Denies Planning Generalship for La Guardia; ROOSEVELT DENIES NAMING LA GUARDIA | True | By W.h. Lawrencespecial To the New York Times. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/broome-county-to-buy-bombers.html | Broome County to Buy Bombers | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/finnish.html | Finnish | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/5-americans-join-indian-army.html | 5 Americans Join Indian Army | True | | C1B 581080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/invasion-success-sure-briton-says-admiral-sir-william-james-says.html | INVASION SUCCESS SURE, BRITON SAYS; Admiral Sir William James Says Means Will Be Found to Beat 'Dice' Favoring Axis DIEPPE LESSONS LEARNED Naval Information Chief Is Also Optimistic on U-Boats, Discounts Invention Aids | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/to-rule-on-lombardi.html | To Rule on Lombardi | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/united-nations-in-relay-teams-will-race-in-halfmile-event-at-penn.html | UNITED NATIONS IN RELAY; Teams Will Race in Half-Mile Event at Penn Carnival | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/french.html | French | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/research-goes-on.html | RESEARCH GOES ON | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/british.html | British | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/sinatra-singer-wins-award.html | Sinatra, Singer, Wins Award | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/bundles-for-britain-will-gain.html | Bundles for Britain Will Gain | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/cash-for-dissolution-deposited.html | Cash for Dissolution Deposited | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/iidwaid-j-byini.html | I!IDWAID J. BYINI | True | special to T Y01 Tale. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/kenney-back-in-australia-the-macarthur-mission-returns-reticent.html | KENNEY BACK IN AUSTRALIA; The MacArthur Mission Returns Reticent About Washington | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/dr-frederick-c-herrick-cleveland-surgeon-chief-at-basel-hospital-83.html | DR. FREDERICK C. HERRICK; Cleveland Surgeon Chief at Basel Hospital 83 in Last War I | True | Special to TH W YOL TS. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/paradox-in-education.html | Paradox in Education | True | MARION TAIT | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/kasteel-opens-session-curacao-assembly-told-of-oil-demands-by.html | KASTEEL OPENS SESSION; Curacao Assembly Told of Oil Demands by Venezuela | True | Special Cable to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/three-derby-stars-work-at-louisville-no-wrinkles-bankrupt-and-burnt.html | THREE DERBY STARS WORK AT LOUISVILLE; No Wrinkles, Bankrupt and Burnt Cork in Drills | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/italian.html | Italian | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/the-sea-war.html | THE SEA WAR | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/144-bronx-families-rehoused.html | 144 Bronx Families Rehoused | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/few-new-municipal-bonds.html | Few New Municipal Bonds | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/pacific-offensive.html | PACIFIC OFFENSIVE | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/state-to-train-women-drivers.html | State to Train Women Drivers | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/sports-of-the-times-greatest-of-them-all.html | Sports of the Times; Greatest of Them All | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/army-calls-coach-harris-iowa-football-mentor-to-report-for.html | ARMY CALLS COACH HARRIS; Iowa Football Mentor to Report for Examination Tomorrow | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/richelieu-sailors-to-give-plays-here-french-glee-club-to-appear-at.html | RICHELIEU SAILORS TO GIVE PLAYS HERE; French Glee Club to Appear at N.Y.U. Soiree Saturday | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/bayonets-tanks-lead-way.html | Bayonets, Tanks Lead Way | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/views-of-situation-opposed.html | Views of Situation Opposed | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/to-direct-purchasing-for-the-bew-in-brazil.html | To Direct Purchasing For the BEW in Brazil | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/army-citations-won-by-2-manufacturers-one-designs-mass-production.html | ARMY CITATIONS WON BY 2 MANUFACTURERS; One Designs Mass Production Shells, the Other a New Fuse | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/something-wrong-somewhere.html | Something Wrong Somewhere | True | MAYNARD THOMAS | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/art-show-is-part-of-arizona-plan-metropolitan-opens-display-of-oils.html | ART SHOW IS PART OF 'ARIZONA PLAN'; Metropolitan Opens Display of Oils, Water-Colors, Gouaches of University in West WORKS ARE BY AMERICANS 100 Exhibits on View Will Be Installed at Tucson -- Boon to College Students Seen | True | By Edward Alden Jewell | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/club-luncheons-spared-opa-warns-restaurants-and-hotels-cant-serve.html | CLUB LUNCHEONS SPARED; OPA Warns Restaurants and Hotels Can't Serve Feasts | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/leader-in-maori-war-drive-dies.html | Leader in Maori War Drive. Dies | True | Special Cable to THE IW YOa TSs. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/princetontemple-game-off.html | Princeton-Temple Game Off | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/commons-debate-on-funds-in-view-head-of-exchequer-defers-discussion.html | COMMONS DEBATE ON FUNDS IN VIEW; Head of Exchequer Defers Discussion of the British and American Plans WHITE PAPER OUT TODAY It Will Detail Keynes Ideas -- Financial News Expresses Fear of U.S. 'Hegemony' | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/bonds-and-shares-on-london-market-gains-made-by-giltedge-stocks-but.html | BONDS AND SHARES ON LONDON MARKET; Gains Made by Gilt-Edge Stocks but Home Railway Issues Are Irregular TRADING GENERALLY QUIET Budget Statement Is Awaited -- Industrials Steady and Mining Group Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/farley-jury-selected-murder-trial-of-nephew-of-late-sheriff.html | FARLEY JURY SELECTED; Murder Trial of Nephew of Late Sheriff Continues Today | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/miss-carroll-honored-gets-american-legion-medal-for-aid-to-merchant.html | MISS CARROLL HONORED; Gets American Legion Medal for Aid to Merchant Seamen | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/hardwood-inspection-up.html | Hardwood Inspection Up | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/ickes-goes-peaceful-says-hes-not-mad-at-any-one-now-but-is-open-to.html | ICKES GOES PEACEFUL; Says He's 'Not Mad at Any One' Now but Is Open to Offers | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/russia-details-crimes-committed-by-nazis.html | Russia Details Crimes Committed by Nazis; | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/to-put-declaration-on-view-in-capital.html | To Put Declaration On View in Capital | True | By the United Press. | C1B 581080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/armory-to-see-smith-musical.html | Armory to See Smith Musical | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/boy-cooks-show-skill-at-griddle-oscar-of-the-waldorf-thinks-they.html | BOY COOKS SHOW SKILL AT GRIDDLE; Oscar of the Waldorf Thinks They Are Good and Gives Artistic Demonstration THEY IGNORE HIS PRODUCT Figure He Used Their Butter and That's What Counted -12 Take Part in Test | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/alarm-clocks-to-british-dalton-says-us-is-shipping-10000-to-wake.html | ALARM CLOCKS TO BRITISH; Dalton Says U.S. Is Shipping 10,000 to Wake War Workers | True | Wireless to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/screen-news-here-and-in-hollywood-marguerite-chapman-to-play.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Marguerite Chapman to Play Opposite Charles Coburn in Picture, 'Without Notice' BENEFIT OPENING TONIGHT ' Heart of a Nation' Will Aid the Red Cross -- 'Something to Shout About' Also Due | True | By Telephone To the New York Times. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/army-exhibit-here-to-aid-contractors-smaller-war-plants-invited-to.html | ARMY EXHIBIT HERE TO AID CONTRACTORS; Smaller War Plants Invited to Quartermaster Display of 30 Needed Items | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/innocent-defendant-says.html | Innocent, Defendant Says | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/nursery-benefit-today-godmothers-league-will-gain-from-luncheon-at.html | NURSERY BENEFIT TODAY; Godmothers League Will Gain From Luncheon at Astor | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/ensign-dies-in-air-crash-jm-wallace-of-hoboken-is-reported-killed.html | ENSIGN DIES IN AIR CRASH; J.M. Wallace of Hoboken Is Reported Killed in Plane | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/commodores.html | COMMODORES | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/they-will-churn-up-the-waters-at-us-championships.html | THEY WILL CHURN UP THE WATERS AT U.S. CHAMPIONSHIPS | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/output-awards-on-view-historical-society-collection-is-opened-to.html | OUTPUT AWARDS ON VIEW; Historical Society Collection Is Opened to Public | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/abbate-in-fencing-final-wortsmann-kramer-gorlin-riel-and-eisenberg.html | ABBATE IN FENCING FINAL; Wortsmann, Kramer, Gorlin, Riel and Eisenberg Also Advance | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/indictment-bares-big-black-market-meat-plot-national-in-scope-laid.html | INDICTMENT BARES BIG BLACK MARKET; Meat Plot, National in Scope, Laid to 7 Corporations and 11 Individuals BROWN HAILS JERSEY JURY Action the 'Biggest Blow Yet Struck' Against Offenders, Says OPA Administrator | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/giants-overpower-fort-hancock-in-fiveinning-exhibition-19hit-drive.html | Giants Overpower Fort Hancock in Five-Inning Exhibition; 19-HIT DRIVE ROUTS SOLDIER NINE, 23-0 Giants Pound 4 Hurlers, While Mungo and Lohrman Hold Ft. Hancock to One Safety NINE RUNS CROSS IN FIRST Maynard Smashes a Homer -- Bartell Leaves for Medical Treatment in New York | True | By John Drebingerspecial To the New York Times. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/japanese.html | Japanese | True | | C1B 581080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/canadian-retail-sales-up-rationing-of-shoes-here-helps-to-boost.html | CANADIAN RETAIL SALES UP; Rationing of Shoes Here Helps to Boost February Index | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/chain-and-mail-order-sales-up.html | Chain and Mail Order Sales Up | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/naples-bombed-again.html | Naples Bombed Again | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/irked-by-us-song-influx-british-writers-organize.html | Irked by U.S. Song Influx, British Writers Organize | True | Wireless to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/fsa-official-denies-prices-vex-farmers-wood-suggests-spokesmen.html | FSA OFFICIAL DENIES PRICES VEX FARMERS; Wood Suggests 'Spokesmen' Assay Rural Sentiment | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/haby-g-howajd.html | HABY G. HOWAJD | True | Special to T Yoltl TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/usbritish-unity-on-russia-nearer-london-hears-of-washington-plan.html | U.S.-BRITISH UNITY ON RUSSIA NEARER; London Hears of Washington Plan for Mission to Moscow, but It Is Denied Here MONETARY ISSUE REMAINS Commons Assured of Chance to Debate World Programs Before Allied Action | True | Wireless to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/may-simplify-trailers-dealers-pledge-aid-in-move-toward.html | MAY SIMPLIFY TRAILERS; Dealers Pledge Aid in Move Toward Standardization | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/flier-joins-us-navy-lieut-stickell-is-a-veteran-of-45-raids-with.html | FLIER JOINS U.S. NAVY; Lieut. Stickell Is a Veteran of 45 Raids With Canadian Force | True | Special Cable to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/lowe-outpoints-wilson.html | Lowe Outpoints Wilson | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/nimitz-extols-army-for-fight-in-pacific-its-battle-spirit-is.html | NIMITZ EXTOLS ARMY FOR FIGHT IN PACIFIC; Its Battle Spirit Is Inspiration to All, Admiral Declares | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/jacob-kewma-t-i-head-of-investment-firm-herei-was-utilities.html | JACOB K..EwMA. t I; Head of Investment Firm Herel Was Utilities Executive I | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/dsc-awards-given-for-african-heroism-new-york-and-brooklyn-men-are.html | D.S.C. AWARDS GIVEN FOR AFRICAN HEROISM; New York and Brooklyn Men Are Honored by Eisenhower | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/43-business-drops-for-american-can-volume-in-1st-quarter-is-less.html | 43 BUSINESS DROPS FOR AMERICAN CAN; Volume in 1st Quarter Is Less Than Last Year, When Fewer Curbs Were in Effect 43 BUSINESS DROPS FOR AMERICAN CAN | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/spain-to-call-1944-army-class.html | Spain to Call 1944 Army Class | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/bahamians-in-rush-for-farm-jobs-here-returning-official-says-even.html | BAHAMIANS IN RUSH FOR FARM JOBS HERE; Returning Official Says Even Bellboys Sought His Influence | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/george-m-guest-former-bible-class-leader-once-a-wisconsin-editor.html | GEORGE M. GUEST; :Former Bible Class Leader Once a Wisconsin Editor Spec[.l to '['H N' | True | YOIK 'iI,5IES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/not-mysterious-golas-says.html | Not Mysterious, Golas Says | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/fined-200-for-smoking-on-ship.html | Fined $200 for Smoking on Ship | True | Special to THE NEW YORK TIMES. | C1B 581080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/women-help-war-in-parttime-jobs-college-girls-and-housewives-make.html | WOMEN HELP WAR IN PART-TIME JOBS; College Girls and Housewives Make Surgical Dressings as Patriotic Duty PLANT'S PROBLEM EASED Appeal to the Idle Necessary to Round Up Employes in an Emergency | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/urges-war-job-draft-to-avoid-coercions-wadsworth-backing-his-bill.html | URGES WAR JOB DRAFT TO AVOID COERCIONS; Wadsworth, Backing His Bill, Scores 'Bureaucratic Threats' | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/normandie-may-rise-by-july-knox-says.html | Normandie May Rise By July, Knox Says | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/counterattack-ends-run-april-17-it-will-have-been-presented-84-time.html | COUNTERATTACK' ENDS RUN APRIL 17; It Will Have Been Presented 84 Times -- Warners Buys Columbia-Backed 'Janie' PAYS $100,000 FOR PLAY Second Time Studio Obtains Rights to a Rival-Financed Work -- Other Stage News | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/utility-to-continue-liberal-dividends-commonwealth-edison-head-says.html | UTILITY TO CONTINUE LIBERAL DIVIDENDS; Commonwealth Edison Head Says Most of Its Earnings Will Be Distributed | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/laparra-composer-listed-killed-in-raid-author-of-opera-presented.html | LAPARRA, COMPOSER, LISTED KILLED IN RAID; Author of Opera Presented Here Victim in Renault Bombing | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/auction-brings-14571-autographs-books-other-rarities-go-in-twoday.html | AUCTION BRINGS $14,571; Autographs, Books, Other Rarities Go in Two-Day Sale | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/anthracite-group-leases-in-park-ave-precision-parts-company-rents.html | ANTHRACITE GROUP LEASES IN PARK AVE.; Precision Parts Company Rents East 18th Street Floor | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/proclaims-jefferson-day-dewey-urges-that-all-in-state-celebrate-it.html | PROCLAIMS JEFFERSON DAY; Dewey Urges That All in State Celebrate It on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/montagu-norman-reelected.html | Montagu Norman Re-Elected | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/8-killed-in-alaska-crash-new-york-and-jersey-men-are-victims-in.html | 8 KILLED IN ALASKA CRASH; New York and Jersey Men Are Victims in Army Plane | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/refugee-conference-slated-to-be-private-bermuda-hears-us.html | REFUGEE CONFERENCE SLATED TO BE PRIVATE; Bermuda Hears U.S. Congressmen Will Be Among Delegates | True | Special Cable to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/trousseau-finery-for-the-wartime-bride-shown-in-colorful-tones-at.html | Trousseau Finery for the Wartime Bride Shown in Colorful Tones at Style Display | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/mqueeny-victor-in-red-cross-play-halts-van-nostrand-in-four-games.html | M'QUEENY VICTOR IN RED CROSS PLAY; Halts Van Nostrand in Four Games to Advance in Handicap Squash Racquets | True | | C1B 581080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/wlb-again-urged-to-hear-coal-row-southern-producers-head-repeats.html | WLB AGAIN URGED TO HEAR COAL ROW; Southern Producers' Head Repeats Plea to Steelman for Quick Action WAGE PARLEYS CONTINUE Little Indication of Progress Toward Agreement on Demand of Union Seen | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/woman-friend-kills-model-policeman-gave-her-pistol-said-put-me-out.html | WOMAN FRIEND KILLS 'MODEL' POLICEMAN; Gave Her Pistol, Said 'Put Me Out of My Misery,' She Asserts | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/russian.html | Russian | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/students-to-be-mechanics.html | Students to Be Mechanics | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/mrs-edith-m-foutz-light-signal-operator-25-years-for-pennsylvania.html | MRS. EDITH M. FOUTZ; Light Signal Operator 25 Years for Pennsylvania Railroad Pecia3 to | True | THE NIFW YO | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/new-export-policy-for-canadian-grains-growers-in-west-to-share-in.html | NEW EXPORT POLICY FOR CANADIAN GRAINS; Growers in West to Share in Oats and Barley Sales Here | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/the-spanish-refugees.html | THE SPANISH REFUGEES | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/german.html | German | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/dr-w-h-logan-built-army-dental-corps-developed-uit-in-last-war-l.html | DR. W. H. LOGAN, BUILT ! ARMY DENTAL CORPS; Developed Uit in Last War -- 1 Headed International Group | True | Special to T Yo J2ES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/philadelphia-has-meatless-day.html | Philadelphia Has Meatless Day | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/wrinkles-worry-woman-101.html | Wrinkles Worry, Woman, 101 | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/bash-a-mullin.html | BASH. A. MULLIN' | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/women-rail-workers-increase-to-65187-gain-of-60-was-made-between.html | WOMEN RAIL WORKERS INCREASE TO 65,187; Gain of 60% Was Made Between September and January | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/diebolt-in-medical-corps.html | Diebolt in Medical Corps | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/berlins-raid-loss-in-factories-heavy-raf-reconnaissance-photos-show.html | BERLIN'S RAID LOSS IN FACTORIES HEAVY; R.A.F. Reconnaissance Photos Show 30 Plants Knocked Out in March 1 Attack LARGE RADIO WORKS HIT Rail Repair Shops Burned Out Over 22-Acre Area Near the Tempelhof Freight Yards | True | Wireless to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/indian-bids-britain-seek-allies-advice-thinks-they-might-contribute.html | INDIAN BIDS BRITAIN SEEK ALLIES' ADVICE; Thinks They Might Contribute to Drafting of a Constitution | True | Wireless to THE NEW YORK TIMES. | C1B 581080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/fist-fight-stirs-taggart-hearing-spectators-battle-for-frontrow.html | FIST FIGHT STIRS TAGGART HEARING; Spectators Battle for Front-Row Seat as Atlantic City Mayor Testifies HE ACCUSES 2 OFFICIALS Says They Objected to Crusades Against Corruption and Vice at Resort | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/jersey-city-house-sold-twelveroom-home-in-summit-disposed-of-by.html | JERSEY CITY HOUSE SOLD; Twelve-Room Home in Summit Disposed Of by Bank | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/pumpernickel-birthplace-marks-loafs-500th-year.html | Pumpernickel Birthplace Marks Loaf's 500th Year | True | Wireless to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/grain-prices-off-despite-a-rally-brisk-liquidation-due-to-the.html | GRAIN PRICES OFF DESPITE A RALLY; Brisk Liquidation Due to the Uncertainty of Bankhead Bill Becoming Law WHEAT DOWN 1 1/4-2 CENTS Oats Drop 7/8 to 1 1/4 Cents and Rye 1 5/8 to 2 -- Shorts Best Buyers in Day | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/briton-to-aid-davis-on-us-war-history-hilary-saunders-coming-here.html | BRITON TO AID DAVIS ON U.S. WAR HISTORY; Hilary Saunders Coming Here to Meet OWI Chief | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/rommel-loses-by-a-hair.html | Rommel Loses by a Hair | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/army-inducts-bunny-austin.html | Army Inducts 'Bunny' Austin | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/educators-are-blamed.html | Educators Are Blamed | True | EDWARD N. SEIDMANRICHARD T. KANTER | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/churchill-quoted-as-saying-he-would-shoot-invaders.html | Churchill Quoted as Saying He Would Shoot Invaders | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/phoenix-securities-reports-asset-gain-share-value-of-2225-on-feb-28.html | PHOENIX SECURITIES REPORTS ASSET GAIN; Share Value of $22.25 on Feb. 28 Sets a High Record | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/three-times-enough.html | Three Times Enough | True | ANDREAS LOWENFELDALFRED WOLFSOHN | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/commercial-structure-sold-in-times-sq-area.html | Commercial Structure Sold in Times Sq. Area | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/men-at-vice-trial-anger-the-court-some-in-throng-leave-after-sharp.html | MEN AT VICE TRIAL ANGER THE COURT; Some in Throng Leave After Sharp Rebuke for Not Being in War Jobs CLERK ACCUSES POLICE They Got Highballs, Cigarettes From Hotels to Ignore the Conditions, He Testifies | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/pessimistic-attitude.html | Pessimistic Attitude | True | DORIS BENARDETE | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/1s-abijai9-1i-roberge.html | 1S. ABIJAI9[ 1I. ROBERGE | True | special to THE iEW YOR TXXEB. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/vishnevska-in-recital.html | Vishnevska in Recital | True | R.L. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/bev-caiey-e-gregory.html | BEV. CAIEY E. GREGORY | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/women-voters-issue-leaflet.html | Women Voters Issue Leaflet | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/chosen-to-be-president-of-wire-manufacturer.html | Chosen to Be President Of Wire Manufacturer | True | | C1B 581080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/ms-lot_s-sai___zgauesi-widow-of-sculptorwho-wasi.html | M.s. Lo.t_s sAi.___Z.GAu.E.sI; Widow of Sculptor-Who WasI | True | Special to the New yuork times | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/sofia-police-purge-city.html | Sofia Police Purge City | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/us-suicide-fliers-rip-italian-bases-3-volunteer-liberator-crews.html | U.S. 'SUICIDE' FLIERS RIP ITALIAN BASES; 3 Volunteer Liberator Crews Bomb Messina, San Giovanni, Cotrone at Zero Altitude BATTER TERMINAL FERRIES Tactics of American Pilots Fool Defense -- Raiders Beat Off Air Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/de-gaullists-down-foes-in-russia.html | de Gaullists Down Foes in Russia | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/will-train-tubercular.html | Will Train Tubercular | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/vote-of-aborigines-exploited-in-india-congress-leaders-corral-the.html | VOTE OF ABORIGINES EXPLOITED IN INDIA; Congress Leaders Corral the Ballots of Tribes, Who Think They Are Electing Gandhi THEIR HUNGER IS AN ISSUE Nationalists Say an Independent Regime Would Assure All of Enough to Eat | True | By Herbert L. Matthewswireless To the New York Times. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/bankhead-bill-assailed-labor-party-state-committee-urges-congress.html | BANKHEAD BILL ASSAILED; Labor Party State Committee Urges Congress Support of Veto | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/abroad-the-nostalgia-for-buffers-and-boundaries.html | Abroad; The Nostalgia for Buffers and Boundaries | True | By Anne O'Hare McCormick | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/advertisers-to-aid-war-loan-campaign-retailers-will-donate-space.html | ADVERTISERS TO AID WAR LOAN CAMPAIGN; Retailers Will Donate Space When Drive Opens Monday | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/music.html | Music | True | By Howard Taubman | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/educators-praise-us-history-test-new-york-times-survey-termed-a.html | EDUCATORS PRAISE U.S. HISTORY TEST; New York Times' Survey Termed a 'Real Service' -- Causes of Ignorance Analyzed POOR TEACHING CHARGED Other Probable Causes Given as Heavy Schedules, Dislike of 'Annoying Facts' | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/united-nations.html | United Nations | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/bankers-trust-up-in-wall-st-rank-fourth-place-regained-from-central.html | BANKERS TRUST UP IN WALL ST. RANK; Fourth Place Regained From Central Hanover, Condition Statements Show BANKERS TRUST UP IN WALL ST. RANK | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/argentine-editors-here-on-tour-of-us-9-prominent-journalists-have.html | ARGENTINE EDITORS HERE ON TOUR OF U.S.; 9 Prominent Journalists Have Been Visiting Various Cities | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/chilean-president-to-visit-argentina-rios-sets-date-to-follow-his.html | CHILEAN PRESIDENT TO VISIT ARGENTINA; Rios Sets Date to Follow His U.S. Trip, Decorates Castillo | True | Special to THE NEW YORK TIMES. | C1B 581080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/red-cross-drive-fast-nearing-goal-857000-raised-in-week-puts-total.html | RED CROSS DRIVE FAST NEARING GOAL; $857,000 Raised in Week Puts Total at $12,920,700, 88.8% of Objective $25,000 ANONYMOUS GIFT J.P. Stevens Jr., Vice Chairman, Says Result Proves People Are Aware of Needs | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/raf-units-punish-nazis-through-day-bombers-and-fighters-attack.html | R.A.F. UNITS PUNISH NAZIS THROUGH DAY; Bombers and Fighters Attack Railways, Airfields, Factories in France and Belgium OWN 'AA' FIRE HARMS FOE Mosquito Raid Hits Locomotive Sheds Near Namur -- U.S. Antwerp Damage Shown | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/saved-from-fire-dies-450pound-man-succumbs-after-rescue-by-block.html | SAVED FROM FIRE, DIES; 450-Pound Man Succumbs After Rescue by Block and Tackle | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/holland-and-lowry-draw.html | Holland and Lowry Draw | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/italians-contradict-nazi-figures-on-aid-official-wheat-and-potato.html | ITALIANS CONTRADICT NAZI FIGURES ON AID; Official Wheat and Potato Check Reveals German Exaggerations | True | By Telephone To the New York Times. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/assert-city-must-pay-justice-department-officials-weigh-postoffice.html | ASSERT CITY MUST PAY; Justice Department Officials Weigh Postoffice Dispute | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/retired-nurses-sought-cdvo-group-to-give-course-to-those-returning.html | RETIRED NURSES SOUGHT; CDVO Group to Give Course to Those Returning to Duty | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/italians-in-france-thwart-germans-bar-deportations-of-american-and.html | ITALIANS IN FRANCE THWART GERMANS; Bar Deportations of American and British Men to Reich, Swiss paper Says PRISONERS SENT HOME Machine Guns Used to Protect Allied Nationals -- Jews Also Reported Aided | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/hecla-mining-co-clears-1446693-net-profit-for-1942-equals-145-a.html | HECLA MINING CO. CLEARS $1,446,693; Net Profit for 1942 Equals $1.45 a Share, Against 87 Cents in Previous Year TAXES INCREASE FIVEFOLD Results of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/war-brings-fear-of-disease-spread-soldier-returning-here-could.html | WAR BRINGS FEAR OF DISEASE SPREAD; Soldier Returning Here Could Develop Yellow Fever in 2 Days, Dr. Stebbins Warns | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/john-h-schoonovei.html | JOHN H. SCHOONOVEI | True | Special to T YOR TMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/japanese-repulsed-in-two-china-drives-actions-against-guerrillas-in.html | JAPANESE REPULSED IN TWO CHINA DRIVES; Actions Against Guerrillas in Shantung and Honan Checked | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/boston-fish-strike-continues.html | Boston Fish Strike Continues | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/chicago-reelects-kelly-as-mayor-3d-term-makes-tenure-14-years.html | Chicago Re-elects Kelly as Mayor; 3d Term Makes Tenure 14 Years; RE-ELECTED IN CHICAGO KELLY RE-ELECTED MAYOR OF CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/beveridge-plan-seen-as-curb-to-liberty-james-g-mitchell-fears-trend.html | BEVERIDGE PLAN SEEN AS CURB TO LIBERTY; James G. Mitchell Fears Trend to Totalitarian Philosophy | True | | C1B 581080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/alcoa-plant-loses-its-e-navy-withdraws-award-to-shop-because-of.html | ALCOA PLANT LOSES ITS 'E'; Navy Withdraws Award to Shop Because of Strikes | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/illeri-d-frengh-state-fonner-premier-and-president-of-republic-1920.html | ILLERI D; FRENGH STATES; Fonner Premier and President 'of Republic 1920 to 1924 Stricken in Versailles WAR MINISTER IN 1914 Supported Marshal Joffre, Hero of Marne -- As Socialist Won Me. ny Labor Reforms | True | VLeless to NEW YORK 'Prms. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/relief-plea-based-on-frozen-funds-french-societies-council-says.html | RELIEF PLEA BASED ON FROZEN FUNDS; French Societies Council Says Money Held Here Could Buy Food for Children SHIPS, GRAINS AVAILABLE 200 at Meeting Urged to Ask President and Congress to Free Necessary Assets | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/white-collar-girl-revue.html | White Collar' Girl Revue | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/east-side-houses-sold-tenements-taken-on-lexington-ave-and-lower.html | EAST SIDE HOUSES SOLD; Tenements Taken on Lexington Ave. and Lower East Side | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/1s-frederick-a-young.html | 1S. FREDERICK A. YOUNG | True | Special to TI IIEW YORI TIAIRS. | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/airplane-firm-gets-city-storage-space-brewster-rents-on-york-avenue.html | AIRPLANE FIRM GETS CITY STORAGE SPACE; Brewster Rents on York Avenue -- Other Buildings Leased | True | | C1B 581080 |
| 1943-04-07 | 1943-04-07 | https://www.nytimes.com/1943/04/07/archives/drive-opens-may-3-for-new-york-fund-goal-in-welfare-and-health.html | DRIVE OPENS MAY 3 FOR NEW YORK FUND; Goal in Welfare and Health Agency Campaign Is Put Roughly at $5,000,000 400 UNITS WILL BE AIDED Appeal Made to Business Community of City to Meet 'Home Front Need' | True | | C1B 581080 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/bus-line-expansion-authorized.html | Bus Line Expansion Authorized | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/circus-is-all-set-to-open-tomorrow-turmoil-resounds-in-garden-as.html | CIRCUS IS ALL SET TO OPEN TOMORROW; Turmoil Resounds in Garden as Finishing Touches Are Put On for Big Show | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/bivins-outpoints-jones.html | Bivins Outpoints Jones | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/bricker-sketches-picture-for-peace-urges-american-leadership-in.html | BRICKER SKETCHES PICTURE FOR PEACE; Urges American Leadership in World Affairs, Hard Work, Stronger State's Rights BRICKER SKETCHES PICTURE FOR PEACE | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/waring-in-africa-on-tour-for-legion-national-commander-visiting-men.html | WARING IN AFRICA ON TOUR FOR LEGION; National Commander Visiting Men on Tunisian Front | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/detroit-shuts-out-boston-and-gains-30-lead-in-stanley-cup-hockey.html | Detroit Shuts Out Boston and Gains 3-0 Lead in Stanley Cup Hockey Finals; GROSSOS 3 GOALS MARK 4-0 TRIUMPH 14,480 See Red Wing Center Score Twice in First 11 Minutes at Boston DOUGLAS TALLIES ON SOLO Mowers's Net Play Stops All Bruin Thrusts -- Detroit Can Clinch Title Tonight | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/io0-attend-rites-for-re-j-f-white-200-memsers-of-clergy-serve-as.html | i,O0 ATTEND RITES FOR RE/. J. F. WHITE; 200 Mem!Sers of Clergy Serve as Bearers for Chaplain of Catholic Actors Guild !MILITARY MEN AT MASS Bishops. Donahue and McIntyre in Sanctuary--Mgr. J. A. McCaffrey Celebrant | True | | C1B 581120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/the-traveled-document.html | THE TRAVELED DOCUMENT | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/chilean-press-is-critical.html | Chilean Press Is Critical | True | Special Cable to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/miss-alma-mdowell-engaged-to-marry-will-be-wed-june-2-to-cadet.html | MISS ALMA M'DOWELL ENGAGED TO MARRY; Will Be Wed June 2 to Cadet Richnrd Beck of West Point | True | Specll to TH lqZW YO TEES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/opposes-tax-increase-first-ave-association-calls-for-municipal.html | OPPOSES TAX INCREASE; First Ave. Association Calls for Municipal Economy | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/dr-h-lynn-halbert-xray-specialist-headed-medical-society-of.html | DR. H. LYNN HALBERT; X-Ray Specialist Headed Medical Society of Richmond County | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/big-oil-tanker-launched.html | Big Oil Tanker Launched | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/forest-fire-rages-in-carolina.html | Forest Fire Rages in Carolina | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/corn-prices-drop-below-the-ceiling-break-under-regulation-for-first.html | CORN PRICES DROP BELOW THE CEILING; Break Under Regulation for First Time, but Rally Soon Sets Decline OTHER GRAINS AFFECTED Belief That Bankhead Bill Will Be Shelved Causes Scattered Selling | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/to-get-chandler-medal-for-work-in-chemistry.html | To Get Chandler Medal For Work in Chemistry | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/acetylene-for-neoprene-rubber.html | Acetylene for Neoprene Rubber | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/to-honor-general-wainwright.html | To Honor General Wainwright | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/business-space-rented-in-bronx-seven-factory-quarters-let-by-one.html | BUSINESS SPACE RENTED IN BRONX; Seven Factory Quarters Let by One Brokerage Firm in Single Month SHARP RISE IN DEMAND Restaurant, Broker and Various Trade Concerns Included in Manhattan Leasing | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/cdvo-flags-presented-3-fraternal-groups-honored-by-whalen-for.html | CDVO FLAGS PRESENTED; 3 Fraternal Groups Honored by Whalen for Defense Work | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/nature-a-guide-to-understanding.html | Nature a Guide to Understanding | True | CLARA DREYFUS | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/aid-to-refugees-studied-us-and-turkey-are-said-to-be-weighing.html | AID TO REFUGEES STUDIED; U.S. and Turkey Are Said to Be Weighing Admissions by Latter | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/cited-for-plastic-fuse-head-of-jersey-concern-gets-army-award-for.html | CITED FOR PLASTIC FUSE; Head of Jersey Concern Gets Army Award for Development | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/chinese.html | Chinese | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/books-authors.html | Books -- Authors | True | | C1B 581120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/james-crorell.html | JAMES CRorELL | True | Special to T N Yo s. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/soldier-to-wed-queen-bronx-girl-armys-choice-for-iceland-ruler-to.html | SOLDIER TO WED 'QUEEN'; Bronx Girl, Army's Choice for Iceland Ruler, to Be Bride | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/dewey-vetoes-bill-on-convict-war-aid-says-executive-clemency-can.html | DEWEY VETOES BILL ON CONVICT WAR AID; Says Executive Clemency Can Release First Offenders as in Brady Measure POINT OF PAROLE RAISED Governor, Among Other Bills, Signs One to Relieve Farm-Driver Stress | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/proposals-by-british-experts-for-an-international-clearing-union.html | Proposals by British Experts for an International Clearing Union After War | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/insulation-company-to-win-m.html | Insulation Company to Win 'M' | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/miss-flagg-weds-tomorrow.html | Miss Flagg Weds Tomorrow | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/shortage-in-labor-peril-ship-goal-admiral-vickery-blames-critical.html | SHORTAGE IN LABOR PERIL SHIP GOAL; Admiral Vickery Blames 'Critical' Situation Largely on Big Turnover in Personnel DEFICIT IS PUT AT 70,000 Construction of Tankers, Troop Transports, Escort Vessels and Carriers Affected | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/new-zealand-generals-escape.html | New Zealand Generals Escape | True | Wireless to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/two-jersey-naval-fliers-killed.html | Two Jersey Naval Fliers Killed | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/essayists-appeal-for-world-unity-four-winners-listed-in-contest-for.html | ESSAYISTS APPEAL FOR WORLD UNITY; Four Winners Listed in Contest for Women in Outlining Aims for Future Civilization ACCORD IS WIDE ON PEACE 'Precept of the Brotherhood of Man and Fatherhood of God' Agreed On by Writers | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/savings-banks-bond-men-elect-a-new-president.html | Savings Banks Bond Men Elect a New President | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/brooklyn-museum-opens-show-today-twelfth-biennial-watercolor.html | BROOKLYN MUSEUM OPENS SHOW TODAY; Twelfth Biennial Water-Color Preview Will Be Held for Members and Guests 219 PAPERS ARE INCLUDED Works by Argentine, Cuban, Mexican Artists in Exhibition -- On View Through May 23 | True | By Edward Alden Jewell | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/la-guardia-reveals-a-secret-ambition-at-art-exhibit-he-says-that-he.html | LA GUARDIA REVEALS A SECRET AMBITION; At Art Exhibit He Says That He Wants College President's Job | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/ossining-estate-in-new-hands.html | Ossining Estate in New Hands | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/james-e_co_e-i-new-britain-conn-lawyer-was-executive-of-electrical.html | JAMES E_ CO _?E. I; New Britain, Conn., Lawyer Was Executive of Electrical Firm I | True | | C1B 581120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/four-properties-taken-from-bank-manhattan-savings-continues-sale-of.html | FOUR PROPERTIES TAKEN FROM BANK; Manhattan Savings Continues Sale of Repossessed Real Estate Here RANGE OF DEALS IS WIDE Washington Heights Building and Chrystie St. Tenement Are Among the Sales | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/pricefixing-helps-trading-in-cotton-futures-market-is-sustained-and.html | PRICE-FIXING HELPS TRADING IN COTTON; Futures Market Is Sustained and Moderate Increases Win Back Some Losses | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/italian.html | Italian | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/swiss-editor-is-honored-dr-siegfried-frey-is-named-telegraph-agency.html | SWISS EDITOR IS HONORED; Dr. Siegfried Frey Is Named Telegraph Agency Director | True | By Telephone To the New York Times. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/714-corporations-chartered-in-march-months-total-is-the-highest.html | 714 CORPORATIONS CHARTERED IN MARCH; Month's Total Is the Highest Since May of Last Year | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/robert-s-pelletreau-former-surrogate-of-suffolk-county-held-post-17.html | ROBERT S. PELLETREAU; Former Surrogate of Suffolk County Held Post 17 Years | True | Special to T YOL T23s. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/display-ad-26-no-title.html | Display Ad 26 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/named-to-executive-post-by-asset-realization-co.html | Named to Executive Post By Asset Realization Co | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/strickland-credits-us-air-aid-in-tunisia-fighter-pilot-chief-says.html | STRICKLAND CREDITS U.S. AIR AID IN TUNISIA; Fighter Pilot Chief Says Work Helped Break Nazi Resistance | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/9-iron-lungs-given-for-our-service-men-schenley-employes-donate.html | 9 'IRON LUNGS' GIVEN FOR OUR SERVICE MEN; Schenley Employes Donate Each to Army, Navy and Seamen | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/home-models-on-view-rh-macy-co-opens-exhibit-on-houses-of-future.html | HOME MODELS ON VIEW; R.H. Macy & Co. Opens Exhibit on 'Houses of Future' | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/city-trade-decline-laid-to-high-taxes-hoving-opposes-any-increase.html | CITY TRADE DECLINE LAID TO HIGH TAXES; Hoving Opposes Any Increase in Realty Levy and Urges Dropping of Sales Impost KINSLEY SCORES PLANNING Costs Defended by Moses as Taxpayers Prepare for the Budget Hearing Today | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/nursery-needs-funds.html | Nursery Needs Funds | True | DOROTHY S. BLAKE | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/james-mivor-retired-polce-captain-37-years-on-force-dies-in.html | JAMES M'iVOR; Retired Pol!ce Captain, 37 Years on Force, Dies in Stapleton | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/food-index-unchanged-holds-at-410-for-the-week-and-compared-with.html | FOOD INDEX UNCHANGED; Holds at $4.10 for the Week and Compared With $3.63 Year Ago | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/boston-fish-strike-ends-600-seafood-workers-ratify-agreement-for.html | BOSTON FISH STRIKE ENDS; 600 Seafood Workers Ratify Agreement for Arbitration | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/bourbon-prince-in-army-gets-kp.html | Bourbon Prince in Army Gets K.P. | True | | C1B 581120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/associated-gas-loses-federal-court-dismisses-action-against-public.html | ASSOCIATED GAS LOSES; Federal Court Dismisses Action Against Public National Bank | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/justice-protests-vice-trial-details-overfrank-testimony-of-girl.html | JUSTICE PROTESTS VICE TRIAL DETAILS; 'Over-Frank' Testimony of Girl Draws Fire of Alfred Hofmann | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/texaco-star-war-issue-4000-employes-in-services-100-in-government.html | TEXACO STAR WAR ISSUE; 4,000 Employes in Services, 100 in Government, Magazine Says | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/nazis-report-new-greek-cabinet.html | Nazis Report New Greek Cabinet | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/british-withdraw-13-miles-in-burma-abandon-forward-positions-on.html | BRITISH WITHDRAW 13 MILES IN BURMA; Abandon Forward Positions on Mayu Peninsula to Foil Outflanking Threat FOE INFILTRATED LINES Further Retreats Hinted At -- Wavell Is Said to Await Passing of Monsoon Season | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/britain-big-buyer-for-ussr-market-united-kingdom-commercial.html | BRITAIN BIG BUYER FOR U.S.S.R. MARKET; United Kingdom Commercial Corporation Fills Orders for More Than 50,000,000 ALL NON-MILITARY GOODS Outfit Draws on Empire for Supplies, Builds Roads and Depots to Ease Delivery | True | Special Cable to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/allies-agreed-on-plan-to-recover-wealth-looted-by-nazis-in-europe.html | Allies Agreed on Plan to Recover Wealth Looted by Nazis in Europe; Otherwise, Viscount Simon Tells Lords, Victory Would Be Incomplete -Latin America Cooperates | True | By Milton Brackerspecial Cable To the New York Times. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/newsprint-strike-widens-workers-at-kenogami-quebec-quit-in.html | NEWSPRINT STRIKE WIDENS; Workers at Kenogami, Quebec, Quit in Jurisdictional Dispute | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/special-communique-issued.html | Special Communique Issued | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/samuel-dushkin-heard-violinist-gives-third-in-series-of-recitals-at.html | SAMUEL DUSHKIN HEARD; Violinist Gives Third in Series of Recitals at Town Hall | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/goldsand-in-beethoven-recital.html | Goldsand in Beethoven Recital | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/fi-koder.html | FI KODER | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/borden-promotes-miss-reed.html | Borden Promotes Miss Reed | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/opa-apparel-rule-pleases-industry-change-simplifies-figuring.html | OPA APPAREL RULE PLEASES INDUSTRY; Change Simplifies Figuring Week-Work Labor Costs, Trade Analyses Show PROVISION FOR CORRECTION OPA Willing to Take Into Account Honest Errors in Estimates by Manufacturers | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/red-cross-needs-500000-new-gifts-1500000-new-yorkers-already-have.html | RED CROSS NEEDS 500,000 NEW GIFTS; 1,500,000 New Yorkers Already Have Contributed to Drive, Vice Chairman Reports FUND TO GO 'OVER THE TOP' Get $11,500,000 of Needed Total of $12,920,700, With Many Quotas Exceeded | True | | C1B 581120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/mrs-stitt-de-nito.html | MRS. STI.T.T, DE NI'TO | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/bond-issues-drop-in-municipalities-50670378-new-financing-in-march.html | BOND ISSUES DROP IN MUNICIPALITIES; $50,670,378 New Financing in March Compares With $51,234,791 Year Ago AWARD MADE BY HOUSTON $300,000 Lien Goes to Bank in Chicago -- Note Deals in Massachusetts Listed | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/koy-volunteers-for-service.html | Koy Volunteers for Service | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/eden-refutes-swiss-talk-quotes-vatican-envoy-denying-raid-parley.html | EDEN REFUTES SWISS TALK; Quotes Vatican Envoy Denying Raid Parley With Pope | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/its-up-to-you-performances.html | 'It's Up to You' Performances | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/morgans-18750-shares-in-bank-will-be-sold-to-the-public-today.html | Morgan's 18,750 Shares in Bank Will Be Sold to the Public Today | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/break-through-at-sunrise.html | Break Through at Sunrise | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/city-library-short-of-reference-books-survey-reveals-difficulty-in.html | CITY LIBRARY SHORT OF REFERENCE BOOKS; Survey Reveals Difficulty in Giving Information to Public | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/registrations-to-be-withdrawn.html | Registrations to Be Withdrawn | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/caucasian-bridgehead.html | CAUCASIAN BRIDGEHEAD | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/acts-to-even-flow-of-rationed-meat-war-food-administration-lifts.html | ACTS TO EVEN FLOW OF RATIONED MEAT; War Food Administration Lifts Order Requiring Quotas for Use of Government INVENTORY CURBS SET UP Higher Loan and Buying Rates Are Fixed to Spur Output of Beans, Peas, Peanuts | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/benjamin-hirsh-dean-of-faculty-of-the-hebrew-school-in-brooklyn.html | BENJAMIN HIRSH; Dean of Faculty of the Hebrew School in Brooklyn | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/mrs-oliver-wallop-is-dead-in-wyoming-former-jean-moore-sisterinlaw.html | MRS. OLIVER WALLOP IS DEAD IN WYOMING; Former Jean Moore, Sister-inLaw of Earl of Portsmouth | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/16-hits-by-white-sox-conquer-cubs-13-to-2-phils-beat-service-nine.html | 16 HITS BY WHITE SOX CONQUER CUBS, 13 TO 2; Phils Beat Service Nine, 5-3 -Athletics Play 0-0 Tie | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/house-group-backs-bill-to-curb-fees-naval-committee-moves-to-end.html | HOUSE GROUP BACKS BILL TO CURB FEES; Naval Committee Moves to End Excessive Payments to Agents | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/senators-halt-navy-108-washington-gets-eight-runs-in-first-with-aid.html | SENATORS HALT NAVY, 10-8; Washington Gets Eight Runs in First With Aid of Passes | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/registers-50000-shares.html | Registers 50,000 Shares | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/40-eligible-for-pimlico-oaks.html | 40 Eligible for Pimlico Oaks | True | | C1B 581120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/church-relief-unit-headed-by-sibley-expresident-of-uso-elected-by.html | CHURCH RELIEF UNIT HEADED BY SIBLEY; Ex-President of USO Elected by the Federal Council and Foreign Missions Group WILL AID WAR VICTIMS Committee Will Work With U.S. Agencies, Particularly Lehman's, on 3 Continents | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/14-in-polish-air-force-transfer-to-us-unit-group-headed-by-an-irish.html | 14 IN POLISH AIR FORCE TRANSFER TO U.S. UNIT; Group Headed by an Irish Texan Includes a Brooklyn Man | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/siegelmansverthik.html | Siegelman---SvertHik | True | SDecls.1 to Tw, NIW YOR TS. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/hitler-youth-founder-killed.html | Hitler Youth Founder Killed | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/heads-federation-group-26th-consecutive-time.html | Heads Federation Group 26th Consecutive Time | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/news-of-food-peak-of-shad-season-fast-approaching-big-catches-fill.html | News of Food; Peak of Shad Season Fast Approaching; Big Catches Fill Stalls at Fulton Market | True | By Jane Holt | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/y-oyan-duchc.html | Y. OYAN DUCH!C | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/dr-david-n-shippee-passaic-county-physician-for-41-years-is-dead-at.html | DR. DAVID N. SHIPPEE; Passaic County Physician for 41 Years Is Dead at 69 | True | Special to T NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/dress-union-gives-340000.html | Dress Union Gives $340,000 | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/say-brown-is-firm-on-rent-controls-opa-aides-are-convinced-he-will.html | SAY BROWN IS FIRM ON RENT CONTROLS; OPA Aides Are Convinced He Will Turn Down the Pleas for Modification REALTY MEN ASK CHANGES Decision on Status of Present Set-Up Is Expected in a Week or Ten Days | True | By Charles E. Eganspecial To the New York Times. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/ellington-to-get-johnson-award.html | Ellington to Get Johnson Award | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/brevity-unquestionably.html | Brevity, Unquestionably | True | STEPHEN I. HANNIGAN | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/divine-buys-pennsylvania-resort.html | Divine Buys Pennsylvania Resort | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/mccarthymen-crush-newark-140-with-15hit-attack-and-12-passes.html | McCarthymen Crush Newark, 14-0, With 15-Hit Attack and 12 Passes; Johnson Connects for Triple and Double in Asbury Park Game -- Murphy, in 1943 Debut With Yankees, Shows Fine Form | True | By James P. Dawsonspecial To the New York Times. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/new-rules-on-special-offerings-on-stock-exchange-before-sec.html | New Rules on Special Offerings On Stock Exchange Before SEC; Governors Propose Changes in Compensation, Allotments, Rights of Member Firms and Duration of Sales EXCHANGE CHANGES STUDIED BY SEC | True | | C1B 581120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/women-assay-role-in-war-services-stake-not-pampering-stressed-by.html | WOMEN ASSAY ROLE IN WAR SERVICES; Stake, Not Pampering, Stressed by Miss Carr at Academy of Political Science Session HOUSING LINKED TO WORK Good Conditions Demanded -Miss McAfee Calls Mobile Groups to Armed Forces | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/53family-house-sold-east-orange-building-bought-by-157-harrison-st.html | 53-FAMILY HOUSE SOLD; East Orange Building Bought by 157 Harrison St., Inc. | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/lincoln-had-a-word-for-it-sumner-welless-address-recalls-speech-of.html | Lincoln Had a Word for It; Sumner Welles's Address Recalls Speech of Representative From Illinois | True | WILLIAM O. MORSE | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/sacajawea-takes-puppy-field-stake-claussens-pointer-wins-first.html | SACAJAWEA TAKES PUPPY FIELD STAKE; Claussen's Pointer Wins First Event of Medford Trials | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/burnt-cork-works-mile-amber-light-goes-7-furlongs-in-derby-trial-at.html | BURNT CORK WORKS MILE; Amber Light Goes 7 Furlongs in Derby Trial at Louisville | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/japanese.html | Japanese | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/to-buy-coffee-company-american-home-products-moves-to-acquire-g.html | TO BUY COFFEE COMPANY; American Home Products Moves to Acquire G. Washington | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/barclay-speaks-tonight.html | Barclay Speaks Tonight | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/russia-again-supplied-by-caspian-sea-route.html | Russia Again Supplied By Caspian Sea Route | True | Special Cable to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/argentinita-helps-ballets-program-she-and-company-win-the-top.html | ARGENTINITA HELPS BALLET'S PROGRAM; She and Company Win the Top Honors at Metropolitan as 'Romeo' Dance Is Canceled | True | By John Martin | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/planners-approve-market-study-fund-200000-voted-for-wholesale.html | PLANNERS APPROVE MARKET STUDY FUND; $200,000 Voted for Wholesale Produce Project | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/quintana-at-ski-meeting-dole-also-attends-session-of-new-yorks.html | QUINTANA AT SKI MEETING; Dole Also Attends Session of New York's Amateur Club | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/found-dead-in-office-ac-gill-was-newspaper-man-and-radio.html | FOUND DEAD IN OFFICE; A.C. Gill Was Newspaper Man and Radio Commentator | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/beau-jack-signed-for-title-defense-lightweight-champion-to-box.html | BEAU JACK SIGNED FOR TITLE DEFENSE; Lightweight Champion to Box Montgomery Over 15-Round Route at Garden May 21 PROVISO FOR RETURN BOUT Contender, if He Is Winner, Agrees to Meet His Rival Again Within 90 Days | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/brooklyn-downs-collegians-by-21-dodgers-get-both-tallies-in-9th.html | BROOKLYN DOWNS COLLEGIANS BY 2-1; Dodgers Get Both Tallies in 9th -- Yale Then Scores One, but Threat Is Checked TWO ELI PITCHERS EXCEL Cahill and Brutcher Hold Big Leaguers to 6 Blows -- Higbe Fans 9 in Four Innings | True | By Louis Effratspecial To the New York Times. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/cubans-hail-tydings-bill-house-plans-a-message-praising-move-to.html | CUBANS HAIL TYDINGS BILL; House Plans a Message Praising Move to Liberate Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/nyu-nine-beats-city-college-52-silverstein-goes-to-mound-in-the.html | N.Y.U. NINE BEATS CITY COLLEGE, 5-2; Silverstein Goes to Mound in the Sixth and Checks Only Serious Beaver Threat VIOLET TALLIES IN FIRST Holds Margin All the Way in Capturing Conference Game on Losers' Diamond | True | By William D. Richardson | C1B 581120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/li-residence-sold-to-queens-architect-j-graham-stewart-to-occupy.html | L.I. RESIDENCE SOLD TO QUEENS ARCHITECT; J. Graham Stewart to Occupy Great Neck House | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/army-calls-poffenberger.html | Army Calls Poffenberger | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/has-7-sons-in-services-mrs-jf-oconnells-daughter-would-be-a-waac.html | HAS 7 SONS IN SERVICES; Mrs. J.F. O'Connell's Daughter Would Be a Waac | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/novorossiisk-hemmed-in.html | Novorossiisk Hemmed In | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/lesley-storm-play-due-tonight.html | Lesley Storm Play Due Tonight | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/keystone-fund-assets-up-increase-since-dec-31-in-ten-units-is.html | KEYSTONE FUND ASSETS UP; Increase Since Dec. 31 in Ten Units Is $11,000,000 | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/labor-party-free-of-ties-attlee-says-postwar-policy-of-group-is.html | LABOR PARTY FREE OF TIES; Attlee Says Post-War Policy of Group Is Undetermined | True | Wireless to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/draft-directors-for-forced-labor-chiefs-from-45-states-support.html | DRAFT DIRECTORS FOR FORCED LABOR; Chiefs From 45 States Support Austin-Wadsworth Principle at Congressional Meeting INDUSTRY TURNOVER IS HIT Exodus From Factory to Farm Is Described as 'Acute' by One Attending | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/hart-trophy-to-cowley-bruins-star-center-wins-most-valuable-player.html | HART TROPHY TO COWLEY; Bruins' Star Center Wins Most Valuable Player Award | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/a-withholding-tax-now.html | A WITHHOLDING TAX NOW | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/united-nations.html | United Nations | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/1611636-earned-by-tool-company-net-of-independent-pneumatic-for.html | $1,611,636 EARNED BY TOOL COMPANY; Net of Independent Pneumatic for 1942 Compares With Prior $1,555,005 $4.29 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/12-women-leaders-agree-world-cooperation-is-vital-isolationism-in.html | 12 Women Leaders Agree World Cooperation Is Vital; Isolationism in U.S. Is Gone, They Assert at Symposium in Times Hall -- Discuss Many Phases of Post-War Era COOPERATION VITAL, WOMEN DECLARE | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/500-alsatians-doomed-algiers-radio-says-french-still-resist-nazi.html | 500 ALSATIANS DOOMED; Algiers Radio Says French Still Resist Nazi Labor Draft | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/fined-in-cheer-kit-fraud-corporation-pays-500-for-victimizing.html | FINED IN 'CHEER KIT' FRAUD; Corporation Pays $500 for Victimizing Service Men | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/tribute-to-american-aid-contained-in-soviet-poem.html | Tribute to American Aid Contained in Soviet Poem | True | Wireless to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/jersey-senators-get-plea-on-nominations-state-republican-head-says.html | JERSEY SENATORS GET PLEA ON NOMINATIONS; State Republican Head Says It Is Their Duty to Take Vote | True | Special to THE NEW YORK TIMES. | C1B 581120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/manhattan-building-plans-low.html | Manhattan Building Plans Low | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/mrs-john-timi.html | MRS. JOHN TIMI | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/franklin-conklin-president-of-flood-conklin-co-newark-varnish.html | FRANKLIN CONKLIN; President of Flood & Conklin Co,, Newark Varnish Makers, Was 85 | True | Special to T "W YORK s. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/coast-guardsmen-bow-to-ott-team-giants-open-with-6-runs-and-set.html | COAST GUARDSMEN BOW TO OTT TEAM; Giants Open With 6 Runs and Set Back Ellis Island Nine at Lakewood by 11 to 2 HUBBELL HURLS 3 FRAMES Veteran, in First Appearance of the Year, is Impressive -Pilot Out With Cold | True | By John Drebingerspecial To the New York Times. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/racing-starts-at-jamaica-today-with-18-in-experimental-blue-swords.html | Racing Starts at Jamaica Today With 18 in Experimental; BLUE SWORDS TOPS FIELD IN HANDICAP Slide Rule, Gold Shower and Vincentive Also in Eastern Inaugural Feature Today AUTOS BANNED AT JAMAICA Special Trains Also Dropped in Move to Use Only Regular Transportation Facilities | True | By Bryan Field | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/bonds-and-shares-on-london-market-giltedge-stocks-ease-despite.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Ease Despite Cheering Tunisian News -Home Rails Steady WALL ST. RISE FOLLOWED Dollar Securities Bought -Gains Made in Industrial, Mining and Oil Groups | True | Wireless to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/bigelow-wins-design-award.html | Bigelow Wins Design Award | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/-jesse-w-clark.html | . JESSE W. CLARK | True | Special to Tr NEW YO S. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/small-plants-seek-orders-at-exhibit-get-chance-to-bid-for-war.html | SMALL PLANTS SEEK ORDERS AT EXHIBIT; Get Chance to Bid for War Contracts on 30 Items at Army Display Here | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/ask-opa-for-relief-on-carded-cottons-producers-told-by-brown-that.html | ASK OPA FOR RELIEF ON CARDED COTTONS; Producers Told by Brown That Meeting Will Be Called to Probe Trade Views RENEGOTIATION SPEEDED New Forms for Costs Issued by Adjustment Boards -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/3-admit-us-stores-theft.html | 3 Admit U.S. Stores Theft | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/hw-bull-is-reelected.html | H.W. Bull Is Re-elected | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/charity-group-opens-campaign-this-week-united-jewish-appeal-seeks.html | CHARITY GROUP OPENS CAMPAIGN THIS WEEK; United Jewish Appeal Seeks to Rescue European Children | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/ask-mayor-to-quit-if-he-enters-army-city-club-and-citizens-union.html | ASK MAYOR TO QUIT IF HE ENTERS ARMY; City Club and Citizens Union Demand That He Abide by Provisions of Charter OSTERTAG LAW ASSAILED Invalidation or Fall Election Threatened -- Colonelcy Is Seen as Probable Rank | True | | C1B 581120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/munich-stores-shut-labor-freed.html | Munich Stores Shut, Labor Freed | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/lt-col-rh-kennedy-promoted.html | Lt. Col. R.H. Kennedy Promoted | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/cabinet-of-sweden-faces-nearcrisis-but-it-is-expected-to-weather.html | CABINET OF SWEDEN FACES 'NEAR-CRISIS; But It Is Expected to Weather Storm on Neutrality | True | Wireless to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/eisenhower-asks-de-gaulle-explain-voices-surprise-at-fighting.html | EISENHOWER ASKS DE GAULLE EXPLAIN; Voices 'Surprise' at Fighting French Leader's Announcement on Delay in Trip SUPPORTED BY CHURCHILL De Gaulle Spokesman Says He Has No Authority to Release U.S. General's 'Telegram' | True | Wireless to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/east-africa-admits-refugees.html | East Africa Admits Refugees | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/the-prisoner-at-city-hall.html | THE PRISONER AT CITY HALL | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/re-woodruff-elected-erie-head-named-director-of-railway-express.html | R.E. WOODRUFF ELECTED; Erie Head Named Director of Railway Express Agency | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/democrats-open-payasgo-drive-forty-representatives-sign-letter.html | DEMOCRATS OPEN 'PAY-AS-GO' DRIVE; Forty Representatives Sign Letter Requesting Ways and Means to Report a New Bill DOUGHTON READY TO ACT Chairman Says He Will Leave Procedure Up to Members -Republicans for Action | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/german.html | German | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/manhattan-games-shifted.html | Manhattan Games Shifted | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/susanna-crowden-wed-married-in-edinburgh-to-lieut-john-macsporran-u.html | SUSANNA CROWDEN WED; Married in Edinburgh to Lieut. John S. MacSporran, U. S. A. | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/doenitz-honored-by-hitler.html | Doenitz Honored by Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/on-the-march-again.html | ON THE MARCH AGAIN | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/american-in-north-africa-gets-mail-via-coal-route.html | American in North Africa Gets Mail Via Coal Route | True | By the United Press. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/russians-delighted-by-us-air-offensive-they-view-big-raids-as.html | RUSSIANS DELIGHTED BY U.S. AIR OFFENSIVE; They View Big Raids as Prelude to Invasion of Continent | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/britain-counters-us-currency-plan-would-base-participation-of.html | BRITAIN COUNTERS U.S. CURRENCY PLAN; Would Base Participation of Nations on Pre-War Shares Held in World Trade CAPITAL PUT UP OUR IDEA Both Proposals Are Made on Exploratory Basis, With No Government Commitment | True | By John H. Criderspecial To the New York Times. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/nazis-halt-attack-on-donets-defense-russians-report-foe-suspends.html | NAZIS HALT ATTACK ON DONETS DEFENSE; Russians Report Foe Suspends Effort to Pierce River Line After Fruitless Losses GAIN IN SMOLENSK SECTOR Villages Taken Below Byelyi-- Fighting Continues in Kuban and on Northern Front | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/emile-bethouart-honored-at-party-maurice-leon-entertains-for-chief.html | EMILE BETHOUART HONORED AT PARTY; Maurice Leon Entertains for Chief of the French Military Mission to United States | True | | C1B 581120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/agua-caliente-to-reopen.html | Agua Caliente to Reopen | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/lois-nomer-prospective-bride.html | Lois Nomer Prospective Bride | True | Special to T 2,1aw Yo: True-,. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/stevens-lacrosse-victor-74.html | Stevens Lacrosse Victor, 7-4 | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/british-women-win-equal-injury-pay-bomb-victims-compensation-not.html | BRITISH WOMEN WIN EQUAL INJURY PAY; Bomb Victims' Compensation Not Based on Employment Status | True | By Tanya Longspecial Cable To the New York Times. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/first-lady-likens-red-cross-to-army-in-san-francisco-appeal-she.html | FIRST LADY LIKENS RED CROSS TO ARMY; In San Francisco Appeal She Says Organization Keeps Fighters' Spirit Alive EXTOLS VALUE OF PLASMA Mrs. Roosevelt Says Donor Centers Are 'the Most Important' of the Wartime Units | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/20000000-bonds-for-public-today-refunding-issue-of-wilson-co.html | $20,000,000 BONDS FOR PUBLIC TODAY; Refunding Issue of Wilson & Co. Offered by Forty-one Investment Houses SINKING FUNDS ARRANGED Syndicate Headed by Smith, Barney & Co. and Glore, Forgan & Co. | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/washington-is-satisfied-de-gaulle-is-regarded-as-ambitious.html | WASHINGTON IS SATISFIED; De Gaulle Is Regarded as Ambitious, Disturbing Element | True | By Bertram D. Hulenspecial To the New York Times. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/loukoffs-secretary-attacked.html | Loukoff's Secretary Attacked | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/army-nine-routs-swarthmore-90-firstinning-attack-accounts-for-four.html | ARMY NINE ROUTS SWARTHMORE, 9-0; First-Inning Attack Accounts for Four Runs -- Lafayette Topples Penn by 2-1 | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/senate-recommits-vetoed-farm-bill-by-vote-of-62-t0-23-agriculture.html | SENATE RECOMMITS VETOED FARM BILL BY VOTE OF 62 T0 23; Agriculture Committee Gets Bankhead Measure Despite Floor Efforts to Kill It BARKLEY URGES DECISION But Others Call for Holding It as 'Cudgel' in the Issue of Industrial Wage Rises SENATE RECOMMITS VETOED FARM BILL | True | By C.p. Trussellspecial To the New York Times. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/dr-j-b-mageedies-colle6e-preside-head-of-cornell-of-iowa-since-1930.html | DR. J. B. MAGEEDIES; COLLE6E PRESIDE; Head of Cornell of Iowa Since 1930 Succumbs After a Heart Attack at 55 WAS ORDAINED IN 1910 Had Been Pastor in Methodist Episcopal Churches of Pittsburgh, Seattle | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/2-held-in-abortion-ring-new-rochelle-woman-sought-in-raid-on-bethel.html | 2 HELD IN ABORTION RING; New Rochelle Woman Sought in Raid on Bethel, Conn., House | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/de-samuel-l-chew.html | DE. SAMUEL L CHEW | True | Special to THE NEW YORK Tms. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/gasoline-patents-made-open-to-all-consent-decree-at-newark.html | GASOLINE PATENTS MADE OPEN TO ALL; Consent Decree at Newark Clarifies Status of High-Octane Process AS TO CLASS LICENSING Large Claims as to Possible Mileage Per Gallon Have Been Put Forward | True | | C1B 581120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/some-steel-released-for-civilian-items-wpb-eases-rules-on.html | SOME STEEL RELEASED FOR CIVILIAN ITEMS; WPB Eases Rules on Manufacture of Luggage, Hair Clamps | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/weygand-aid-in-coup-charged-by-germans-ribbentrop-says-french.html | WEYGAND AID IN COUP CHARGED BY GERMANS; Ribbentrop Says French General Got Roosevelt Message | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/east-side-home-sold-limestone-residence-on-74th-st-in-new-ownership.html | EAST SIDE HOME SOLD; Limestone Residence on 74th St. in New Ownership | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/litvinoff-in-havana-flies-to-present-credentials-as-first-envoy-to.html | LITVINOFF IN HAVANA; Flies to Present Credentials as First Envoy to Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/prof-dwaid-p-ioxey.html | ]PROF. ]DWAID P. IOXEY | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/russian.html | Russian | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/japanese-are-bombed-again.html | Japanese Are Bombed Again | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/president-sells-bonds-to-his-staff-lives-or-money-he-warns-them.html | President Sells Bonds to His Staff; 'Lives or Money,' He Warns Them; PRESIDENT MAKES FIRST SALE IN SECOND WAR LOAN DRIVE FIRST BONDS SOLD BY THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/stocks-on-exchange-rise-2307076624-march-increase-sends-average.html | STOCKS ON EXCHANGE RISE $2,307,076,624; March Increase Sends Average Share Value to $31.20 | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/son-to-mrsl-paul-bremer.html | Son to Mrs.:L. Paul Bremer | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/medical-care-for-us-seamen.html | Medical Care for U.S. Seamen | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/halleran-case-dropped-court-dismisses-bennett-action-to-forfeit.html | HALLERAN CASE DROPPED; Court Dismisses Bennett Action to Forfeit Pension Rights | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/avila-camacho-to-travel-mexican-president-asks-leave-to-make.html | AVILA CAMACHO TO TRAVEL; Mexican President Asks Leave to Make Foreign Visits | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/screen-news-here-and-in-hollywood-hermann-rauschning-signed-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Hermann Rauschning Signed by Paramount to Collaborate on Picture 'Hitler's Gang' 'DIXIE DUGAN' HERE TODAY Lois Andrews Plays Title Role in Palace Film -- 'Turn of the Tide' Due at Times Hall | True | By Telephone To the New York Times. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/miss-anne-meyer-married-in-west-greenwich-girl-is-bride-of-it-1.html | MISS ANNE MEYER MARRIED IN WEST; Greenwich Girl is Bride of It. 1 Franois Haag Jr. of Air Forces in New Mexico Nuptials | True | Special to Ta l' YORK T,ES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/stalin-reported-studying-english-for-allied-talks.html | Stalin Reported Studying English for Allied Talks | True | By the United Press. | C1B 581120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/planning-board-seeks-new-life-appropriation-killed-by-house.html | PLANNING BOARD SEEKS NEW LIFE; Appropriation Killed by House Committee, It Will Take Case to Senate Group REPORTS ONLY A BEGINNING Advocates of Economic Program Stress Multitude of Problems End of War Will Bring | True | By John MacCormacspecial To the New York Times. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/war-prisoners-to-be-exchanged.html | War Prisoners to Be Exchanged | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/indians-trip-pirates-on-homer-in-9th-43-edwardss-drive-is-decisive.html | INDIANS TRIP PIRATES ON HOMER IN 9TH, 4-3; Edwards's Drive Is Decisive -Other Baseball Camp News | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/daughter-to-bromley-s-ostones-i.html | Daughter to Bromley S. oStones I | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/botany-suit-dismissed-stockholders-action-to-prevent-dividend.html | BOTANY SUIT DISMISSED; Stockholders' Action to Prevent Dividend Payment Ends | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/us-now-planning-to-educate-europe-official-reveals-system-of-the.html | U.S. NOW PLANNING TO EDUCATE EUROPE, OFFICIAL REVEALS; System of the Axis Nations Must Be 'Decontaminated,' Dr. Studebaker Says PART OF PEACE PROGRAM State Department Setting up Machinery Already, Aide Tells Meeting Here U.S. NOW PLANNING TO EDUCATE EUROPE | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/3-couples-give-18-sons-all-the-sixstar-families-live-in-bergen.html | 3 COUPLES GIVE 18 SONS; All the Six-Star Families Live in Bergen County | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/food-producers-to-meet-here.html | Food Producers to Meet Here | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/lieut-col-kellett-is-killed-in-action-member-of-parliament-was-with.html | LIEUT. COL. KELLETT IS KILLED IN ACTION; Member of Parliament Was With 8th Army in Africa | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/newark-to-dismiss-frivolous-wardens-1500-to-2000-to-be-weeded-out.html | NEWARK TO DISMISS FRIVOLOUS WARDENS 1,500 to 2,000 to Be Weeded Out of City's Air Raid Force | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/wellington-fund-in-chicago.html | Wellington Fund in Chicago | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/americans-and-british-meet-beneath-frowning-djebels-americans.html | Americans and British Meet Beneath Frowning Djebels; AMERICANS, BRITISH MEET AT DJEBELS | True | By C. L. Sulzbergerspecial Broadcast To the New York Times | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/women-support-new-supply-idea-spokesmen-for-university-women-and.html | WOMEN SUPPORT NEW SUPPLY IDEA; Spokesmen for University Women and Women Shoppers Back Maloney Bill AIM TO PREVENT WASTE Editor of a Laundry Paper Thinks It a Step Toward a Planned Economy | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/albany-signs-two-players.html | Albany Signs Two Players | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/berlin-quotes-bulgaria.html | Berlin Quotes Bulgaria | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/nicholas-m-butlers-entertain.html | Nicholas M. Butlers Entertain | True | | C1B 581120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/fuel-oil-increases-on-atlantic-coast-petroleum-institutes-index-up.html | FUEL OIL INCREASES ON ATLANTIC COAST; Petroleum Institute's Index Up to 30.5 From 29.7 in Week After Big Drop | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/sports-of-the-times-thumbing-through-the-green-and-red-books.html | Sports of the Times; Thumbing Through the Green and Red Books | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/burke-prince-182-victors.html | Burke, Prince 18.2 Victors | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/army-politics-ban-attacked-in-house-republicans-declare-stimson.html | ARMY POLITICS BAN ATTACKED IN HOUSE; Republicans Declare Stimson Order Would Eliminate Gen. MacArthur's Candidacy | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/airlines-change-fiscal-year.html | Airlines Change Fiscal Year | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/fagan-named-to-pittsburgh-post.html | Fagan Named to Pittsburgh Post | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/elks-install-sullivan-farley-officiates-as-judge-becomes-head-of.html | ELKS INSTALL SULLIVAN; Farley Officiates as Judge Becomes Head of Lodge Here | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/miss-virginia-ros-cathedral-bride-lady-chapel-of-st-patricks-is.html | MISS VIRGINIA ROS' CATHEDRAL BRIDE; Lady Chapel of St. Patrick's I.s Scene of Wedeng to It, Leo Halleran, Army Physician ' GOWNED IN IVORY SATIN Bishop Kearney of Rochester Officiates--Miss Mathilda Ros Maid of Honor | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/urge-federal-aid-to-save-education-witnesses-tell-senate-hearing.html | URGE FEDERAL AID TO SAVE EDUCATION; Witnesses Tell Senate Hearing Collapse Impends as War Work Pay Lures Teachers EVEN IN RICHER STATES Low Salaries Are Not Confined to South and West, Advocates of $300,000,000 Bill Assert | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/lehman-assets-put-at-3454-a-share-net-value-on-march-31-tops-the.html | LEHMAN ASSETS PUT AT $34.54 A SHARE; Net Value on March 31 Tops the $33.33 Originally Paid for Trust Stock in 1929 | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/review-1-no-title.html | Review 1 -- No Title | True | By Bosley Crowther | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/mrs-william-brew.html | MRS. WILLIAM BREW | True | eeal to Tn YORg"Z'm | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/british.html | British | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/increasing-war-output-head-of-revere-copper-brass-reports-on.html | INCREASING WAR OUTPUT; Head of Revere Copper & Brass Reports on Production | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/2-launchings-set-yard-record.html | 2 Launchings Set Yard Record | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/welles-for-force-to-maintain-peace-undersecretary-asserts-we-must.html | WELLES FOR FORCE TO MAINTAIN PEACE; Under-Secretary Asserts We Must Play a Definite Part in World Organization CONFERENCE REPORT GIVEN Policy-Making United Nations Council Is Asked in Account of Meeting in Quebec | True | Special to THE NEW YORK TIMES. | C1B 581120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/french.html | French | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/davis-notes-decline-in-axis-air-strength-owi-chief-says-foe-would.html | DAVIS NOTES DECLINE IN AXIS AIR STRENGTH; OWI Chief Says Foe Would Use More in Tunisia if He Had It | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/armies-are-united-second-us-corps-meets-british-to-forge-arc-around.html | ARMIES ARE UNITED; Second U.S. Corps Meets British to Forge Arc Around Enemy ROMMEL RETREATS 6,000 Prisoners Taken in Break-Through, Churchill Says ARMIES ARE UNITED IN SOUTH TUNISIA | True | By Frank L. Kluckhohmwireless To the New York Times. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/services-in-need-of-nurses-this-years-high-school-graduates-are.html | Services in Need of Nurses; This Year's High School Graduates Are Urged to Train for Career | True | STANLEY WASHBURN | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/notes.html | Notes | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/fingerprints-are-filed.html | Fingerprints Are Filed | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/dog-racing-wagering-gains.html | Dog Racing Wagering Gains | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/finnish.html | Finnish | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/pronounce-it-unitas-treasury-says-thats-the-name-of-proposed-new.html | PRONOUNCE IT 'U-NI-TAS'; Treasury Says That's the Name of Proposed New Currency | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/meat-dealers-see-doom-in-ceilings-speakers-at-parley-score-opa.html | MEAT DEALERS SEE DOOM IN CEILINGS; Speakers at Parley Score OPA Failure to Include Livestock in Price-Fixing BAD FAITH IS CHARGED System Is Viewed as Favoring Large Packers -- Help From Washington to Be Sought | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/coal-crisis-flares-anew-operators-ask-wlb-to-act-new-crisis-is-seen.html | Coal Crisis Flares Anew; Operators Ask WLB to Act; NEW CRISIS IS SEEN IN PARLEY ON COAL | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/no-points-are-paid-for-salvaged-fats-opa-explains-the-butcher-gets.html | No Points Are Paid for Salvaged Fats; OPA Explains the Butcher Gets No Credit | True | By the United Press. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/flederick-j-latt.html | FIEDERICK J. ]:LA.T,T. | True | Special to THE ] YORK TIS. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/vote-back-management-stockholders-support-plans-of-american-tobacco.html | VOTE BACK MANAGEMENT; Stockholders Support Plans of American Tobacco Co. | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/my-dear-public-to-come-off-shelf-irving-caesar-lines-up-cast-for.html | 'MY DEAR PUBLIC' TO COME OFF SHELF; Irving Caesar Lines Up Cast for $80,000 Show -- He Sets Rehearsals for July 5 CHODOROV PLAY IN DOUBT New Last Act to Be Tried on Tuesday -- Farce by Clyde North Scheduled for June | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/manning-at-anniversary-praises-inspiring-history-of-christ-church.html | MANNING AT ANNIVERSARY; Praises 'Inspiring' History of Christ Church in 150 Years | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/8-more-nations-accept-brazil-canada-others-to-send-food-delegates.html | 8 MORE NATIONS ACCEPT; Brazil, Canada, Others to Send Food Delegates | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/ration-board-men-shine-in-quiz-on-tires-and-gas.html | Ration Board Men Shine In Quiz on Tires and 'Gas' | True | | C1B 581120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/morinigo-will-visit-us-president-of-paraguay-due-here-june-9-plans.html | MORINIGO WILL VISIT U.S.; President of Paraguay Due Here June 9 -- Plans Tour on Return | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/alfre-s-kiny-z-stevens-professor-teacher-of-shop-practice-had.html | ALFRE S. KINSY, ?Z, STEVENS PROFESSOR; Teacher of Shop Practice Had Served Institute 55 Years | True | Bpecisd to T TA'W 'YO2 Tr8. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/state-guard-repels-enemy-invasions-test-shows-brigade-to-be-ready.html | STATE GUARD REPELS 'ENEMY INVASIONS'; Test Shows Brigade to Be Ready for Emergencies in City | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/fiveday-assault-futile.html | Five-Day Assault Futile | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/hitlermussolini-parley-rumor.html | Hitler-Mussolini Parley Rumor | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/commission-plan-draws-criticisms-overthecounter-trade-gives-views.html | COMMISSION PLAN DRAWS CRITICISMS; Over-the-Counter Trade Gives Views of Announcement by J. Arthur Warner & Co. COMMISSION PLAN DRAWS CRITICISMS | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/john-w-biitt01-2d.html | JOHN W. BIITT01 2D | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/opa-set-to-enforce-food-price-ceilings-vigorous-drive-will-coincide.html | OPA SET TO ENFORCE FOOD PRICE CEILINGS; Vigorous Drive Will Coincide With Substitution of 'Flat' for 'Freeze' Levels MORE ITEMS TO BE FIXED Poultry Quotations Due to Be Revised to Cut Shortage -Push Black Market Hunt | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/bank-statement.html | BANK STATEMENT | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/john-g-brady.html | JOHN G. BRADY | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/nazis-begin-today-antiinvasion-game-german-army-manoeuvres-in-the.html | NAZIS BEGIN TODAY ANTI-INVASION GAME; German Army Manoeuvres in the Low Countries Designed to Meet Drive in May BERLIN WAVES BULGARIA Radio Quotes Threat to Fight if Allies Attack the Balkans -- Italy Said to Prepare | True | Special Cable to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/-louis-____e-goldfarb-i-i-real-estate-man-erected-manyi-buildings-i.html | !! LOUIS. ____E GOLDFARB I; i Real Estate Man Erected ManyI Buildings in Jersey I | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/exporters-attack-us-shipment-tax-transportation-levy-declared.html | EXPORTERS ATTACK U.S. SHIPMENT TAX; Transportation Levy Declared Unjust When Applied to Goods for Export AMENDMENT REQUESTED Simple Exemption Procedure Sought -- Post-War Branches Discussed by Traders | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/cuba-recognizes-labor-union.html | Cuba Recognizes Labor Union | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/lehigh-downs-muhlenberg.html | Lehigh Downs Muhlenberg | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/liberators-rip-kiska-five-times-in-a-day-attu-also-bombed-in.html | LIBERATORS RIP KISKA FIVE TIMES IN A DAY; Attu Also Bombed in Aleutian Activity -- Attack in Solomons | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/the-war-comes-first.html | THE WAR COMES FIRST | True | | C1B 581120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/epidemic-among-babies-diarrhea-of-the-newborn-closes-staten-island.html | EPIDEMIC AMONG BABIES; Diarrhea of the Newborn Closes Staten Island Hospital Nursery | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/new-president-elected-for-united-drug-inc.html | New President Elected For United Drug, Inc. | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/train-for-civilian-defense.html | Train for Civilian Defense! | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/guibertwalsh.html | Guibert--Walsh | True | Special to T IIw YOI: TS. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/katz-to-be-honored-retiring-controller-of-macys-to-be-guest-at.html | KATZ TO BE HONORED; Retiring Controller of Macy's to Be Guest at Dinner April 28 | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/churchill-depicts-el-akarit-victory-commons-cheers-his-account-of.html | CHURCHILL DEPICTS EL AKARIT VICTORY; Commons Cheers His Account of Montgomery's Attack in Darkness of Night EVACUATION IS DISCOUNTED Observers Believe Rommel Will Fight to the Last Ditch on Tunisia's Northern Tip | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/utility-tinkering-disallowed-by-sec-commonwealth-and-southern.html | UTILITY 'TINKERING' DISALLOWED BY SEC; Commonwealth and Southern Denied Right to Cut Stated Value of Preferred Stock UTILITY 'TINKERING' DISALLOWED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/martinique-ship-diverted-curacao-and-french-guiana-get-supplies.html | MARTINIQUE SHIP DIVERTED; Curacao and French Guiana Get Supplies Halted by U.S. | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/end-of-lull-seen-in-marthur-area-action-in-southwest-pacific-is.html | END OF LULL SEEN IN M'ARTHUR AREA; Action in Southwest Pacific Is Predicted With Return of Mission From Capital OUR BOMBERS ON THE GO Attack Japanese Convoy and a Destroyer in Wide Sweep Over Enemy Region | True | By Tillman Durdinwireless To the New York Times. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/7-uboats-smashed-in-vegesack-raid-pictures-show-us-bombers-made.html | 7 U-BOATS SMASHED IN VEGESACK RAID; Pictures Show U.S. Bombers Made Heavy Inroads on the Yard's Building Capacity RENAULT PLANT CRIPPLED Scarcely a Structure Escaped Damage in American Raid on Factory Near Paris | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/frank-g-kane-staff-member-of-arthur-kuclner-aclvertising-agency.html | FRANK G. KANE; Staff Member of Arthur Kuclner Advertising Agency Dies | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/maisky-confers-with-eden.html | Maisky Confers With Eden | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/dorothy-d-blake-wf2-to-armyman-becomes-bride-of-cat-george-h-macyof.html | DOROTHY D. BLAKE WF2 TO ARMYMAN; Becomes Bride of Ca!t. George H. Macy,of Air F0rces--Rev. CarlE!more Officiates -ESCORTED-BY HER FATHER Mrs. Wm. G. Cullimore Is Her Sister's Only Attendant--Ceremony at Park Lane | True | | C1B 581120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/iss-alice-mte-an-educator-9-dean-emeritus-of-wellesley-college.html | JISS ALICE MTE, AN EDUCATOR, 9; Dean Emeritus of Wellesley College DiestHad Been Retired Since 1932 WAS GRADUATED AT SMITH Had Bee.n Teacher of English Since 1887Was Editor of 'Ben Jonson's Grammar' | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/nominates-two-for-wmc-posts.html | Nominates Two for WMC Posts | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/baymond-bctambers.html | BAYMOND B.CtAMBERS | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/carter-outpoints-brown.html | Carter Outpoints Brown | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/contraceptives-held-not-a-war-essential-british-bishop-questioned.html | CONTRACEPTIVES HELD NOT A WAR ESSENTIAL; British Bishop Questioned Recruiting Labor to Make Them | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/state-map-issued-by-wmc-marks-7-areas-experiencing-or-facing-labor.html | State Map Issued by WMC Marks 7 Areas Experiencing or Facing Labor Shortages | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/4-italian-ships-torpedoed.html | 4 Italian Ships Torpedoed | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/united-states.html | United States | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/rutgers-3-stevens-1.html | Rutgers 3, Stevens 1 | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/says-tobacco-men-got-big-bonuses-accountant-testifies-that-reynolds.html | SAYS TOBACCO MEN GOT BIG BONUSES; Accountant Testifies That Reynolds Directors Were Paid Million in 5 Years CITES TWO-YEAR RESEARCH Suit of Four Stockholders for Restitution of $30,000,000 Goes Into Second Day | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/southern-pacific-names-isaacs.html | Southern Pacific Names Isaacs | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/navy-adds-21-casualties-new-york-man-is-in-the-group-reported.html | NAVY ADDS 21 CASUALTIES; New York Man Is in the Group Reported Missing | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/clubs-to-train-near-home.html | Clubs to Train Near Home | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/film-raises-2000-for-red-cross.html | Film Raises $2,000 for Red Cross | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/rites-for-dr-moldenkei-i-two-clergymen-to-officiate-ati-lutheran.html | RITES FOR DR. MOLDENKEI I; Two Clergymen to Officiate atI Lutheran Minister'.s Funeral I | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/3-brooklyn-sales-made-bank-disposes-of-two-parcels-and-private.html | 3 BROOKLYN SALES MADE; Bank Disposes of Two Parcels and Private Owner of One | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/prices-fixed-on-fish-sold-by-processors-opa-expects-little-change.html | PRICES FIXED ON FISH SOLD BY PROCESSORS; OPA Expects Little Change Now in Retail Charges | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/ltsrdic-murdock.html | lts,rdic Murdock | True | ill to T N Yogx Ts. | C1B 581120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/children-of-algiers-send-a-gift-to-mrs-roosevelt.html | Children of Algiers Send A Gift to Mrs. Roosevelt | True | By the United Press. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/herlands-accuses-boys-as-vandals-appears-in-brooklyn-court-as-3-are.html | HERLANDS ACCUSES BOYS AS VANDALS; Appears in Brooklyn Court as 3 Are Arraigned and Files Charges Against 3 More | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/history-survey-praised-criticized-head-of-rensselaer-declares-many.html | HISTORY SURVEY PRAISED, CRITICIZED; Head of Rensselaer Declares Many Professional Groups Would Fail Examination STUDENTS CALL IT A HOAX Harvard Crimson Quotes 3 on Faculty as Ridiculing Test -Facetious Answers Noted | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/charles-h-wheelers-have-son.html | Charles H. Wheelers Have Son | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/betty-grable-has-operation.html | Betty Grable Has Operation | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/manhours-lost-in-auto-mishaps-in-state-in-1942-sufficient-to-build.html | Man-Hours Lost in Auto Mishaps in State In 1942 Sufficient to Build 500 Bombers | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/thyssen-reported-held-industrialist-said-to-be-in-nazi-custody-in-a.html | THYSSEN REPORTED HELD; Industrialist Said to Be in Nazi Custody in a Berlin Hotel | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/mme-chiang-kept-to-her-hotel-suite-chinas-first-lady-may-leave-los.html | MME. CHIANG KEPT TO HER HOTEL SUITE; China's First Lady May Leave Los Angeles for Washington Late This Week | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/new-prices-are-listed.html | New Prices Are Listed | True | By the United Press. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/police-suspended-in-cash-tangle-three-involved-in-handling-of-funds.html | POLICE SUSPENDED IN CASH TANGLE; Three Involved in Handling of Funds of Man, 63, Seeking to Enter Hospital | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/oppose-cut-in-shortening-bakers-say-opa-order-will-reduce-baked.html | OPPOSE CUT IN SHORTENING; Bakers Say OPA Order Will Reduce Baked Goods 60% | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/bayonet-bouts-seen-as-postwar-sport-spectator-interest-is-predicted.html | BAYONET BOUTS SEEN AS POST-WAR SPORT; Spectator Interest Is Predicted Also in Jiujitsu Matches | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/fall-clothing-cut-of-25-forecast-dislocation-of-trimming-and-fabric.html | FALL CLOTHING CUT OF 25% FORECAST; Dislocation of Trimming and Fabric Deliveries to Reduce Supply, Clothiers Say PRESENT STOCKS OFF 22% But Decline Is in Comparison With Heavy Holdings in March of Last Year | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/phillips-to-come-home.html | Phillips to Come Home | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/beechams-suit-settled.html | Beecham's Suit Settled | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/ooty-lamou_-a-idei-film-actress-is-married-to-capt-i-william-ross.html | o.oT.Y LAMou_. A ..IDEI; Film Actress Is Married to Capt. I William Ross Howard 3d I | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/nicaragua-to-save-electricity.html | Nicaragua to Save Electricity | True | Special Cable to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/king-heartens-norway-haakons-message-marks-third-anniversary-of.html | KING HEARTENS NORWAY; Haakon's Message Marks Third Anniversary of Invasion | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/strike-halts-steel-mill-edgar-thomson-works-tied-up-for-day-by-pay.html | STRIKE HALTS STEEL MILL; Edgar Thomson Works Tied Up for Day by Pay Dispute | True | Special to THE NEW YORK TIMES. | C1B 581120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/belmont-leased-from-bank.html | Belmont Leased From Bank | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/cites-eisenhower-text.html | Cites Eisenhower "Text" | True | Special Cable to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/hull-invites-quintuplets-formal-requests-extended-to-them-to.html | HULL INVITES QUINTUPLETS; Formal Requests Extended to Them to Christen Five Ships | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/civil-affairs-unit-is-set-up-for-army-war-department-prepares-for.html | CIVIL AFFAIRS UNIT IS SET UP FOR ARMY; War Department Prepares for Sending of Armies Into Occupied Lands STAFFS BEING TRAINED Military Government School at Charlottesville Will Furnish the Personnel | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/stocks-stalled-by-profittakers-but-early-losses-under-selling-are.html | STOCKS STALLED BY PROFIT-TAKERS; But Early Losses Under Selling Are Reduced as Buying of Prime Issues Is Resumed MARKET RETAINS BREADTH Turnover of 2,099,582 Shares on Exchange -- Bonds Mixed -Grains Irregular; Cotton Up | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/ribbentrop-trip-rumored.html | Ribbentrop Trip Rumored | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/edgar-nandeheek.html | EDGAR, NANDEHEEK | True | Special to " YORK TI:M:ES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/catherine-boyles-plansi-she-will-be-wed-on-april-17-toi-f.html | CATHERINE BOYLE'S PLANSI; She Will Be Wed on April 17 toI F rd,-ick-.___..oo_,, of Arm>, I | True | Special. to Tnre NZW YOl. TrES. ' | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/four-drown-in-tank-accident.html | Four Drown in Tank Accident | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/65-bids-made-at-auction-of-blockfront-in-bronx.html | 65 Bids Made at Auction Of Blockfront in Bronx | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/texts-of-the-speeches-at-new-york-times-symposium-on-the-world.html | Texts of the Speeches at New York Times Symposium on the World After the War | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/2-german-cruisers-damaged-in-norway.html | 2 German Cruisers, Damaged, in Norway | True | By the United Press. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/death-penalty-urged-at-trial-of-farley-exsheriffs-nephew-one-of-two.html | DEATH PENALTY URGED AT TRIAL OF FARLEY; Ex-Sheriff's Nephew, One of Two Accused as Police Slayers | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/realty-of-woman-swindler-sold.html | Realty of Woman Swindler Sold | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/canadian-wheat-stocks-down.html | Canadian Wheat Stocks Down | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/at-loews-criterion.html | At Loew's Criterion | True | T.S. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/creedmoor-board-relied-on-reports-local-supervisory-group-tells-of.html | CREEDMOOR BOARD RELIED ON REPORTS; Local Supervisory Group Tells of Depending on Statements of the Head of Hospital FEW INSPECTIONS MADE Procedure to Combat Epidemic Not Investigated, Members Admit at Inquiry | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/ames-tl-mioi.html | 'AMES tL MIOI | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/a-correction.html | A Correction | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/in-the-nation-travelers-notes-on-the-manpower-muddle.html | In The Nation; Travelers' Notes on the Manpower Muddle | True | By Arthur Krock | C1B 581120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/rommel-surprised-by-starlit-attack-new-timing-caught-enemy-off.html | ROMMEL SURPRISED BY STAR-LIT ATTACK; New Timing Caught Enemy Off Guard Despite Expectation of an Allied Drive GERMANS WERE NERVOUS Africa's Heaviest Artillery Barrage Paved Way -- Line Smashed at Sunrise | True | By A.c. Sedgwickspecial Broadcast To the New York Times. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/soviet-exploits-sakhalin-state-farm-is-established-island.html | SOVIET EXPLOITS SAKHALIN; State Farm Is Established -Island Colonization Spurred | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/plant-run-by-women-gets-production-e-few-men-workers-in-york-pa.html | PLANT RUN BY WOMEN GETS PRODUCTION 'E'; Few Men Workers in York, Pa., Factory Keep Machines Going | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/chinese-trap-foe-in-hupeh-say-they-are-mopping-up-force-encircled.html | CHINESE TRAP FOE IN HUPEH; Say They Are Mopping Up Force Encircled South of Shasi | True | | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/lafayette-2-penn-1.html | Lafayette 2, Penn 1 | True | Special to THE NEW YORK TIMES. | C1B 581120 |
| 1943-04-08 | 1943-04-08 | https://www.nytimes.com/1943/04/08/archives/jersey-auto-receipts-off-15.html | Jersey Auto Receipts Off 15% | True | | C1B 581120 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/westchester-home-to-doctor.html | Westchester Home to Doctor | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/accounting-sessions-set-institute-to-hold-conference-series-on.html | ACCOUNTING SESSIONS SET; Institute to Hold Conference Series on Wartime Problems | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/screen-news-here-and-in-hollywood-pola-negri-to-return-to-films-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Pola Negri to Return to Films in 'Hi Diddle Diddle,' Which Will Star Martha Scott 'EDGE OF DARKNESS IS DUE Will Have World Premiere at Strand Today -- 'Gyandev of India' at Little Carnegie | True | By Telephone To the New York Times. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/member-bank-balances-rise-351000000-excess-reserves-increase-by.html | Member Bank Balances Rise $351,000,000; Excess Reserves Increase by $460,000,000 | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/urges-bond-bill-veto-stanton-says-salary-payment-plan-would.html | URGES BOND BILL VETO; Stanton Says Salary Payment Plan Would Increase Taxes | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/ernst-w-ituitfr.html | ERNST W. ITUITFR | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/italian.html | Italian | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/realty-firm-buys-brooklyn-factory-tenements-and-dwellings-also.html | REALTY FIRM BUYS BROOKLYN FACTORY; Tenements and Dwellings Also Change Owners in Borough | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/german-is-seized-in-ecuador.html | German Is Seized in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/dr-sigiund-feist-german-philologist-compiled-gothic-language.html | DR. SIGIUND FEIST; German Philologist Compiled Gothic Language Dictionary | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/chic-johnson-quits-cast-of-sons-o-fun-for-rest.html | Chic Johnson Quits Cast Of 'Sons o' Fun' for Rest | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/australian-figures-war-cost.html | Australian Figures War Cost | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/faked-mugging-story-woman-admits-husband-inflicted-injuries-not-4.html | FAKED MUGGING STORY; Woman Admits Husband Inflicted Injuries, Not 4 Men | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/adam-t-scheider.html | ADAM T. SCH-EIDER | True | Special to Tr Nv YORK S. | C1B 581165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/12000000-tires-going-to-public-this-year-jeffers-reveals-program.html | 12,000,000 TIRES GOING TO PUBLIC THIS YEAR; Jeffers Reveals Program Gain -- 'Fed-Up' on Being 'Blasted' | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/us-a-large-employer.html | U.S. a Large Employer | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/workers-excused-from-jury-service-dewey-signs-bill-for-uniform.html | WORKERS EXCUSED FROM JURY SERVICE; Dewey Signs Bill for Uniform State-Wide Procedure for Those in War Industry SIGNED FORM IS REQUIRED Those Called Need Not Appear in Court -- Provision of the Traffic Law is Revised | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/reading-company-reduces-its-debt-funded-obligations-are-cut-7965101.html | READING COMPANY REDUCES ITS DEBT; Funded Obligations Are Cut $7,965,101 -- Receipts Up | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/syracuse-buys-shortstop.html | Syracuse Buys Shortstop | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/books-authors.html | Books -- Authors | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/cureofwar-group-dissolved-at-meeting-will-cooperate-with-womens.html | CURE-OF-WAR GROUP DISSOLVED AT MEETING; Will Cooperate With Women's Committee for Victory | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/girl-worker-gives-pay-to-red-cross-unopened-wage-envelope-sent-to.html | GIRL WORKER GIVES PAY TO RED CROSS; Unopened Wage Envelope Sent to War Fund Office by Restaurant Waitress MAJOR DONATIONS LISTED Gifts of $25,000 and $30,000 Top Report in Campaign to Get Millions Here | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/french.html | French | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/elected-as-president-of-julius-forstmann-co.html | Elected as President Of Julius Forstmann & Co. | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/dr-david-h-iiendelsohn.html | DR. DAVID H. iIEN"DELSOHN | True | SDeeil to T NEW YORK TIES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/mrs-gundry-must-pay-12500-judgment-entered-against-her-in.html | MRS. GUNDRY MUST PAY; $12,500 Judgment Entered Against Her in Alienation Suit | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/brown-cuts-power-of-opa-lawyers-price-administrator-says-the.html | BROWN CUTS POWER OF OPA LAWYERS; Price Administrator Says the Operating Officers Will Make All the Decisions AIM TO SIMPLIFY RULES Complaints Against Regulations Lead to Move to Reduce Legal Technicalities | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/economy-book-popular.html | Economy Book Popular | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/wage-hour-rules-upheld-ohio-circuit-court-says-law-applies-to-war.html | WAGE, HOUR RULES UPHELD; Ohio Circuit Court Says Law Applies to War Workers | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 581165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/building-wrecked-2-missing-in-blast-fronts-of-3-upper-floors-of.html | BUILDING WRECKED; 2 MISSING IN BLAST; Fronts of 3 Upper Floors of Beekman St. Structure Are Blown Out FOUR OTHERS ARE INJURED Men Working in an Office Are Struck by Falling Debris -- Fire Follows Explosion | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/dewey-calls-nassau-man-as-state-defense-chief.html | Dewey Calls Nassau Man As State Defense Chief | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/mamaroneck-supervisor-cuts-his-pay-3900-year.html | Mamaroneck Supervisor Cuts His Pay $3,900 Year | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/club-backs-senators.html | Club Backs Senators | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/stocks-irregular-volume-reduced-leadership-shifts-among-the-groups.html | STOCKS IRREGULAR; VOLUME REDUCED; Leadership Shifts Among the Groups -- Bonds Also Lag -- Commodities Ease STOCKS IRREGULAR; VOLUME REDUCED | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/soldiers-win-economy-prizes.html | Soldiers Win Economy Prizes | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/mrs-michael-debo0-i-i-named-mother-of-marines-byll-late-gen-butler.html | MRS. MICHAEL DEBO0 I; i Named 'Mother of Marines' bYll Late Gen. Butler at Quantico I | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/farley-is-identified-by-murder-witness-filling-station-employe.html | FARLEY IS IDENTIFIED BY MURDER WITNESS; Filling Station Employe Tells of Visit to Accused Man | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/city-told-it-can-cut-budget-27655232-two-groups-submit-detailed.html | CITY TOLD IT CAN CUT BUDGET $27,655,232; Two Groups Submit Detailed Proposals -- $50,000 Offered for Study of Savings CITY TOLD IT CAN CUT BUDGET $27,655,232 | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/motorists-insurance-shows-gains.html | Motorists Insurance Shows Gains | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/two-house-chiefs-demand-tax-bills-democratic-and-republican-leaders.html | TWO HOUSE CHIEFS DEMAND TAX BILLS; Democratic and Republican Leaders Still Opposed by Chairman Doughton HE WILL NOT BE 'FINICKY' Would Bow to Majority, but How Ways and Means Committee Stands Is to Be Seen | True | By John H. Criderspecial To the New York Times. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/mis-fied-m-corrln.html | MIS. FIED M. CORrlN | True | Special to TE NEw YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/both-sides-of-park-draw-spring-tenants-apartments-taken-also-in-w.html | BOTH SIDES OF PARK DRAW SPRING TENANTS; Apartments Taken Also in W. 110th St. and E. 35th St. | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/college-parley-tomorrow.html | College Parley Tomorrow | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/judge-warns-prisoner-threatens-limit-sentence-asks-full-data-on-gas.html | JUDGE WARNS PRISONER; Threatens 'Limit Sentence,' Asks Full Data on Gas Coupon Theft | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/ickes-weighs-plan-for-new-pipe-line-considers-means-of-forestalling.html | ICKES WEIGHS PLAN FOR NEW PIPE LINE; Considers Means of Forestalling Reserve Shortage in '44 in the Midwest Area BACKED BY PRIVATE FUNDS Project Would Extend 383 Miles From Texas to Drumright, Okla. | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/illiai-h-gston.html | ILLIAi H. GSTON | True | Special to THE NEW YOR TES. | C1B 581165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/banks-preparing-for-victory-loan-federal-reserve-institutions.html | BANKS PREPARING FOR VICTORY LOAN; Federal Reserve Institutions Release $629,891,000 by Buying Securities EXCESS RESERVES JUMP Money in Circulation at New High Record -- Changes in Loans, Investments | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/barter-award-withheld.html | Barter Award Withheld | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/mrs-john-jacob-astor-3d-in-reno-to-seek-divorce.html | Mrs. John Jacob Astor 3d In Reno to Seek Divorce | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/rises-01-in-week-04-increase-in-price-level-of-farm-products.html | RISES 0.1% IN WEEK; 0.4% Increase in Price Level of Farm Products Largely Responsible for Jump APRIL 3 AVERAGE 103.4 Exceeds Figure for 1942 Week by 5 1/2 Per Cent -- Industrial Commodities Are Steady | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/senesky-gets-army-call.html | Senesky Gets Army Call | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/6abrielle-6lynn-becomes-en6agbd-manhaanville-alumna-will-be-married.html | 6ABRIELLE 6LYNN BECOMES EN6AGBD; Manhaanville Alumna Will Be Married to Navy Lieutenant John Hickey of Brooklyn | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/art-sale-nets-17757-articles-from-hammond-home-bonaparte-park.html | ART SALE NETS $17,757; Articles From Hammond Home, Bonaparte Park, Auctioned | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/irrigation-sale-ordered.html | Irrigation Sale Ordered | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/shots-stop-two-suspects-policeman-fires-into-air-causes-excitement.html | SHOTS STOP TWO SUSPECTS; Policeman Fires Into Air, Causes Excitement on Eighth Ave. | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/one-axis-command-in-africa-foreseen-stimson-expects-armies-of.html | ONE AXIS COMMAND IN AFRICA FORESEEN; Stimson Expects Armies of Rommel and von Arnim Will Now Be Merged | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/red-sox-halt-newark.html | Red Sox Halt Newark | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/1000-t-gasoline-books-stolen.html | 1,000 'T' Gasoline Books Stolen | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/news-of-food-arrival-of-7-cars-of-artichokes-cuts-price-snap-bean.html | News of Food; Arrival of 7 Cars of Artichokes Cuts Price -- Snap Bean Shipments Are on Increase | True | By Jane Holt | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/us-troops-unload-ships-in-australia-meet-strike-at-sydney-with.html | U.S. TROOPS UNLOAD SHIPS IN AUSTRALIA; Meet Strike at Sydney With Quick Action -- Curtin Then Orders Similar Move 4,000 STEVEDORES QUIT They Protest Government Plan to Rationalize Work -- Many Australians in U.S. Employ | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/dewey-signs-bill-on-apportionment-and-attorney-general-rules.html | DEWEY SIGNS BILL ON APPORTIONMENT; And Attorney General Rules Present District Lines Will Hold for the '44 Primaries KENNEDY'S HOPES UPSET Legal Actions Are Forming, Meanwhile, to Test the New Law's Constitutionality | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/liquor-rationing-hinted-in-jersey-2-bills-signed-by-edison-seen.html | LIQUOR RATIONING HINTED IN JERSEY; 2 Bills Signed by Edison Seen Laying Groundwork for a Cut in Beverage Sales NEW INSURANCE TABLES Measure Also Approved Likely to Cut Rates and Increase Cash Surrender Values | True | | C1B 581165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/patrick-rman.html | PATRICK ]rRNAN | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/a-problem-that-cannot-wait.html | A PROBLEM THAT CANNOT WAIT | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/st-johns-routs-hofstra-redmen-gain-7to0-victory-in-opening-baseball.html | ST. JOHN'S ROUTS HOFSTRA; Redmen Gain 7-to-0 Victory in Opening Baseball Game | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/model-congress-to-open-students-of-13-brooklyn-high-schools-to-be.html | MODEL CONGRESS TO OPEN; Students of 13 Brooklyn High Schools to Be Delegates | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/four-regattas-for-lions-columbia-oarsmen-will-open-campaign-on.html | FOUR REGATTAS FOR LIONS; Columbia Oarsmen Will Open Campaign on April 17 | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/kathln-cijlman-i-en616til-to-lvi-i-sophomore-at-smith-college-will-.html | KATHLN CIJLMAN I EN616til) TO IV[I [ I; Sophomore at Smith College] Will Become the Bride of Robert Blair Ridder [ | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/order-is-acclaimed-aims-of-president-win-approval-among-both.html | ORDER IS ACCLAIMED; Aims of President Win Approval Among Both Parties in Congress LABOR IS SURPRISED Its Chiefs Stress Cost of Living -- Farm Concern Is on Wage Freezing INFLATION CHECK WIDELY APPROVED | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/joseph-j-sutpien.html | JOSEPH J SUT]P:IEN' | True | Special to T YoR 'l*s. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/baxter-to-direct-liquor-group.html | Baxter to Direct Liquor Group | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/miracle-revival-planned-for-fall-religious-pantomime-may-be.html | 'MIRACLE' REVIVAL PLANNED FOR FALL; Religious Pantomime May Be Presented Before Its Filming By Warner Brothers EPHRONS PLAY RETITLED Robert Burton to Be Featured in 'Home Front' -- Screen Backing for Musical | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/wlb-receives-appeal.html | WLB Receives Appeal | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/wheat-prices-drop-in-chicago-market-quotations-fail-to-get-above.html | WHEAT PRICES DROP IN CHICAGO MARKET; Quotations Fail to Get Above Wednesday's Close -- Off 1c | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/big-barrage-spurs-first-army-sweep-british-advance-north-of-beja.html | BIG BARRAGE SPURS FIRST ARMY SWEEP; British Advance North of Beja Follows Curtain of Fire in Area Long Axis-Held AUSTRIAN CAPTIVES YOUNG Nazis Strafe Road Soon After General Drives Over It -High Points Taken | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/woman-marine-on-duty-captain-katherine-towle-to-aid-in-training.html | WOMAN MARINE ON DUTY; Captain Katherine Towle to Aid in Training Reserves Here | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/11-killed-in-chilean-quake.html | 11 Killed in Chilean Quake | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/seek-time-on-coal-act-house-leaders-will-ask-temporary-extension-by.html | SEEK TIME ON COAL ACT; House Leaders Will Ask Temporary Extension by Resolution | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/laval-widens-police-grip-takes-over-some-guard-units-move-linked-to.html | LAVAL WIDENS POLICE GRIP; Takes Over Some Guard Units -- Move Linked to Unrest | True | By Telephone To the New York Times. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/join-investment-bankers.html | Join Investment Bankers | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/junior-league-sale-articles-made-by-patients-in-hospitals-to-be.html | JUNIOR LEAGUE SALE; Articles Made by Patients in Hospitals to Be Offered | True | | C1B 581165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/there-is-work-to-do-here.html | THERE IS WORK TO DO HERE | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/7-held-in-coupon-fraud-accused-of-possessing-bogus-t-gasoline.html | 7 HELD IN COUPON FRAUD; Accused of Possessing Bogus T Gasoline Ration Books | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/bermuda-finally-allows-governor-an-automobile.html | Bermuda Finally Allows Governor an Automobile | True | Special Cable to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/fnry-teieple-dodge.html | FNRY TEiEPLE DODGE | True | Special to THE NEW YORK Tiaras. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/nelson-h-still.html | NELSON: H. STILL | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/chandler-and-borowy-of-yanks-face-dodgers-at-stadium-today-wyatt.html | Chandler and Borowy of Yanks Face Dodgers at Stadium Today; Wyatt, Kimball and Webber Slated to Pitch for Brooklyn -- McCarthy Picks Gordon to Hit Fourth, With Keller Third | True | By James P. Dawson | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/australia-charges-neglect-by-allies-external-affairs-minister-in.html | AUSTRALIA CHARGES NEGLECT BY ALLIES; External Affairs Minister, in San Francisco, Warns on Foe | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/morgan-issue-oversubscribed.html | Morgan Issue Oversubscribed | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/louis-h-hesse-.html | LOUIS H. HESSE . | True | Splal te T YORK rIES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/utility-purchase-put-off.html | Utility Purchase Put Off | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/board-to-fight-vice-named-by-roosevelt-group-will-link-federal-and.html | BOARD TO FIGHT VICE NAMED BY ROOSEVELT; Group Will Link Federal and Local Efforts in War Areas | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/utility-dividend-permitted.html | Utility Dividend Permitted | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/united-states.html | United States | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/reassures-on-newsprint-canadian-official-says-power-gain-will-ease.html | REASSURES ON NEWSPRINT; Canadian Official Says Power Gain Will Ease Situation | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/richard-meths-position.html | Richard Meth's Position | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/point-foods-show-sharp-sales-gain-volume-rose-109-in-two-weeks.html | 'POINT' FOODS SHOW SHARP SALES GAIN; Volume Rose 109% in Two Weeks After Initial Rationing Slump, Survey Finds BUT STILL BELOW NORMAL Volume in March on Regulated Items Was Only 37% of Usual Level, Group Reports | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/macarthur-marks-fall-of-bataan-by-new-vow-to-retake-philippines-i.html | MacArthur Marks Fall of Bataan By New Vow to Retake Philippines; 'I SHALL RETURN' M'ARTHUR MARKS FALL OF BATAAN | True | By the United Press. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/educators-protest-rejection-of-starr-four-college-presidents-here.html | EDUCATORS PROTEST REJECTION OF STARR; Four College Presidents Here Ask Board to Reconsider Move | True | | C1B 581165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/axis-pushed-back-8th-army-moves-15-miles-and-is-25-from-us-maknassy.html | AXIS PUSHED BACK; 8th Army Moves 15 Miles and Is 25 From U.S. Maknassy Force FIRST ARMY ATTACKS Gains in North -- Allies Ready 'to Exact Price,' Says Eisenhower AXIS PUSHED BACK IN 2 TUNISIA AREAS | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/italy-stands-on-rights-rome-radio-insists-an-italian-leads-italians.html | ITALY STANDS ON RIGHTS; Rome Radio Insists an Italian Leads Italians in Tunisia | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/canada-will-seek-world-air-trade-dominion-policy-set-to-bid-for.html | CANADA WILL SEEK WORLD AIR TRADE; Dominion Policy Set to Bid for Place in International Transport After War ONE LINE NAMED FOR TASK Head of Trans-Canada Tells of the Plans of Premier King to Enter Field | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/reich-organizes-home-guard-units-order-to-all-men-at-home-to-take.html | REICH ORGANIZES HOME GUARD UNITS; Order to All Men at Home to Take Up Rifle Practice Is Linked to Invasion Fear HITLER-MUSSOLINI PARLEY Berlin Neither Confirms Nor Denies Meeting -- More Nazi Troops Enter Bulgaria | True | By George Axelssonby Telephone To the New York Times. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/named-to-halsey-headquarters.html | Named to Halsey Headquarters | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/sightseers-tour-the-city-on-foot-shoe-leather-replaces-buses-but.html | SIGHTSEERS TOUR THE CITY ON FOOT; Shoe Leather Replaces Buses but Visitors Still Are Eager to See Wonders GUIDES REMAIN ON THE JOB Parties Use Subways and the Old Elevated to Reach Their Appointed Destinations | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/lauds-adaptability-of-youth-in-war-jobs-buick-executive-says-it-is.html | LAUDS ADAPTABILITY OF YOUTH IN WAR JOBS; Buick Executive Says It Is Big Aid to Production | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/mountain-peak-captured.html | Mountain Peak Captured | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/reinstates-democratic-organs.html | Reinstates Democratic Organs | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/tommy-dorsey-weds-pat-dane.html | Tommy Dorsey Weds Pat Dane | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/nazi-diplomats-face-new-berlin-shakeup-removal-of-key-ribbentrop.html | NAZI DIPLOMATS FACE NEW BERLIN SHAKE-UP; Removal of Key Ribbentrop Aides Also Said to Be Brewing | True | BY Telephone To the New York Times. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/hospital-corps-to-gain-manhattan-unit-takes-over-part-of-theatre.html | HOSPITAL CORPS TO GAIN; Manhattan Unit Takes Over Part of Theatre for 'Follies' Monday | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 581165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/traders-dominate-manhattan-deals-frederick-brown-resells-two-of.html | TRADERS DOMINATE MANHATTAN DEALS; Frederick Brown Resells Two of Seven Parcels Recently Bought From Bank PROPERTIES ARE VARIED Dwelling at 9 Gramercy Park Assessed at $51,000 Taken From Estate's Trustee | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/british-guns-halt-foes-burma-drive-point-blank-artillery-fire.html | BRITISH GUNS HALT FOE'S BURMA DRIVE; Point Blank Artillery Fire Breaks Up Japanese Bid to Exploit Indin Area Gains ALLIED AIR BLOWS HEAVY RAF Pounds Shwebo Airdrome and American Liberators Fire 2 Vital Enemy Rail Depots | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/two-members-added-to-board-of-it-t.html | Two Members Added To Board of I.T. & T. | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/guadalcanal-raid-us-breaks-up-attack-on-ships-by-98-of-foe-7-planes.html | GUADALCANAL RAID; U.S. Breaks Up Attack on Ships by 98 of Foe -- 7 Planes Lost OUR BOMBERS ACTIVE Wreck a Flying Boat and Hit Japanese Bases in the Solomons GUADALCANAL RAID COSTS 37 PLANES AMERICANS CLAW FOE IN THE SOLOMONS | True | By Sidney Shalettspecial To the New York Times. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/war-moves-hinted-in-south-america-brazilians-believe-paraguay-and.html | WAR MOVES HINTED IN SOUTH AMERICA; Brazilians Believe Paraguay and Chile May Follow Bolivia | True | Special Cable to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/criticizes-pacific-war-council.html | Criticizes Pacific War Council | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/alimony-tax-rule-explained.html | Alimony Tax Rule Explained | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/robf-it-lalk.html | ROBF, IT (LAIK | True | Special to THE NEW YORE 'rS. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/rubber-production-gaining-increase-in-latinamerican-output-of.html | Rubber Production Gaining; Increase in Latin-American Output of Natural Commodity Hailed | True | RAMON VALDES G | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/hugh-e-va2-de-walici.html | HUGH E. VA2' DE WALICI | True | Special to | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/spanish-bishops-take-state-fidelity-oath-madrid-press-says-pledge.html | SPANISH BISHOPS TAKE STATE FIDELITY OATH; Madrid Press Says Pledge Now Is Required | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/mideast-seeks-aid-in-transport-crisis-us-aide-warns-governments-to.html | MID-EAST SEEKS AID IN TRANSPORT CRISIS; U.S. Aide Warns Governments to Control Local Facilities | True | Special Cable to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/yugoslavs-kill-300-axis-troops.html | Yugoslavs Kill 300 Axis Troops | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/sparkman-bill-approved-senate-committee-favors-service-commissions.html | SPARKMAN BILL APPROVED; Senate Committee Favors Service Commissions for Women Doctors | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/john-peere-miles-newspaper-man-film-publicst-cited-for-world-war.html | JOHN PEERE MILES; Newspaper Man, Film Public{st, Cited for World War Record | True | pecial to TH N- YO S. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/three-young-women-win-naumburg-prize-violinist-2-pianists-come-from.html | THREE YOUNG WOMEN WIN NAUMBURG PRIZE; Violinist, 2 Pianists Come From California, Brooklyn, Vienna | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/ousts-falsifiers-of-tests-on-steel-fairless-reports-to-wpb-on.html | OUSTS FALSIFIERS OF TESTS ON STEEL; Fairless Reports to WPB on Investigation of Ship Plate Frauds at Irvin Plant | True | Special to THE NEW YORK TIMES. | C1B 581165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/service-for-dr-moldenkei-i-rev-dr-samuel-treder-pays-a-tribute-to.html | SERVICE FOR DR. MOLDENKEI; I Rev.. Dr. Samuel Treder Pays a Tribute to Veteran Pastor | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/store-sales-off-7-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES OFF 7% FOR WEEK IN NATION; Volume for Four-Week Period Decreased 2%, Reserve Board Reports TRADE HERE DROPPED 10% Total for 5 Cities in This Area Also Down 10% -- Specialty Shops Had 2% Rise | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/libby-mneill-sets-a-23year-record-sales-largest-since-1919-in-1942.html | LIBBY M'NEILL SETS A 23-YEAR RECORD; Sales Largest Since 1919 in 1942 but Profit Decreased From That of 1941 NET IS PUT AT $3,270,029 Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/unfit-for-war-takes-life-father-of-2-found-shot-on-lawn-of-church.html | UNFIT FOR WAR, TAKES LIFE; Father of 2, Found Shot on Lawn of Church, Dies in Hospital | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/finnish.html | Finnish | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/william-h-erdmann.html | WILLIAM H. ERDMANN | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/arthur-millet-free-lance-radio-announceri-once-with-cbs-dies-here.html | ARTHUR MILLET; Free Lance Radio Announcer,I Once With' CBS, Dies Here at 34 / | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/general-ousted-in-food-fraud.html | General Ousted in Food Fraud | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/defends-united-states-policy.html | Defends United States Policy | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/canada-plans-to-get-oil-forms-wartime-oils-ltd-to-finance-marginal.html | CANADA PLANS TO GET OIL; Forms Wartime Oils, Ltd., to Finance Marginal Exploitation | True | Special Cable to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/new-york-state-man-ace-of-tunisia-force-major-levi-r-chase-of.html | NEW YORK STATE MAN ACE OF TUNISIA FORCE; Major Levi R. Chase of Cortland Bags His Ninth and Tenth Foes | True | Wireless to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/notes-about-music.html | NOTES ABOUT MUSIC | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/allies-push-plans-for-olympic-games-united-nations-program-of.html | ALLIES PUSH PLANS FOR OLYMPIC GAMES; United Nations Program of Sports in Great Britain Being Formulated SOCCER TOURNEY IS ON Track Meet May 29 for U.S. and Canadian Soldiers and R.A.F. -- Football Carded | True | By Milton Brackerwireless To the New York Times. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/son-born-to-mrs-mack-wallace.html | Son Born to Mrs. Mack Wallace | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/quit-bar-association-charging-race-bias-judge-goldstein-and-ag-hays.html | QUIT BAR ASSOCIATION, CHARGING RACE BIAS; Judge Goldstein and A.G. Hays Protest Exclusion of Negro | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/keeps-20-goats-9-dogs-at-his-home-exsoldier-promises-to-clean-up.html | KEEPS 20 GOATS, 9 DOGS AT HIS HOME; Ex-Soldier Promises to Clean Up Place in Queens -- Court Calls Him Pioneer | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/bond-club-will-hear-sloan.html | Bond Club Will Hear Sloan | True | | C1B 581165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/bread-on-the-waters.html | BREAD ON THE WATERS | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/rc-dean-is-missing-rockefeller-official-foundations-purchase.html | R.C. DEAN IS MISSING; ROCKEFELLER OFFICIAL; Foundation's Purchase Director Gone Since Monday | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/decision-left-to-de-gaulle.html | Decision Left to de Gaulle | True | Wireless to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/wins-radio-paper-prize-connecticut-student-gets-award-of-electrical.html | WINS RADIO PAPER PRIZE; Connecticut Student Gets Award of Electrical Engineers | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/fowler-jr-is-sued-for-divorce.html | Fowler Jr. Is Sued for Divorce | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/road-to-tokyo-release-set.html | 'Road to Tokyo' Release Set | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/new-revue-for-service-men.html | New Revue for Service Men | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/court-decision-cheered-applause-follows-sentencing-of-knifewielding.html | COURT DECISION CHEERED; Applause Follows Sentencing of Knife-Wielding Robber | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/pirate-regulars-win.html | Pirate Regulars Win | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/art-notes.html | Art Notes | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/circus-will-unveil-its-wonders-tonight-press-agent-calls-it.html | Circus Will Unveil Its Wonders Tonight; Press Agent Calls It 'Concrete Elegance' | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/dies-while-trying-case-edward-shannon-casualty-firm-lawyer-st-johns.html | DIES WHILE TRYING CASE; Edward Shannon, Casualty .Firm Lawyer, St. John's Alumnus | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/maritime-drive-gains-142-of-former-seamen-answering-call-qualified.html | MARITIME DRIVE GAINS; 142 of Former Seamen Answering Call Qualified for Duty | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/russians-seize-initiative.html | Russians Seize Initiative | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/abortionists-to-prison-one-doctor-gets-5-years-for-causing-death-of.html | ABORTIONISTS TO PRISON; One Doctor Gets 5 Years for Causing Death of Girl | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/slipcovers-bring-new-life-to-rooms-novelty-cottons-in-gay-floral.html | SLIP-COVERS BRING NEW LIFE TO ROOMS; Novelty Cottons in Gay Floral Prints and Stripes Are News in Spring Refurbishing SHORTAGE NO PROBLEM Tips Given to Housewives on Ways to Add Color to Floors and Remodel Old Furniture | True | | C1B 581165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/congress-blamed-for-army-unread-dean-russell-links-wide-drag-of.html | CONGRESS BLAMED FOR ARMY 'UNREAD'; Dean Russell Links Wide 'Drag' of Illiteracy to Absence of Federal Aid to Schools PLEADS FOR LEGISLATION But Gen. Fries, Opposing Bill, Cites Times Survey and Hits 'Socialistic' Teaching | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/russeks-reports-new-sales-record-net-consolidated-figure-set-at.html | RUSSEKS REPORTS NEW SALES RECORD; Net Consolidated Figure Set at $9,024,081, an Increase of 34 Per Cent Over 1941 INCOME PUT AT $292,582 Equivalent to $1.12 a Share -- Working Capital, Highest to Date, Was $1,313,455 | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/much-booty-is-taken.html | Much Booty Is Taken | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/postwar-plans-voted-337400-appropriation-is-approved-by-city-board.html | POST-WAR PLANS VOTED; $337,400 Appropriation Is Approved by City Board | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/3-headliners-at-loews-state.html | 3 Headliners at Loew's State | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/curtis-publishing-co-earns-902470-net-reports-drop-in-income-in.html | CURTIS PUBLISHING CO. EARNS $902,470 NET; Reports Drop in Income in 'Critical' Year | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/opa-asks-farmers-get-incentive-pay-plan-would-help-avert-inflation.html | OPA ASKS FARMERS GET INCENTIVE PAY; Plan Would Help Avert Inflation and Big Price Rises, Brown Tells Senate Group PENDING BILLS ASSAILED Wheeler, Opposing Plea, Hits 'Club' Over Farmer -- Gillette Warns of Vote Effect | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/soldiers-to-see-angel-street.html | Soldiers to See 'Angel Street' | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/westchester-fears-gasoline-shortage-mt-vernon-mayor-tells-ickes.html | WESTCHESTER FEARS GASOLINE SHORTAGE; Mt. Vernon Mayor Tells Ickes Vital Services Are Impaired | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/volunteers-ready-to-aid-bond-drive-75000-workers-on-16-teams-to.html | VOLUNTEERS READY TO AID BOND DRIVE; 75,000 Workers on 16 Teams to Start $2,200,000,000 Solicitation Monday | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/bridge-experts-open-title-play-tonight-both-individual-and-team.html | BRIDGE EXPERTS OPEN TITLE PLAY TONIGHT; Both Individual and Team Championships at Stake | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/sylvania-electric-lists-stock-offer-175000-shares-to-be-handled-by.html | SYLVANIA ELECTRIC LISTS STOCK OFFER; 175,000 Shares to Be Handled by Sixteen Underwriters | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/bataan-speaking-one-year-after-telephone-at-headquarters-of.html | 'BATAAN SPEAKING' ONE YEAR AFTER; Telephone at Headquarters of MacArthur in Australia Is Answered in Same Old Way IT'S A TRIBUTE TO HEROES The Struggle of the Men Who Did So Much With So Little Is Retold on Anniversary | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/miss-eberstadts-troth-former-brearley-student-t-bei.html | MISS EBERSTADT'S TROTH ]; Former Brearley Student t Bel | True | Special ot the New York Times | C1B 581165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/hunter-students-to-work-on-farms-college-to-begin-recruiting-girls.html | HUNTER STUDENTS TO WORK ON FARMS; College to Begin Recruiting Girls Today for Project in Columbia County STUDIES LINKED TO PLAN Credit to Be Given for Learning Agricultural Biology and Lectures Will Be Heard | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/rites-for-cg-whyte-i-i-radio-stage-are-represented-at-service-for.html | RITES FOR C.G. WHYTE I I; *Radio, Stage Are Represented at ' Service for NBC Director | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/miss-biks-bride-of-naal-offic-she-s-wed-to-lieut-humphrey-h-swift.html | MISS BIKS BRIDE OF NA/AL OFFIC; She !s Wed to Lieut. Humphrey H. Swift 3d in the Chapel of Heavenly Rest Church HER VEIL AN HEIRLOOM Mrs. Uri Grannis Jr. and Miss Elspeth Banks Are Sister's Only Attendants | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/investment-trust-gains-10000000-assets-of-incorporated-investors.html | INVESTMENT TRUST GAINS $10,000,000; Assets of Incorporated Investors Increase Sharply | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/postwar-changes-in-living-forecast-many-new-uses-for-plastics-and.html | POST-WAR CHANGES IN LIVING FORECAST; Many New Uses for Plastics and Light Metals Outlined by Commerce Aide RAPID RECONVERSION SEEN Highly Geared Industry Awaits Peace to Spring Surprises, Says C.H. Henrikson Jr. | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/housing-notes-let-by-city-authority-2775000-temporary-issue.html | HOUSING NOTES LET BY CITY AUTHORITY; $2,775,000 Temporary Issue Acquired by Syndicate of Four Banking Groups MADE PAYABLE ON OCT. 22 Lincoln County, Ore., Awards $800,000 in Bonds -- Holyoke, Mass., Seeks $600,000 | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/an-elastic-work-week-for-postwar-labor-sliding-retirement-age-urged.html | An Elastic Work Week for Post-War Labor, Sliding Retirement Age, Urged by Mayor | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/german.html | German | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/rows-slow-british-output.html | Rows Slow British Output | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/four-irish-fugitives-seized.html | Four Irish Fugitives Seized | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/work-by-schubert-heard-at-concert-audience-cheers-presentation-by.html | WORK BY SCHUBERT HEARD AT CONCERT; Audience Cheers Presentation by Walter and Philharmonic of C Major Symphony HAYDN NUMBER IS GIVEN Vaughan Williams Fantasia on Theme by Tallis Opens the Program at Carnegie Hall | True | By Olin Downes | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/norwegians-observe-date-of-occupation-anniversary-booklet-contains.html | NORWEGIANS OBSERVE DATE OF OCCUPATION; Anniversary Booklet Contains Statements by U.S. Leaders | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/more-germans-in-bulgaria.html | More Germans In Bulgaria | True | | C1B 581165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/steel-output-record-set-in-march-with-industry-operating-at-100.html | Steel Output Record Set in March With Industry Operating at 100%; Production of 7,670,187 Tons Exceeds by Nearly 90,000 the Best Previous Mark, Established Last October STEEL OUTPUT SET RECORD IN MARCH | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/9-lost-in-uboat-attack-us-ship-dodges-one-torpedo-but-is-sunk-by.html | 9 LOST IN U-BOAT ATTACK; U.S. Ship Dodges One Torpedo, but Is Sunk by Another | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/bars-webb-girl-wedding-lyons-says-policy-is-opposed-to-prisoner.html | BARS WEBB GIRL WEDDING; Lyons Says Policy Is Opposed to Prisoner Marriages | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/new-british-party-elects-first-mp-common-wealth-group-wins-cheshire.html | NEW BRITISH PARTY ELECTS FIRST M.P.; Common Wealth Group Wins Cheshire Seat -- R.A.F. Pilot John Loverseed is Victor ANTI-CAPITALIST PROGRAM Formed Last Year by Sir R.T.D. Acland, Movement Aims at Resources Nationalization | True | By James MacDonaldspecial Cable To the New York Times. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/bowery-bums-win-praise-of-curran-gentlemanly-traits-generosity-and.html | BOWERY BUMS WIN PRAISE OF CURRAN; Gentlemanly Traits, Generosity and Sociability Pointed Out by Chief Magistrate HELP IS SOUGHT FOR MEN City Now Avoids 'Revolving Door' Method of Treatment, Aims at Rehabilitation | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/ruhr-is-attacked-by-raf-bombers-german-industrial-area-is-target.html | RUHR IS ATTACKED BY R.A.F. BOMBERS; German Industrial Area Is Target After 3-Day Lull in Aerial Offensive 80 NAZI FIGHTERS DOWNED Gunners of U.S. Bombers Are Credited With 70 in Raids on Antwerp and Paris | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/jewish-defense-unit-leases-office-space-more-room-in-370-7th-ave.html | JEWISH DEFENSE UNIT LEASES OFFICE SPACE; More Room in 370 7th Ave. Taken by Wheelan Studios | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/russian.html | Russian | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/warns-on-shipping-halt-otterson-says-we-must-not-drop-industry.html | WARNS ON SHIPPING HALT; Otterson says We Must Not Drop Industry After the War | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/kling-beats-popper-at-182.html | Kling Beats Popper at 18.2 | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/bolivia-joins-up.html | BOLIVIA JOINS UP | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/says-our-machines-beat-axis-slaves-col-walsh-pictures-the-aid-of.html | SAYS OUR MACHINES BEAT AXIS SLAVES; Col. Walsh Pictures the Aid of the Electric Industry | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/to-tell-of-bataan.html | TO TELL OF BATAAN | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/nohitter-hurled-by-three-phillies-rowe-gerheauser-lapihuska-blank.html | NO-HITTER HURLED BY THREE PHILLIES; Rowe, Gerheauser, Lapihuska Blank Soldier Team From Indiantown Gap, 14-0 ATHLETICS BEAT TORONTO Four Hurlers Allow Five Hits in 6-4 Victory -- Van Robays of Pirates in Class 1-A | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/bank-of-england-shows-note-gains-4979000-increase-reported-for-week.html | BANK OF ENGLAND SHOWS NOTE GAINS; 4,979,000 Increase Reported for Week -- Sets Record Mark of 939,511,000 PUBLIC DEPOSITS DECLINE Rise in Government Securities Offset by Losses in Other Financial Activities | True | | C1B 581165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/sports-of-the-times-frank-frisch-muncies-man-of-muscle.html | Sports of the Times; Frank Frisch, Muncie's Man of Muscle | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/slide-rule-wins-experimental-as-26424-bet-1308919-at-jamaica.html | Slide Rule Wins Experimental as 26,424 Bet $1,308,919 at Jamaica Opening; BOEING COLT BEATS BOSSUET BY A NECK Slide Rule, Paying $9, Takes $6,500 Stake to Complete Double for McCreary VINCENTIVE A CLOSE THIRD Big Crowd Overcomes Travel Handicaps -- 30 Mutuel Men, 12 Bartenders Strike | True | By Bryan Field | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/800-in-settlement-hail-new-selectees-boys-who-used-to-take-part-in.html | 800 IN SETTLEMENT HAIL NEW SELECTEES; Boys Who Used to Take Part in Athletics Inducted | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/freedman-mendelsohn.html | Freedman -- Mendelsohn | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/giants-bat-hard-to-turn-back-jersey-city-at-lakehurst-two-homers.html | Giants Bat Hard to Turn Back Jersey City at Lakehurst; TWO HOMERS HELP OTT'S MEN WIN, 11-7 Barna and Bradford Deliver Long Shots -- Three Singles for Giants' Manager JERSEYS MAKE 13 HITS East and Feldman Tire Near End of Turns -- Navy Men Enjoy Lakehurst Game | True | By John Drebingerspecial To the New York Times. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/britains-italian-captives-ride-bicycles-to-work.html | Britain's Italian Captives Ride Bicycles to Work | True | Special Cable to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/moscow-marks-spring-fete.html | Moscow Marks Spring Fete | True | Special Cable to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/waacs-are-taught-to-salvage-waste-all-usable-and-salable-matter.html | WAACS ARE TAUGHT TO SALVAGE WASTE; All Usable and Salable Matter Separated and Saved by Cooks and Bakers | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/air-lanes-width-is-cut-army-and-navy-planes-now-will-keep-out-of.html | AIR LANES' WIDTH IS CUT; Army and Navy Planes Now Will Keep Out of Civilians' Way | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/keynes-plan-held-simple-to-set-up-opie-of-british-embassy-says-if.html | KEYNES PLAN HELD SIMPLE TO SET UP; Opie of British Embassy Says if U.S. and Britain Agree, Then Others Will Come In SIMILAR AIMS PICTURED Sir Frederick Phillips Denies Preponderant Vote Would Be in London's Hands | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/davis-asks-buying-be-cut-35-billion-food-chief-says-increase-in.html | DAVIS ASKS BUYING BE CUT 35 BILLION; Food Chief Says Increase in Taxes and More Bond Sales Alone Can Ease Strain NOT A 10% WAR, HE ADDS Collection of Higher Taxes at Time Income Is Earned Is Declared Essential | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/cut-paper-waste-agencies-are-told-pressure-is-being-brought-on.html | CUT PAPER WASTE, AGENCIES ARE TOLD; Pressure Is Being Brought on Government to Match Economies of Publishers | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/in-the-nation-macarthur-and-the-administration-in-washington.html | In The Nation; MacArthur and the, Administration in Washington | True | By Arthur Krock | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/mrs-james-l-carey-a-luncheon-hostess-mrs-h-w-gaddard-entertains-i.html | MRS. JAMES L. CAREY A LUNCHEON HOSTESS; Mrs. H. W. Gaddard Entertains i mMrs. A. ft. Wenzell Gives Tea | True | | C1B 581165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/stone-webster-report.html | Stone & Webster Report | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/vvillard-s-daitilqg.html | VVILLARD S. DAIT.IlqG | True | Special to TH NEW YORK 'rIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/to-discuss-its-up-to-you-plans.html | To Discuss 'It's Up to You' Plans | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/a-chinese-uprising-occurs-in-kweichow-troops-sent-to-quell-it.html | A CHINESE UPRISING OCCURS IN KWEICHOW; Troops Sent to Quell It -- Japan's Force in China 30 1/2 Divisions | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/donets-line-holds-as-nazis-hit-again-spearhead-is-shifted-to-north.html | DONETS LINE HOLDS AS NAZIS HIT AGAIN; Spearhead is Shifted to North From Firm Izyum Sector, but New Stab is Futile RUSSIANS TAKE OFFENSIVE Gain Ground in Counter-Blow -- Berlin Says Bad Weather Puts Brake on Front | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/rao-seized-again-as-vagrant.html | Rao Seized Again as Vagrant | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/two-raids-cost-nazis-80-planes.html | Two Raids Cost Nazis 80 Planes | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/i000-pay-tribute-to-mother-roper-consular-and-shipping-officials-at.html | I;000 PAY TRIBUTE . TO MOTHER ROPER; Consular and Shipping Officials at Semen's Institute Rites | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/three-dairy-chains-face-opa-penalty-accused-of-not-taking-the.html | THREE DAIRY CHAINS FACE OPA PENALTY; Accused of Not Taking the Required Coupons in Making Sales of Butter SOME HAMBURGER 75% FAT Woolley Gets Packers' Premise to Check Supplies, Add More Lean Beef if Needed | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/frf2derici-h-scofrt.html | FRF2DERICI H. SCOFr,t | True | Special to T NEw YOP. K s. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/george-w-gallagher.html | GEORGE W. GALLAGHER | True | special to THE NEar YORE TIMrrS. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/leading-belgian-fascists-slain.html | Leading Belgian Fascists Slain | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/city-aides-suspended-as-hitrun-suspects-six-sanitation-men-accused.html | CITY AIDES SUSPENDED AS HIT-RUN SUSPECTS; Six Sanitation Men Accused of Being in Auto That Hit Women | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/lethargy-of-clergy-assailed-by-hambro-he-cites-rise-of-nazism-asks.html | LETHARGY OF CLERGY ASSAILED BY HAMBRO; He Cites Rise of Nazism, Asks Religious Principles in Peace | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/stimson-explains-de-gaulles-delay-says-military-considerations-led.html | STIMSON EXPLAINS DE GAULLE'S DELAY; Says Military Considerations Led to Suggestion General Defer Visit to Algiers MESSAGE WAS 'ADVISORY' Left Decision to Fighting French Leader -- Eisenhower Absent When Note Was Sent | True | By Harold Callenderspecial To the New York Times. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/army-plane-flown-from-trap-in-wilds-big-transport-fitted-with-skis.html | ARMY PLANE FLOWN FROM TRAP IN WILDS; Big Transport Fitted With Skis by Rescue Party in Quebec | True | | C1B 581165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/history-teaching-held-college-duty-task-not-entirely-up-to-high.html | HISTORY TEACHING HELD COLLEGE DUTY; Task Not Entirely Up to High Schools, Educators Agree in Commenting on Survey SUBJECT IS TERMED VITAL Ignorance of Students Called 'Appalling' by Dr. Beard, Who Urges Remedies | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/jacques-r-de-jong-manager-of-beach-point-club-at-orienta-point.html | JACQUES R, DE JON.G; Manager of Beach Point Club at Orienta Point, Mamaroneck | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/war-will-be-lost-or-won-in-pacific-curtin-says.html | War Will Be Lost or Won In Pacific, Curtin Says | True | By Reuter. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/gets-allied-liquor-post.html | Gets Allied Liquor Post | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/prof-lrrman-a-clabk.html | PROF. lr,RMAN A. CLABK | True | special to TH NEW .YORK TmS. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/william-s-kay.html | WILLIAM S, KAY | True | Special to THE NEW YORX T,S. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/ends-marriedmen-draft-reading-board-criticizes-confusion-over.html | ENDS MARRIED-MEN DRAFT; Reading Board Criticizes 'Confusion' Over Inductions | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/nazis-steel-darts-fail-to-rout-yanks-fliers-rain-devils-needles-on.html | NAZIS' STEEL DARTS FAIL TO ROUT YANKS; Fliers Rain 'Devil's Needles' on U.S. Forces in Tunisia in Bid to Break Morale | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/gain-in-brewster-suit-attorneys-confer-with-justice-report-progress.html | GAIN IN BREWSTER SUIT; Attorneys Confer With Justice, Report Progress in Negotiations | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/two-women-guilty-on-gambling-charge-freed-in-nominal-bail-to-await.html | TWO WOMEN GUILTY ON GAMBLING CHARGE; Freed in Nominal Bail to Await Sentences April 22 | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/opa-drops-premium-on-seed-potatoes-acts-to-curb-diversion-to-use-as.html | OPA DROPS PREMIUM ON SEED POTATOES; Acts to Curb Diversion to Use as Table Stock in View of Black Market Operations LEND-LEASE SHIPS SEEDS Lands Recaptured From Axis Expected to Aid in Feeding Allies -- Milk Price Extended | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/barnard-speakers-win-take-first-in-intercollegiate-declamatory.html | BARNARD SPEAKERS WIN; Take First in Intercollegiate Declamatory Contests Again | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/state-trap-shoot-called-off.html | State Trap Shoot Called Off | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/wesleyan-elects-kirk.html | Wesleyan Elects Kirk | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special.to Tim NEW YORK Tlms. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/369-poles-slain-in-march-victims-all-peasants-london-says-farm.html | 369 POLES SLAIN IN MARCH; Victims All Peasants, London Says -- Farm Homes Burned | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/stores-to-plunge-on-bonds.html | Stores to Plunge on Bonds | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/recital-by-mezzosoprano.html | Recital by Mezzo-Soprano | True | | C1B 581165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/wage-rise-granted-on-stock-exchange-wlb-allows-2-to-5-more-a-week.html | WAGE RISE GRANTED ON STOCK EXCHANGE; WLB Allows $2 to $5 More a Week for Employes | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/british.html | British | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/problems-are-posed-by-women-in-jobs-many-readjustments-are-seen.html | PROBLEMS ARE POSED BY WOMEN IN JOBS; Many Readjustments Are Seen Ahead for Industry | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/safety-record-maintained.html | Safety Record Maintained | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/crossroads-in-the-desert.html | CROSSROADS IN THE DESERT | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/mrs-a-wesley-tiiller.html | MRS. A. WESLEY TIILLER | True | special to THE NEW YORE 'rEs. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/jersey-city-taxes-raised-to-5745-372-increase-to-be-more-than.html | JERSEY CITY TAXES RAISED TO $57.45; $3.72 Increase to Be More Than Offset by Assessment Cuts, County Board Says BAYONNE RATE OFF $4.34 Hoboken's Will Be $45.97, Up 36 Cents -- Big Boosts Made in Levies on Equipment | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/princeton-defeats-fordham-nine-54-rams-bow-in-opener-despite-2run.html | PRINCETON DEFEATS FORDHAM NINE, 5-4; Rams Bow in Opener Despite 2-Run Rally in Ninth That Ends With Bases Full | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/groton-plant-lacks-manpower.html | Groton Plant Lacks Manpower | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/6arrido-canabl-mexican-leader-former-governor-of-tabasco-founded.html | 6ARRIDO CANABL, MEXICAN LEADER; Former Governor of Tabasco Founded the Red Shirts-Was Foe of Church | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/red-army-finds-key-to-mobile-nazi-guns-selfpropelled-artillery.html | RED ARMY FINDS KEY TO MOBILE NAZI GUNS; Self-Propelled Artillery Proves Vulnerable to Soviet Fire | True | Wireless to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/bank-clearings-continue-to-rise-23-major-cities-report-total-of.html | BANK CLEARINGS CONTINUE TO RISE; 23 Major Cities Report Total of $8,606,676,000 -- Gain of 46.7% Over Last Year | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/allied-pilot-rakes-12-barges-in-pacific-starts-fires-on-escort-ship.html | ALLIED PILOT RAKES 12 BARGES IN PACIFIC; Starts Fires on Escort Ship and on 3 Japanese Supply Craft | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/bryn-mawr-alumnae-to-meet.html | Bryn Mawr Alumnae to Meet | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/indict-18-meat-men-in-philadelphia-jurors-accuse-17-dealers.html | INDICT 18 MEAT MEN IN PHILADELPHIA; Jurors Accuse 17 Dealers, Slaughterers, Wholesalers and One Corporation | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/utility-takes-sec-to-highest-court-north-american-co-files-brief.html | UTILITY TAKES SEC TO HIGHEST COURT; North American Co. Files Brief Against 'Death Sentence' -- Early Argument CONCERN'S RECORD CITED Interests of Stockholders and Others Considered -- Effects on Other Industries | True | | C1B 581165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/yank-met-tommy-with-back-slaps-motorized-american-and-8th-army.html | YANK MET TOMMY WITH BACK SLAPS; Motorized American and 8th Army Units Joined Gleefully on the Gafsa-Gabes Road YANK MET TOMMY WITH BICK SLAPS | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/army-wool-buying-called-stabilized-gen-corbin-says-program-has.html | ARMY WOOL BUYING CALLED STABILIZED; Gen. Corbin Says Program Has Leveled Off, but Warns New Needs May Arise | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/youth-dies-of-ski-injuries.html | Youth Dies of Ski Injuries | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/james-h-aijsby-retired-balker-head-ofinvestment-company-here-for.html | JAMES H, (AIJSBY, RETIRED BAlkER; Head of-Investment Company 'Here. for Almost 20 Years Dies in Mexico .City I 4! CONTRIBUTOR TO CHARITY A Founder of Firm in Denver, Where He Gave $1,500,000. to Endow .University Chair | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/global-education-seen-urgent-need-should-directly-follow-food-and.html | GLOBAL EDUCATION SEEN URGENT NEED; Should Directly Follow Food and Medicine for Europe After War, Committee Asserts DEMOCRATIC IDEAL CITED Supervision to Bar Rise of Hate, Nationalism Stressed -- Year Spent on Plan | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/opa-sets-deadline-on-shoe-inventory-all-branches-must-file-data-on.html | OPA SETS DEADLINE ON SHOE INVENTORY; All Branches Must File Data on Their Stocks and Ration Currency by April 18 STEEL, IRON PRICES LISTED Tables Cover Warehouse Sales in 4 Eastern Zones -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/air-transport.html | AIR TRANSPORT | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/rry-baijr-dead-frehchfilm-actor-character-performer-appeared-in.html | RRY BAIJR DEAD; FREHCHFILM ACTOR; Character Performer Appeared in Many Pictures Shown in U. S. During Last 6 Years ARRESTED BY NAZIS IN '42 Accused of Forging Ancestry Certificate--Was Wounded in the First World War | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/caracas-greets-chinas-envoy.html | Caracas Greets China's Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/hobbs-bill-called-test-of-congress-colmer-tells-house-vote-will.html | HOBBS BILL CALLED TEST OF CONGRESS; Colmer Tells House Vote Will Show Whether Labor Can Block Any Measure | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/detroit-beats-boston-for-40-sweep-of-stanley-cup-hockey-finals.html | Detroit Beats Boston for 4-0 Sweep of Stanley Cup Hockey Finals; MOWERS SHUTS OUT BRUINS AGAIN, 2 TO 0 Goalie Blanks Boston Second Night in Row as Red Wings Win World Hockey Title CARVETH, LISCOMBE TALLY Detroit, Playing a Defensive Game, Counts on Solo Rushes Before 12,954 Hub Fans | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/vargass-niece-freed-court-carries-out-goodneighbor-policy-in-auto.html | VARGAS'S NIECE FREED; Court Carries Out Good-Neighbor Policy in Auto Speeding Case | True | | C1B 581165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/terlviam-r-eien-foine-40years_-assistant-vice-president-of-general.html | {tERlViAm r. EIEN, { FOINE 40'YEARS{_; Assistant Vice President of General Electric Dies in Schenectady Hospital A GRADUATE OF STEVENS Started With Edison Company! in 1887-- Became Manager of Works 'for Its Successor | True | Special to Tn IXIEW YORK WES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/women-form-new-unit-organization-known-as-the-wog-will-promote.html | WOMEN FORM NEW UNIT; Organization Known as the WOG Will Promote Good-Will | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/argentina-placed-on-americas-side-spokesman-for-nine-visiting.html | ARGENTINA PLACED ON AMERICA'S SIDE; Spokesman for Nine Visiting Journalists Says People Are for Allied Cause | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/race-fans-carried-on-relief-trains-extra-units-allowed-by-odt-says.html | RACE FANS CARRIED ON 'RELIEF' TRAINS; Extra Units Allowed by ODT, Says L.I.R.R. Spokesman -400 Autos on Side Streets | True | By Kingsley Childs | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/miss-hollister-to-wed-mt-holyoke-senior-fiancee-ofi-lt-b-m-hayden.html | MISS HOLLISTER TO WED; Mt. Holyoke Senior Fiancee ofI Lt, B. M. Hayden Jr. of Navy | True | Special to T YOR 'TB. { | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/dale-d-butler-6-once-a-legislator-exdnustrislist-formerly-the.html | DALE D. BUTLER, 6, ONCE A LEGISLATOR; Ex-Industrislist, Formerly the 'Largest Txpayer in City of Middletown, Conn., Dies IN BOTH HOUSES IN STATE Had Been Head of Insurance Agents in .Connecticut-Was Active in Red Cross | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/allies-hold-whip-says-eisenhower-army-navy-and-air-force-are-in.html | ALLIES HOLD WHIP, SAYS EISENHOWER; Army, Navy and Air Force Are in Position to Exact 'Full Price' From Axis, He Declares | True | Wireless to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/armstrong-is-signed-for-polo-grounds-bout.html | Armstrong Is Signed For Polo Grounds Bout | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/japan-names-vice-chief-of-staff.html | Japan Names Vice Chief of Staff | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/army-wont-take-la-guardia-now-needed-as-mayor-stimson-says.html | Army Won't Take La Guardia Now; Needed as Mayor, Stimson Says | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/oklahoma-chosen-as-benefit.html | 'Oklahoma!' Chosen as Benefit | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/will-honor-canadian-senator.html | Will Honor Canadian Senator | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/equal-rights-plan-opposed-representative-celler-sees-all-kinds-of.html | Equal Rights Plan Opposed; Representative Celler Sees All Kinds of Trouble in Proposal | True | EMANUEL CELLER | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/elected-to-banks-board.html | Elected to Bank's Board | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/british-spur-drive-for-peak-salvage-portal-declares-reclamation-of.html | BRITISH SPUR DRIVE FOR PEAK SALVAGE; Portal Declares Reclamation of Waste Is Biggest Factor in Vital Economy. NEW CAMPAIGN IS PLANNED 14,000 Tons of Paper Alone Gathered Weekly -- Scrap Metal Aids Huge Fuel Saving | True | Wireless to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/japanese.html | Japanese | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 581165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/reciprocal-pact-with-iran-signed-twentyseventh-agreement-of-kind.html | RECIPROCAL PACT WITH IRAN SIGNED; Twenty-seventh Agreement of Kind Aims to Spur Trade During and After War BOTH SIDES CUT TARIFFS Rayburn Says Opposition to Renewal of Presidential Power Is Diminishing | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/why-the-meat-shortage.html | WHY THE MEAT SHORTAGE? | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/harold-haugh-recital.html | Harold Haugh Recital | True | N.S. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/everybody-satisfied-maybe.html | Everybody Satisfied -- Maybe | True | JAY CASEY | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/senate-votes-land-army-bill-40-millions-for-mobile-corps-senate.html | Senate Votes Land Army Bill; 40 Millions for Mobile Corps; SENATE PASSES BILL FOR LAND MIGRANTS | True | By C.p. Trussellspecial To the New York Times. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/2724000-leaflets-give-warnings-on-gas-attack.html | 2,724,000 Leaflets Give Warnings on Gas Attack | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/7044961-earned-by-sperry-in-1942-sum-equals-394-a-share-after-tax.html | $7,044,961 EARNED BY SPERRY IN 1942; Sum Equals $3.94 a Share After Tax Provision but Before Post-War Reserves | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/film-on-cooperation-shown.html | Film on Cooperation Shown | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/united-nations.html | United Nations | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/controversy-at-washington.html | Controversy at Washington | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/lehman-in-london-to-survey-relief-needs-of-countries-to-be.html | Lehman in London to Survey Relief Needs Of Countries to Be Liberated From Axis Grip | True | Special Cable to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/mat-meet-starts-today-127-will-compete-for-national-aau.html | MAT MEET STARTS TODAY; 127 Will Compete for National A.A.U. Championships Here | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/defendant-freed-of-one-vice-charge-but-hotel-owner-must-face-trial.html | DEFENDANT FREED OF ONE VICE CHARGE; But Hotel Owner Must Face Trial on Another Count | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/bonds-and-shares-on-london-market-giltedge-stocks-and-home-rails.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks and Home Rails Steady -- Profits in Dollar Issues Taken DECLINES AMONG TEXTILES Advances Made by Oils and Kaffirs -- No Reaction to War News Evident | True | Wireless to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/lower-voting-age-is-gaining-in-favor-majority-still-opposes-the.html | LOWER VOTING AGE IS GAINING IN FAVOR; Majority Still Opposes the Plan, but Trend Grows | True | By George Gallup Director, American Institute of Public Opinion | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/chinese.html | Chinese | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/two-plants-to-get-e-lederle-laboratories-and-singer-company-to-be.html | TWO PLANTS TO GET 'E'; Lederle Laboratories and Singer Company to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/cotton-futures-lose-4-to-7-points-upward-movement-early-in-day.html | COTTON FUTURES LOSE 4 TO 7 POINTS; Upward Movement Early in Day Gives Way to Decline When Selling Ensues TRADE BUYING FADES OUT Market Opens With Overnight Gains of 2 to 5 Points, but Interest Wanes at Midday | True | | C1B 581165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/sec-to-examine-broker.html | SEC to Examine Broker | True | Special to THE NEW YORK TIMES. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/mills-cole.html | Mills -- Cole | True | Specfal to T NW oc 'mz. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/annual-gay-thirties-dinner-dance-is-given-to-assist-work-of-boys.html | Annual Gay Thirties Dinner Dance Is Given To Assist Work of Boys Club of New York | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/machine-thinks-for-scientists-solves-problems-that-defy-experts.html | Machine 'Thinks' for Scientists; Solves Problems That Defy Experts; Analyzer Financed by Rockefeller Fund Gives Quick Answers to Equations in Six Variable Quantities -- Big Aid to War | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/thoias-j-berry.html | THOiAS 'J. BERRY | True | Special to Tt YORK i:M:IilB. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/coal-plea-to-wlb-despite-steelman-southern-operators-action-is.html | COAL PLEA TO WLB DESPITE STEELMAN; Southern Operators' Action Is Scored by Conciliator -- Board Takes Up Case Today COAL PLEA TO WLB DESPITE STEELMAN | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/notes.html | Notes | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/on-the-meaning-of-tusitala.html | On the Meaning of Tusitala | True | ANDREW MCWHINEY | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/hey-rube.html | HEY, RUBE! | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/elected-to-presidency-of-bundles-for-america.html | Elected to Presidency Of Bundles for America | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/igr1vest-s-gatkgiter.html | IgR1VEST S. GAT.kGItER | True | Special to THE NW Yoa Ts. | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/mrs-coolidge-leaves-hospital.html | Mrs. Coolidge Leaves Hospital | True | | C1B 581165 |
| 1943-04-09 | 1943-04-09 | https://www.nytimes.com/1943/04/09/archives/acts-on-inflation-president-bars-rises-above-steel-level-to-hold.html | ACTS ON INFLATION; President Bars Rises Above Steel Level to 'Hold the Line' FAVORS HIGHER TAXES Congress Is Urged to Act to Siphon Away Buying Power ROOSEVELT ORDER CURBS PAY, PRICES | True | By W.h.l. Awrencespecial To the New York Times. | C1B 581165 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/s-om-as.html | s. om as | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/2-more-epidemic-deaths-toll-at-staten-island-hospital-is-now-nine.html | 2 MORE EPIDEMIC DEATHS; Toll at Staten Island Hospital is Now Nine Babies | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/otts-hurlers-yield-two-homers-in-185-victory-at-mitchel-field.html | Ott's Hurlers Yield Two Homers In 18-5 Victory at Mitchel Field; Pelati and Rizzo Connect for Fliers, With Former Adding Triple -- Giants Oppose Red Sox at Polo Grounds Today | True | By John Drebingerspecial To the New York Times. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/cuba-invites-bolivian-president.html | Cuba Invites Bolivian President | True | Special Cable to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/business-building-to-alliance-firm-company-reenters-manhattan-field.html | BUSINESS BUILDING TO ALLIANCE FIRM; Company Re-enters Manhattan Field With Purchase of Fifth Avenue Parcel LAND TAXED AT $350,000 Eight-Story Loft Structure in E. 20th St. Bought From Colgate University | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/new-houdry-unit-completed.html | New Houdry Unit Completed | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/reports-russia-sends-japanese-rubber-are-scouted-in-washington-as.html | Reports Russia Sends Japanese Rubber Are Scouted in Washington as 'Fantasy' | True | Special to THE NEW YORK TIMES. | C1B 581205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/wodehouse-in-plea-to-sweden.html | Wodehouse in Plea to Sweden | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/elected-vice-president-of-ward-baking-company.html | Elected Vice President Of Ward Baking Company | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/ic-4a-track-program-condensed-to-single-day.html | I.C. 4-A Track Program Condensed to Single Day | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/andree-m-somlgrs-broom-es-a-bribe-congressmans-daughter-weo-to-li.html | ANDREE M, SO"MIgRS' BROOM. ES A BRIBE; Congressman:s Daughter Weo to. LI:. Thomas d. Ross Jr.,' Army, in-BrooklynChurch HER . VEIL' AN HEIRLOOM ' Patricla. Fitzgerald and Valerie Somers Attendants -- Mr. Ross His'Son's Best Man | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/news-of-food-menus-offered-for-next-week-lay-stress-on-fresh.html | News of Food; Menus Offered for Next Week Lay Stress On Fresh Vegetables as Supply Is Gaining | True | By Jane Holt | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/abroad-the-voice-of-women-in-the-great-debate.html | Abroad; The Voice of Women in the Great Debate | True | By Anne O'Hare McCormick | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/elisha-brown-bird-bookplate-designer-on-times-art-staff-18-years.html | ELISHA BROWN BIRD, BOOKPLATE DESIGNER; On Times Art Staff 18 Years wHis Work in any Libraries | True | Special to T Iw Yolx TIS. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/screen-news-here-and-in-hollywood-frank-ross-to-produce-film-of-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Frank Ross to Produce Film of 'The Robe' With $2,000,000 Minimum Budget at RKO LAUREL, HARDY HELD OVER ' Air Raid Wardens' in 2d Week at Rialto -- Silverstone Made Vice President of Fox | True | By Telephone To the New York Times. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/george-w-gover.html | GEORGE W. GOVER | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/futile-nazi-attacks-costly.html | Futile Nazi Attacks Costly | True | Wireless to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/bronx-5family-house-sold.html | Bronx 5-Family House Sold | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/approval-of-baseball-reader-citing-result-of-poll-asks-deferment.html | APPROVAL OF BASEBALL; Reader, Citing Result of Poll, Asks Deferment for Stars | True | WALTER ALLEN | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/card-party-for-humane-league.html | Card Party for Humane League | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/back-dividends-to-be-paid.html | Back Dividends to Be Paid | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/french.html | French | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/jerseys-sign-pitcher-shirley.html | Jerseys Sign Pitcher Shirley | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/senate-requests-wage-rise-facts-votes-unanimously-to-require-wlb-to.html | SENATE REQUESTS WAGE RISE FACTS; Votes Unanimously to Require WLB to Submit Data on All Increases It Has Given MONTHLY REPORT WANTED Board Also Is Called On to List Action on Substandard Pay and Define Yardsticks | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/raising-the-baskets-suggested-increase-in-height-draws-criticism.html | RAISING THE BASKETS; Suggested Increase in Height Draws Criticism From Fan | True | WILLOUGHBY W. Albin | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/princeton-in-raritan-race.html | Princeton in Raritan Race | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 581205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/230-prisoners-named-army-issues-another-list-of-men-held-by-japan.html | 230 PRISONERS NAMED; Army Issues Another List of Men Held by Japan | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/art-notes.html | Art Notes | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/george-h-gage.html | GEORGE H. GAGE | True | SPecfa! to T yoRr s. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/fox-leaves-prison-may-3-former-producer-to-testify-in-lawyers-fee.html | FOX LEAVES PRISON MAY 3; Former Producer to Testify in Lawyers' Fee Suit | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/housewife-in-opa-avoids-red-tape-mrs-crowlie-wins-tribute-of-brown.html | Housewife in OPA Avoids Red Tape; Mrs. Crowlie Wins Tribute of Brown | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/braves-rout-yale-with-20-hits-180-collegians-are-held-to-four-by.html | BRAVES ROUT YALE WITH 20 HITS, 18-0; Collegians Are Held to Four by Javery and Barrett in Exhibition at New Haven ATHLETICS HALT TORONTO Triumph by 9-3, Scoring 7 in Second -- Mayo Wallops a Home Run and Single | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/martin-calls-for-a-tax-bill-or-no-house-easter-vacation-martin.html | Martin Calls for a Tax Bill Or No House Easter Vacation; MARTIN URGES TAX OR NO HOUSE RECESS | True | By John H. Criderspecial To the New York Times. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/wage-scope-scant-but-stabilization-chief-holding-all-power-may-act.html | WAGE SCOPE SCANT; But Stabilization Chief, Holding All Power, May Act on 'Inequities' BOARD TO BE HIS ADVISER Green and Murray Due to See Roosevelt Today to Voice Concern Over Pay Curb WLB TO OPERATE THROUGH BYRNES | True | By Louis Starkspecial To the New York Times. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/9-argentines-guests-visiting-journalists-entertained-at-a-luncheon.html | 9 ARGENTINES GUESTS; Visiting Journalists Entertained at a Luncheon Here | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/mrs-roosevelt-advises-easter-buying-if-needed.html | Mrs. Roosevelt Advises Easter Buying, if Needed | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/l-berbf_rt.html | L BERBF_,,RT | True | Special to T NEW YOa TS. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/new-farm-army-named-volunteer-group-will-be-known-as-united-states.html | NEW FARM ARMY NAMED; Volunteer Group Will Be Known as United States Crop Corps | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/landon-asks-caution.html | Landon Asks Caution | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/2-blast-victims-killed-bodies-found-in-debris-after-explosion.html | 2 BLAST VICTIMS KILLED; Bodies Found in Debris After Explosion Wrecked Plant | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/canadian-woman-senator-here.html | Canadian Woman Senator Here | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/women-on-jury-weep-as-mother-14-speaks-girl-tells-of-love-for-man.html | WOMEN ON JURY WEEP AS MOTHER, 14, SPEAKS; Girl Tells of Love for Man, 30, on Trial for Bigamy | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/planning-funds-now-predicted-senate-committee-leans-to.html | PLANNING FUNDS NOW PREDICTED; Senate Committee Leans to Appropriation to Continue Work of Resources Board DELANO REPEATS HIS PLEA Chairman Tells What Has Been Done and Need is Backed by Other Witnesses | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/haeeieteachel-svai.html | HAEEIET.EACHEL SVAi | True | P. ect&l tO '/E YOI 's. | C1B 581205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/twin-bill-tickets-going-businesses-and-city-workers-cooperate-in-html | TWIN BILL TICKETS GOING; Businesses and City Workers Cooperate in CDVO Benefit | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/mercantile-building-sold-in-union-city-hoboken-and-orange-figure-in.html | MERCANTILE BUILDING SOLD IN UNION CITY; Hoboken and Orange Figure in Other Jersey Deals | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/longer-assignments-for-tigers-pitchers-pirates-make-trips-to-games.html | LONGER ASSIGNMENTS FOR TIGERS PITCHERS; Pirates Make Trips to Games in Muncie Citizens' Autos | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/women-pictured-in-postwar-jobs-speakers-at-professional-institute.html | WOMEN PICTURED IN POST-WAR JOBS; Speakers at Professional Institute in Washington See Manpower Need in Peace OPTIMISTIC VIEWS HELD Ickes Says There Is 'No Ground for Undue Worry' as to the Kind of Future | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/pawtucket-racing-will-start-today-narragansett-allows-parking.html | PAWTUCKET RACING WILL START TODAY; Narragansett Allows Parking, Although Special Train and Bus Service Is Dropped | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/belgians-purchase-wheat-for-delivery-when-nazis-go.html | Belgians Purchase Wheat For Delivery When Nazis Go | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/rommel-in-full-flight.html | Rommel in Full Flight | True | Wireless to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/hull-cites-bataan-fight-its-significance-looks-to-final-defeat-of.html | HULL CITES BATAAN FIGHT; Its Significance Looks to Final Defeat of Japan, He Says | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/many-wed-in-new-zealand-only-one-of-brides-of-us-soldiers-is-an.html | MANY WED IN NEW ZEALAND; Only One of Brides of U.S. Soldiers Is an American | True | Wireless to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/mitchel-field-quintet-wins.html | Mitchel Field Quintet Wins | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/chinese-regain-ground.html | Chinese Regain Ground | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/gardening-talk-today-demonstration-to-be-held-on-the-schwab-estate.html | GARDENING TALK TODAY; Demonstration to Be Held on the Schwab Estate | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/poffenberger-joins-marines.html | Poffenberger Joins Marines | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/us-will-publish-survey-on-history-senate-orders-its-publication-as.html | U.S. WILL PUBLISH SURVEY ON HISTORY; Senate Orders Its Publication as Document to Be Made Available to Public FAILURES LAID TO TEACHING Too Little Emphasis Is Placed on Factual Content, Says Dr. Robert E. Moody | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/william-g-van-de-water-retired-official-of-lackawanna-served.html | WILLIAM G. VAN DE WATER; Retired Official of Lackawanna Served Railroad 57 Years | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/title-play-opened-by-bridge-experts-36-in-field-seeking-the-most.html | TITLE PLAY OPENED BY BRIDGE EXPERTS; 36 in Field Seeking the Most Highly Rated Prize in Game, Individual Crown FISHBEIN THE DEFENDER Hazen, Elis, von Zedtwitz, Becker and Ecker Also in the Competition | True | By Albert H. Morehead | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/pay-freeze-unfair-lewis-protests-miners-chief-agrees-to-revise.html | PAY FREEZE UNFAIR, LEWIS PROTESTS; Miners' Chief Agrees to Revise Demands in Compromise -- WLB Declines to Act PAY FREEZE UNFAIR, LEWIS PROTESTS | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/berne-hears-schacht-incurs-nazi-disfavor-exfinance-chief-retires-to.html | BERNE HEARS SCHACHT INCURS NAZI DISFAVOR; Ex-Finance Chief Retires to Tyrol After Attack on Reich Policy | True | By Telephone To the New York Times. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/sports-of-the-times-stalking-the-indians.html | Sports of the Times; Stalking the Indians | True | Reg. U.S. Pat. off.By Arthur Daley | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/jobt-lpitit.html | J'O]BT )LPITIT.T, | True | Ipeda.1 to Yotz Tz:sa. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/miss-lydia-dadmun-will-be-married-today-to-c-newbold-taylor.html | Miss Lydia Dadmun Will Be Married Today To C. Newbold Taylor, Philadelphia Banker | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/to-head-schools-in-newark.html | To Head Schools in Newark | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/axis-balkan-lineup-against-russia-seen-plan-seeks-to-include-turkey.html | AXIS BALKAN LINE-UP AGAINST RUSSIA SEEN; Plan Seeks to Include Turkey -- Rumania Causes Friction | True | By Telephone To the New York Times. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/golfers-to-aid-bond-sales.html | Golfers to Aid Bond Sales | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/text-of-knox-address-on-rising-strength-of-navy.html | Text of Knox Address on Rising Strength of Navy | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/tunisias-guns-heard-in-europe.html | Tunisia's Guns Heard in Europe | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/bonds-and-shares-on-london-market-reduced-trade-but-cheerful-tone.html | BONDS AND SHARES ON LONDON MARKET; Reduced Trade but Cheerful Tone Reported -- Gilt-Edge Securities Dull INDUSTRIAL GROUP STEADY South African Gold-Mining Issues Rise in Response to Currency Plans | True | Wireless to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/bids-trucker-keep-milk-service-going-odt-gives-3-alternatives-to.html | BIDS TRUCKER KEEP MILK SERVICE GOING; ODT Gives 3 Alternatives to Empire Corporation Operating in New York Supply Area ACTS UNDER NEW WPB RULE First Order of Kind by Agency Is Backed by Amendment Forced by Shortages | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/washington-continental-five.html | Washington Continental Five | True | CLIFFORD H. BISSELL | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/i-miss-macpherson-to-wed-i-will-be-marriedon-wednesday-to-c-dean.html | I !MISS. MACPHERSON TO WED; I will Be Married.on Wednesday to C. Dean H___ump___hri__es of Navy I | True | Special'o T -w' YOR TES.. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/revisions-sought-in-food-rationing-group-of-state-merchants-will.html | REVISIONS SOUGHT IN FOOD RATIONING; Group of State Merchants Will Ask OPA to Confine Red Coupons to Meat WANTS BLUE FOR BUTTER Dealers in Live Poultry for Kosher Trade Pledge That They Will Obey Ceilings | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/ambulance-drive-half-way-to-goal-machines-for-mercycampaign-was.html | AMBULANCE DRIVE HALF WAY TO GOAL,' Machines for Mercy'Campaign Was Launched by Mrs. Astor Chanler, Mrs. W.A. M'Donald | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/hall-of-fame-nominee-baseball-honor-for-eddie-grant-proposed-by.html | HALL OF FAME NOMINEE; Baseball Honor for Eddie Grant Proposed by Legion Post | True | GEORGE W. SCHAEFER | C1B 581205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/fire-consumes-weekend-food.html | Fire Consumes Week-End Food | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/us-sees-decline-in-wheat-yield-winter-crop-hit-by-adverse-weather.html | U.S. SEES DECLINE IN WHEAT YIELD; Winter Crop Hit by Adverse Weather That Delayed Other Farm Work Last Month SEVERE DAMAGE TO FRUIT Condition of Rye Was 82% of Normal on April 1 -- Milk Production Rising | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/jusic-jams-jarr.html | JusIc JAMS JARR | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/russians-hit-back-at-nazis-on-donets-report-1200-germans-killed-in.html | RUSSIANS HIT BACK AT NAZIS ON DONETS; Report 1,200 Germans Killed in Attack Near Balakleya as Foe's Efforts Fail INVADERS PINNED TO LINES Central Positions Improved -- Berlin Reports Leningrad Shelled in War's Lull | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/russia-seen-as-a-democracy-transition-will-take-time-length-of.html | Russia Seen as a Democracy; Transition Will Take Time, Length of Which Depends on Leadership | True | S. KENT COSTIKYAN | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/patnicj_-osie-i-superintendent-of-oil-refinery-in-bayonne-dies-at.html | PATniCJ_ O'S.iE. i; Superintendent of Oil Refinery in Bayonne Dies at 57 | True | secial to z Y e. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/entomologist-to-mark-fifty-years-as-a-jesuit.html | Entomologist to Mark Fifty Years as a Jesuit | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/yanks-bag-droves-of-axis-prisoners-pattons-men-add-to-rising-toll.html | YANKS BAG DROVES OF AXIS PRISONERS; Patton's Men Add to Rising Toll in Mop-Up of Strong Points on British Left Flank INDIANS CAPTURE BASTION Hard-Fighting Gurkhas Clean Out Ridges -- Nazis Complain of Seizure by Colonials | True | By C.l Sulzbergerwireless To the New York Times. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/43minute-blackout-is-staged-in-jersey-proposed-audible-all-clear.html | 43-MINUTE BLACKOUT IS STAGED IN JERSEY; Proposed Audible All Clear Gets First State-Wide Test | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/lower-supply-feared-in-automobile-parts-peters-says-labor-shortage.html | LOWER SUPPLY FEARED IN AUTOMOBILE PARTS; Peters Says Labor Shortage Is Faced by Wholesalers | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/dewey-vetoes-workers-medicalcare-bill-says-it-would-weaken.html | Dewey Vetoes Worker's Medical-Care Bill; Says It Would Weaken Compensation | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/unions-are-beaten-in-house-racketeering-bill-is-voted-hobbs-measure.html | Unions Are Beaten in House; Racketeering Bill Is Voted; Hobbs Measure Redefining Extortion and Robbery in 1934 Act Wins 270-107, With Some Modification RAGKETEERING BILL ADOPTED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/ballet-resumes-today-first-complete-performance-of-romeo-and-juliet.html | BALLET RESUMES TODAY; First Complete Performance of 'Romeo and Juliet' in Evening | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/miss-fanny-spencer-church-organist-75-taught-at-spence-school-40.html | MISS FANNY SPENCER; Church Organist, 75, Taught at Spence School 40 Years | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/new-naval-supply-depot-ready.html | New Naval Supply Depot Ready | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/brubaker-again-elmira-pilot.html | Brubaker Again Elmira Pilot | True | | C1B 581205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/books-authors.html | Books -- Authors | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/mrs-theodore-heyden.html | MRS. THEODORE HEYDEN | True | Special to THE YOIK TES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/italian.html | Italian | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/shoe-trade-divided-on-standardizing-industry-weighs-report-step-is.html | SHOE TRADE DIVIDED ON STANDARDIZING; Industry Weighs Report Step Is Being Considered to Cover All Branches | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/son-born-to-john-b-ogilvies.html | Son Born to John B. Ogilvies | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/lens-company-gets-e.html | Lens Company Gets E | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/cuba-plans-cold-storage-asks-bids-on-refrigeration-plants-in-each.html | CUBA PLANS COLD STORAGE; Asks Bids on Refrigeration Plants in Each of Six Provinces | True | Special Cable to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/girl-17-in-vice-ring-paroled-to-spcc-rehabilitation-rather-than.html | GIRL, 17, IN VICE RING PAROLED TO S.P.C.C.; 'Rehabilitation' Rather Than Jail Favored by Court | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/edge-of-darkness-melodrama-of-norway-with-erroll-flynn-opens-at.html | 'Edge of Darkness,' Melodrama of Norway, With Erroll Flynn, Opens at Strand -- Film From India at the Little Carnegie | True | By Bosley Crowther | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/bankers-council-to-meet.html | Bankers Council to Meet | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/service-for-milerand.html | Service for Mi!lerand | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/hand-dance-recital-novel-medium-used-by-peggy-v-taylor-in.html | HAND DANCE' RECITAL; Novel Medium Used by Peggy V. Taylor in Performance Here | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/harvey-w-chamberlain.html | HARVEY W. CHAMBERLAIN | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/indemnity-funds-benefit-china-institute-head-tells-of-work-done.html | Indemnity Funds Benefit; China Institute Head Tells of Work Done With Returned Boxer Payments | True | PAUL MONROE, President, China Institute in America | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/frank-b-lane-83-a-country-doctor-pioneer-physidan-of-oranges-made.html | FRANK B, LANE, 83, A 'COUNTRY DOCTOR.; Pioneer Physidan of 'Oranges Made Calls on Bicycle' | True | Special to THE Yo 'Is. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/de-l-hosford-abel.html | DE. L. HOSFORD ABEL | True | Special to H NEW Y01 TES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/dr-ies-b-bowell-.html | DR. IES B. BOWELL' ' | True | Specil to TZ Yo Ts. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/mrs-g-h-williams-wed-in-greenwich-z-becomes-bride-5f-capt-g-s-i.html | MRS. G. H. WILLIAMS WED IN GREENWICH Z; Becomes Bride 5f Capt. G. S. i Campbel! at Parents' Home | True | Spee!al to Tm Nv* YORK Trs. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/hersey-b-eggintons-have-a-son.html | Hersey B. Eggintons Have a Son | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/cotton-prices-sag-by-11-to-21-points-market-starts-nervously-but.html | COTTON PRICES SAG BY 11 TO 21 POINTS; Market Starts Nervously but Recovers, Then Downward Trend Is Resumed REACTION TO DIRECTIVE Conflict in Word From Capital on Ceiling Causes Wide Variance in Movement | True | | C1B 581205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/four-foil-teams-tied-cornell-nyu-hunter-and-jersey-city-women-lead.html | FOUR FOIL TEAMS TIED; Cornell, N.Y.U., Hunter and Jersey City Women Lead | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/miss-ross-retains-us-diving-crown-brooklyn-girl-annexes-indoor.html | MISS ROSS RETAINS U.S. DIVING CROWN; Brooklyn Girl Annexes Indoor Low-Board Test Third Year in Row at Chicago MISS ZIMMERMAN VICTOR Portland Team Takes First 3 Places in 100 -- Joan Fogle Wins Medley at Chicago | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/lumber-fire-causes-scare.html | Lumber Fire Causes Scare | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/medwicks-batting-decides-43-game-his-triple-in-sixth-leads-to-22.html | MEDWICK'S BATTING DECIDES 4-3 GAME; His Triple in Sixth Leads to 2-2 Tie and Double Brings Pair of Runs in Eighth YANKS GET 2 OFF WYATT Ortiz Saves Dodgers With a Fine Catch After He Plays Two Flies Into Hits | True | By Roscoe McGowen | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/calls-state-meat-20-black-market-desmond-of-legislative-group-says.html | CALLS STATE MEAT 20% BLACK MARKET; Desmond of Legislative Group Says Investigation Reveals Widespread Violations INQUIRY IS MAPPED OUT Senator Points Out That 34 Communities Lack All Inspection Service | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/italians-beg-nazis-let-troops-remain-mussolini-reported-ready-to.html | ITALIANS BEG NAZIS LET TROOPS REMAIN; Mussolini Reported Ready to Move Regime From Rome Under Invasion Threat | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/harold-h-parsons.html | HAROLD H. PARSONS | True | Special to T NE' YOR TS. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/marshall-seeks-to-limit-congressmens-war-trips.html | Marshall Seeks to Limit Congressmen's War Trips | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/in-church-pension-fund-cd-dickey-and-alien-wardwell-elected-to.html | IN CHURCH PENSION FUND; C.D. Dickey and Alien Wardwell Elected to Committees | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/margaret-dethier-honored-at-supper-basil-oconnors-entertain-for-her.html | MARGARET DETHIER HONORED AT SUPPER; Basil O'Connors Entertain for Her and Lt. Howard L. Fogg Jr. | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/minor-sales-rule-brooklyn-market-trust-company-gets-cash-for.html | MINOR SALES RULE BROOKLYN MARKET; Trust Company Gets Cash for Two-Story Building in De Kalb Avenue BROKER CLOSES 3 DEALS Investor Buys 8-Family House in Halsey Street -- Small Dwellings in Demand | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/wallace-hailed-in-peru-high-officials-wait-at-puno-to-escort-him-to.html | WALLACE HAILED IN PERU; High Officials Wait at Puno to Escort Him to Lima | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/spellman-aids-greek-red-cross.html | Spellman Aids Greek Red Cross | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/music-in-the-libraries.html | Music in the Libraries | True | MARGARET C. SCOGGIN | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/agree-to-ftc-ruling-bond-stores-promise-to-amend-merchandising.html | AGREE TO FTC RULING; Bond Stores Promise to Amend Merchandising Practices | True | Special to THE NEW YORK TIMES. | C1B 581205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/panama-names-envoy-to-us.html | Panama Names Envoy to U.S. | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/mi-james-marsh.html | MI. JAMES MARSH | True | Special to THE l!,h7 Yo.z TIMS, | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/newspapers-to-do-battle-for-bonds-tripp-as-head-of-council-to-aid.html | NEWSPAPERS TO DO 'BATTLE' FOR BONDS; Tripp, as Head of Council to Aid Drive, Says Appeal Will Have 'Force of Niagara' | True | By the United Press. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/heads-bronx-charity-drive.html | Heads Bronx Charity Drive | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/canada-to-establish-a-consulate-here-office-will-be-first-in-the.html | CANADA TO ESTABLISH A CONSULATE HERE; Office Will Be First in the History of Dominion | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/edison-co-seeks-proxies-for-fight-opposes-stockholders-move-to.html | EDISON CO. SEEKS PROXIES FOR FIGHT; Opposes Stockholder's Move to Force Executive Pay Cuts if Dividends Are Reduced | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/price-lists-soon-antiinflation-chiefs-plan-reductions-on-some.html | PRICE LISTS SOON; Anti-Inflation Chiefs Plan Reductions on Some Articles $14.50 TOP ON HOGS LIKELY Preparations Made to Bring Under Control Other Items Not Affected at Present NEW FIXED PRICES ARE MAPPED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/busch-players-concert.html | Busch Players Concert | True | H.T. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/homefront-aides-sought-by-mayor-volunteers-needed-for-battle.html | HOME-FRONT AIDES SOUGHT BY MAYOR; Volunteers Needed for Battle Against Black Markets and Chiselers, He Asserts DEMANDS PRICE POSTINGS La Guardia Threatens to Place Inspectors in Stores That Flout Regulations | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/eastern-district-fencer.html | Eastern District Fencer | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/luncheon-for-charles-wilson.html | Luncheon for Charles Wilson | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/john-ittau.html | ,JOHN I.TTA'U | True | Sleia! to T NEW YORK 'xmlE. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/two-work-stoppages-end-at-ford-plants-6000-employes-affected-at.html | TWO WORK STOPPAGES END AT FORD PLANTS; 6,000 Employes Affected at Rouge and Highland Park | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/3684158-earned-by-ford-of-canada-profit-for-1942-includes-465000.html | $3,684,158 EARNED BY FORD OF CANADA; Profit for 1942 Includes $465,000 Tax Provision, Refundable After War EQUAL TO $2.22 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/nsdoytn.html | .N'SDOYTN | True | ' | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/dewey-demands-postwar-return-to-states-rights-says-prime-need-for.html | DEWEY DEMANDS POST-WAR RETURN TO STATES RIGHTS; Says Prime Need for Recovery Will Be Reversal of Trend Toward Federal Control TWO GOVERNORS BACK HIM O'Conor and McGrath, Both Democrats, Join His Plea at 12-State Meeting DEWEY FOR RETURN TO STATES' RIGHTS | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/college-magazine-resurrected.html | College Magazine Resurrected | True | | C1B 581205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/cooperation-cuts-pirating-of-labor-worker-and-management-plan-is.html | COOPERATION CUTS PIRATING OF LABOR; Worker and Management Plan Is Aiding Situation in State, Mrs. Rosenberg Reports JOB SHIFTS CONTROLLED Permit Is Needed to Solicit or Employ Any Person Now in an Essential Industry | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/norwegians-hear-reconquest-plans-premier-nygaardsvold-marks.html | NORWEGIANS HEAR RECONQUEST PLANS; Premier Nygaardsvold Marks Invasion Anniversary -- King Haakon Also Broadcasts NEW DEMANDS ON DANES Nazis Seek Wider Control of Industry and Insist on Halt to Increasing Sabotage | True | Special Cable to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/will-aid-mountain-mothers.html | Will Aid Mountain Mothers | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/two-jersey-fliers-decorated.html | Two Jersey Fliers Decorated | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/united-corp-net-falls-to-911131-figures-for-the-first-quarter.html | UNITED CORP. NET FALLS TO $911,131; Figures for the First Quarter Compare With $1,185,528 for Period Last Year EQUALS 36 CENTS A SHARE Total Investments of Public Utility Holding Company Listed at $87,845,250 | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/new-investments-off-by-onethird-single-issue-of-industrial-bonds.html | NEW INVESTMENTS OFF BY ONE-THIRD; Single Issue of Industrial Bonds Totaling $120,000,000 Issued This Week FOR WILSON & CO., PACKERS Offered by a Nation-Wide Banking Group Composed of 41 Members | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/fedf_ick-k-sparrow.html | F]EDF_ICK K. SPARROW | True | Special to v Yo 2Es. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/paumonok-handicap-split-into-2-races-of-10-horses-each-at-jamaica.html | Paumonok Handicap Split Into 2 Races of 10 Horses Each at Jamaica Today; DOUBLRAB TO RUN IN FIRST DIVISION Champion Will Race Riverland and Apache -- Devil Diver in Second Paumonok Today DRIVEN SNOW, $13.80, WINS Nydrie Filly Beats Too Timely by Length and Half -- 14,054 Bet $872,189 at Jamaica | True | By Bryan Field | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/to-test-job-applicants-transportation-board-notifies-60-women-to.html | TO TEST JOB APPLICANTS; Transportation Board Notifies 60 Women to Report | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/friends-of-norway-fete-mme-gunvor-bullteilman-will-be-honored-at.html | FRIENDS OF NORWAY FETE; Mme. Gunvor Bull-Teilman Will Be Honored at Tea Here Today | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/richard-sears-st-atnishampion-won-first-seven-totlmaments-held-in.html | RICHArd) SEARS, St, ATNIS(HAMPION; Won First Seven Totlmaments Held in U; S.-- Was Victor: in Doubles Six Times FINALIST AT WIMBLEDON Initial American to Gain That Distinction-- Took Court Tennis Title in 1882 | True | Special to TI NEW 'YO.,i '"r'S. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/stocks-off-sharply-on-inflation-order.html | Stocks Off Sharply On Inflation Order | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/sperry-dispute-to-arbitrator.html | Sperry Dispute to Arbitrator | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/lawyer-for-union-accuses-3-of-threat-but-defendants-say-they-went.html | LAWYER FOR UNION ACCUSES 3 OF THREAT; But Defendants Say They Went to Office Only to Get Advice | True | | C1B 581205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/famine-on-the-yellow-river.html | FAMINE ON THE YELLOW RIVER | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/court-fight-opens-on-redistricting-suit-is-filed-in-queens-less.html | COURT FIGHT OPENS ON REDISTRICTING; Suit Is Filed in Queens Less Than 24 Hours After Dewey Signed the Measure LAWYER IS BEHIND ACTION Voiding of Law in Its Entirety or Reduction of Specified Areas Asked For | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/litvinoff-in-cuban-post-soviet-envoy-presents-credentials-as-havana.html | LITVINOFF IN CUBAN POST; Soviet Envoy Presents Credentials as Havana Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/hairy-p-spencer.html | HAIRY P. SPENCER | True | Specfa/to Tzz lmnv No Tlms. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/1200-attend-service-fordr-wm-bellinger-bisaop-manning-officates-at.html | 1,200 ATTEND SERVICE FORDR. WM. BELLINGER; BisAop Manning Officates at Rites in St. Agnes Chapel | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/ann-lindsay-a-ymer-student-at-bryn-mawr-fiancee-of-lt-robert-lee.html | Ann Lindsay A ymer: Student at Bryn Mawr, Fiancee of Lt. Robert Lee BaUard 3d, U.S.A. | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/deweys-address-at-twelvestate-conference.html | Dewey's Address at Twelve-State Conference | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/jb-ttutcitinson-75-a-sgeon-is-df-chief-of-american-hospital-at.html | J.B. ttUTCItHNSON, 75, A SGEON, IS DF; Chief of American Hospital at Neuilly, France, During the First World War A GRADUATE OF HARVARD Was Member of Varsity Crew and Football Team--Headed Rose Tree Hunt Club | True | Special to THE NEW YORA TlmS. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/sharp-earthquake-felt-in-lima.html | Sharp Earthquake Felt in Lima | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/lordi-easy-actor-in-red-cross-play-downs-polumbaum-in-second-round.html | LORDI EASY ACTOR IN RED CROSS PLAY; Downs Polumbaum in Second Round at Squash Racquets by 15-12, 15-13, 18-14 | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/galento-gets-new-manager.html | Galento Gets New Manager | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/points-preferred-to-cash.html | Points Preferred to Cash | True | ADELA B. SMITH | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/sale-of-pipe-line-to-us-proposed-sec-approves-plan-of-houston-gulf.html | SALE OF PIPE LINE TO U.S. PROPOSED; SEC Approves Plan of Houston Gulf Gas Company | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/apparel-lines-due-for-early-opening-fall-showings-unlikely-to-be.html | APPAREL LINES DUE FOR EARLY OPENING; Fall Showings Unlikely to Be Delayed by Uncertainty on Fabric, Trade Believes ARMY NEEDS ARE A FACTOR Clarification of the Situation Is Looked For Within the Next Few Weeks | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/german.html | German | True | | C1B 581205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/president-signs-postal-pay-rise-law-gives-300-per-year-increase-to.html | PRESIDENT SIGNS POSTAL PAY RISE; Law Gives $300 Per Year Increase to Workers and 4th Class Postmaster SENATE BACKS 'OVERTIME' Bill Giving Raise to Most Federal Employees Passed and Sent to Conference | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/united-nations.html | United Nations | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/1000-volunteers-needed-more-women-sought-by-auxiliary-aircraft.html | 1,000 VOLUNTEERS NEEDED; More Women Sought by Auxiliary Aircraft Warning Service | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/advertising-news.html | Advertising News | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/war-cancels-bridge-awards.html | War Cancels Bridge Awards | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/gafsagabes-road-was-risky-journey-british-armored-car-group-was.html | GAFSA-GABES ROAD WAS RISKY JOURNEY; British Armored Car Group Was Seized by Germans Soon After It Met Americans OTHER BRITONS RESCUED IT Bands of Italians Roamed Area Looking for Some One to Whom to Surrender | True | By A.c. Sedgwickwireless To the New York Times. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/new-zealand-names-halsey-aide.html | New Zealand Names Halsey Aide | True | Wireless to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/orders-hosiery-change-wpb-says-stockings-must-be-made-to-wear.html | ORDERS HOSIERY CHANGE; WPB Says Stockings Must Be Made to Wear Longer | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/pact-closes-spain-to-us-chemicals-britain-to-supply-all-copper.html | PACT CLOSES SPAIN TO U.S. CHEMICALS; Britain to Supply All Copper Sulphate Required There, Exporters Declare REJECT BEW EXPLANATION Supplies Here Exceeded Needs of the Domestic Users, Traders Contend | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/salute-to-pan-america-three-launchings-to-mark-day-dedicated-to.html | SALUTE TO PAN AMERICA; Three Launchings to Mark Day Dedicated to Hemisphere | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/daughter-to-thatcher-luquers.html | Daughter to Thatcher Luquers | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/axis-columns-harassed.html | Axis Columns Harassed | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/pleased-by-delivery-of-tanks-to-britain-head-of-mission-says-he-can.html | PLEASED BY DELIVERY OF TANKS TO BRITAIN; Head of Mission Says He Can Go Home Now | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/1s-george-rovty.html | 1S. GEORGE ROVtY | True | specfLal to T YOP. K Trs. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/finnish.html | Finnish | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/dr-ives-builds-television-device-that-clears-away-dark-streaks-gets.html | Dr. Ives Builds Television Device That Clears Away Dark Streaks; Gets Patent on Improved Method for Scanning Subject -- Unexploded Bomb 'Black Maria' Designed TELEVISION DEVICE CLEARS STREETS | True | | C1B 581205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/joey-rao-free-on-parole-schultzs-aide-insists-he-is-living-on-few.html | JOEY RAO FREE ON PAROLE; Schultz's Aide Insists He is Living on 'Few Dollars I Saved' | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/appointed-sales-manager-of-national-biscuit-co.html | Appointed Sales Manager Of National Biscuit Co. | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/guiseppe-in-england.html | GUISEPPE IN ENGLAND | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/james-s-rad.html | JAMES S. RAD | True | lecie. l'to YoP..I ". | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/nazis-admit-loss-of-pichon.html | Nazis Admit Loss of Pichon | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/party-to-aid-flatbush-boys.html | Party to Aid Flatbush Boys | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/nicaragua-fines-price-violator.html | Nicaragua Fines Price Violator | True | Special Cable to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/allied-destroyer-included-in-toll-of-japanese-raid-a-corvette.html | Allied Destroyer Included In Toll of Japanese Raid; A Corvette, Tanker and Small Fuel Boat Were Other Victims, Navy Reveals -- Tokyo Claims Huge Damage FOE SANK 4 SHIPS AT GUADALCANAL | True | By Sidney Shalettspecial To the New York Times. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/helicopter-seen-ab-postwar-car-million-may-be-in-use-in-10-or-15.html | HELICOPTER SEEN AB POST-WAR CAR; Million May Be in Use in 10 or 15 Years, Sikorsky Reports to Automotive Engineers LIVING CHANGES PREDICTED | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/alexander-defeats-archibald.html | Alexander Defeats Archibald | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/us-courts-get-jurisdiction.html | U.S. Courts Get Jurisdiction | True | Wireless to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/hammond-antiques-sold-32763-is-the-total-so-far-auction-ends-today.html | HAMMOND ANTIQUES SOLD; $32,763 Is the Total So Far -- Auction Ends Today | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/united-states.html | United States | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/mary-me-rcabante-bribe-new-rochelle-girl-wed-in-seattle-i-to-lt-f-m.html | MARY ME RCABANTE 'BRIBE; New. Rochelle Girl Wed in Seattle I to Lt. F. M. Brookfield, U. S. A.'{ | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/metal-men-to-discuss-war-work.html | Metal Men to Discuss War Work | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/stock-prices-lose-two-weeks-gains-worst-shakeout-since-1941-started.html | STOCK PRICES LOSE TWO WEEK'S GAINS; Worst Shake-Out Since 1941 Started by President's Order on Prices and Wages BREAK CALLED 'ORDERLY' Turnover 2,521,410 Shares -Bonds Generally Steady -Grains, Cotton Drop | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/willkie-is-invited-to-visit-australia-will-go-to-our-war-base-in.html | WILLKIE IS INVITED TO VISIT AUSTRALIA; Will Go to Our War Base in the Southern Pacific if Washington Consents URGES CLOSE RELATIONS Suggestion Also Made That Wallace and Other U.S. Officials Make Trip | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/edgarpoe-allen-formereditor-of-kansas-cityi-journal-dies-in-capital.html | EDGAR'POE ALLEN ]; Former*Editor of Kansas CityI Journal Dies in Capital at 70 I | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/senate-passes-pay-bill.html | Senate Passes Pay Bill | True | By the United Press. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/otto-a-stiefel.html | OTTO A. STIEFEL | True | Special to T Yo Ts. | C1B 581205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/nazis-said-to-halt-building-of-all-larger-naval-craft.html | Nazis Said to Halt Building Of All Larger Naval Craft | True | By Telephone To the New York Times. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/first-postwar-car-seen-as-42-model-alfred-p-sloan-jr-says-there.html | FIRST POST-WAR CAR SEEN AS '42 MODEL; Alfred P. Sloan Jr. Says There Probably Will Be Only Minor Engineering Changes | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/smithchureh.html | SmithChureh | True | Spectat to Tz lw No Y.s. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/barge-canal-opens-today-doubling-transport-of-fuel-oil-is-expected.html | BARGE CANAL OPENS TODAY; Doubling Transport of Fuel Oil Is Expected This Year | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/price-formula-set-on-new-food-items-labor-costs-to-be-based-on-oct.html | PRICE FORMULA SET ON NEW FOOD ITEMS; Labor Costs to Be Based on Oct. 3 Levels, OPA Rules - Other Agency Actions PRICE FORMULA SET ON NEW FOOD ITEMS | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/westchester-opens-exhibition-on-wartime-living-in-suburbs.html | Westchester Opens Exhibition On Wartime Living in Suburbs; Demonstrations of Home Canning and Fuel Conservation Features -- Col. Thomas and Landis Are Speakers | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/bonds-to-be-redeemed-puget-sound-power-and-eight-mortgage-issues.html | BONDS TO BE REDEEMED; Puget Sound Power and Eight Mortgage Issues Called | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/mrs-richard-p-davidson-wife-of-hershey-aide-descendant-of-late.html | MRS. RICHARD P. DAVIDSON.; Wife of Hershey Aide Descendant of Late Senator Hanna of Ohio | True | Special to T E YORK TS.. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/catroux-returns-to-see-de-gaulle-fighting-french-envoy-expected-in.html | CATROUX RETURNS TO SEE DE GAULLE; Fighting French Envoy Expected in London Today to Report on Talks With Giraud TWO PLANS ARE REPORTED One Said to Urge Triumvirate, Other a Directorate of Seven to Act for Empire | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/new-flotations-low-for-the-year-only-1307207-of-municipal-financing.html | NEW FLOTATIONS LOW FOR THE YEAR; Only $1,307,207 of Municipal Financing Scheduled for Award Next Week NEW ENGLAND LEADS LIST Largest Is $600,000 by Holyoke, Mass. -- Field Left Clear for War Loan Drive | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/tcu-cancels-kansas-game.html | T.C.U. Cancels Kansas Game | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/1264985-earned-by-paper-company-international-and-subsidiaries.html | $1,264,985 EARNED BY PAPER COMPANY; International and Subsidiaries Report Net Sales for 1942 Were $209,400,055 69¢ NET A COMMON SHARE $2,346,658 Profits of Foreign Units Credited to Reserves Due to War Conditions | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/paper-output-curtaile-st-regis-company-reports-drop-of-25-in-its.html | PAPER OUTPUT CURTAILE; St. Regis Company Reports Drop of 25% in Its Business | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/miss-havemeyer-to-be-guest.html | Miss Havemeyer to Be Guest | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/claussen-pointer-first-ranger-doone-captures-1000-field-stake-at.html | CLAUSSEN POINTER FIRST; Ranger Doone Captures $1,000 Field Stake at Medford | True | Special to THE NEW YORK TIMES. | C1B 581205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/new-milk-record-is-set-pennsylvania-holstein-herd-is-4-times-better.html | NEW MILK RECORD IS SET; Pennsylvania Holstein Herd Is 4 Times Better than Average | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/army-held-no-sanctuary-for-flouter-of-debts.html | Army Held No Sanctuary For Flouter of Debts | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/pep-beats-bartolo-in-a-close-contest-featherweight-king-fights.html | PEP BEATS BARTOLO IN A CLOSE CONTEST; Featherweight King Fights Furiously in 10th to Win in Boston Before 15,945 VERDICT NOT UNANIMOUS Both Boxers Floored for No Count -- Loser Forces Pace but His Blows Go Wild | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/peggy-ehrmann-bride-of-army-lieutenant-married-to-hubert-b-stern-at.html | PEGGY EHRMANN BRIDE OF ARMY LIEUTENANT; Married to Hubert B. Stern at Home of Leonard Schusters | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/blind-to-give-concert-lighthouse-music-school-group-will-be-heard.html | BLIND TO GIVE CONCERT; Lighthouse Music School Group Will Be Heard Wednesday | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/pt-heroes-describe-chase-by-destroyers-squadron-of-11-boats-fought.html | PT HEROES DESCRIBE CHASE BY DESTROYERS; Squadron of 11 Boats Fought Off 20 Japanese Warships | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/murray-triumphs-by-fall-in-045-tosses-thaller-quickly-as-the.html | MURRAY TRIUMPHS BY FALL IN 0:45; Tosses Thaller Quickly as the National A.A.U. Title Mat Tourney Starts NORTHRUP PINS E. SMITH Yale Wrestler Bows in 5:29 -- Lee Conquers Bouley and Johnson Tops Tarrant | True | By John Rendel | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/varied-groups-aid-red-cross-drive-fire-department-sum-and-10-of-the.html | VARIED GROUPS AID RED CROSS DRIVE; Fire Department Sum and 10% of the Armstrong-Beau Jack Fight Receipts Included SHIPYARD ASSISTS FUND Wheeler Corporation Presents $5,545 From Workers -- A 'Georama' Yields $5,550 | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/new-definitions-of-bill.html | New Definitions of Bill | True | By the United Press. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/card-player-guilty-of-cheating-on-tax-wd-frad-paid-1006-on-255319.html | CARD PLAYER GUILTY OF CHEATING ON TAX; W.D. Frad Paid $1,006 on $255,319 Income, Jury Finds | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/lowe-tilton.html | lowe -- Tilton | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/de-gaulle-is-said-to-demur.html | de Gaulle Is Said to Demur | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/japanese-raid-kweilin-base.html | Japanese Raid Kweilin Base | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/chinese.html | Chinese | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/us-burma-fliers-raze-supply-dump-destruction-at-ningam-held.html | U.S. BURMA FLIERS RAZE SUPPLY DUMP; Destruction at Ningam Held Crippling Blow to Enemy Operations in Northwest LIBERATORS HIT TOUNGOO Drop 13 Tons at Target South of Mandalay -- Chinese Win Back Ground in Shansi | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/counsels-campfire-girls-national-executive-urges-cooperation-in.html | COUNSELS CAMPFIRE GIRLS; National Executive Urges Cooperation in Child Care | True | | C1B 581205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/consolidated-oil-earns-18060598-income-for-42-up-2000000-despite.html | CONSOLIDATED OIL EARNS $18,060,598; Income for '42 Up $2,000,000 Despite $4,000,000 Increase in Taxes, Report Says EQUAL TO $1.42 A SHARE Investment in the Venezuelan Petroleum Company Rises and Now Totals 83.28% | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/value-of-the-bible-in-war-is-stressed-american-society-adopts-the.html | VALUE OF THE BIBLE IN WAR IS STRESSED; American Society Adopts the Slogan 'A Bible in Every Kit' -- Asks $150,000 Fund CHURCH RULES REPEATED Mgr. Flannelly Chides Hatless Women and Those Who Wear Gloves at Communion | True | By Rachel K. McDowell | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/2-policemen-suspended-charged-with-holding-extra-jobs-as-watchmen.html | 2 POLICEMEN SUSPENDED; Charged With Holding Extra Jobs as Watchmen on Piers | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/2-british-weeklies-score-us-bombing-say-uncontradicted-casualty.html | 2 BRITISH WEEKLIES SCORE U.S. BOMBING; Say Uncontradicted Casualty Reports by Nazis May Turn People Against Allies PRECISION IS QUESTIONED American Air Officers Refuse Comment, but Joint Policy With R.A.F. Is Stressed | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/aerial-toothache-war-problem.html | Aerial Toothache' War Problem | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/heads-red-cross-council-for-camps-and-hospitals.html | Heads Red Cross Council For Camps and Hospitals | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/uncertain-on-newsprint-cd-howe-waiting-on-reports-of-canadian.html | UNCERTAIN ON NEWSPRINT; C.D. Howe Waiting on Reports of Canadian Pulpwood Cut | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/power-break-in-rockland.html | Power Break in Rockland | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/canadian-rivers-overflow.html | Canadian Rivers Overflow | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/takes-haskell-post-ecc-thomas-heads-state-civilian-protection.html | TAKES HASKELL POST; E.C.C. Thomas Heads State Civilian Protection Office | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/kew-apartment-bought-two-tool-concerns-lease-big-space-in-long.html | KEW APARTMENT BOUGHT; Two Tool Concerns Lease Big Space in Long Island City | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/to-hold-the-line.html | TO HOLD THE LINE | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/lands-rejection-of-cio-shipping-plan.html | Land's Rejection of C.I.O. Shipping Plan | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/helen-jones-betrothed-both-she-and-her-fiance-arthur-chalmers-2d.html | ! HELEN JONES BETROTHED; Both She and Her Fiance, Arthur Chalmers 2d, Attend U. of C. | True | Specia! to YORK 'IE, | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/marjories-fla6g-bpde-daughter-of-navy-officer-wed-to-john-r-finch.html | MARJORIE*S,' FLA6G BPDE; :Daughter of 'Navy Officer Wed to John R. Finch, Air Forces, in st. James Church Here WEARS WHITE SATIN GOWN Miss Lowrie Flagg is Sister's Attendant -- Henry L. Finch* Best Man for His Son | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/land-rejects-cio-shipping-plan-as-unwise-and-a-peril-to-war-task.html | Land Rejects C.I.O. Shipping Plan As Unwise and a Peril to War Task; C.I.O.'S SHIP PLAN REJECTED BY LAND | True | Special to THE NEW YORK TIMES. | C1B 581205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/russian.html | Russian | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/wins-suit-on-fields-gags-hoboken-writer-gets-directed-8000-verdict.html | WINS SUIT ON FIELDS' GAGS; Hoboken Writer Gets Directed $8,000 Verdict Against Actor | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/c0nsents-to-dissolution-american-states-utilities-corp-under-death.html | C0NSENTS TO DISSOLUTION; American States Utilities Corp. Under 'Death Sentence' | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/says-axis-pins-hope-on-failure-to-plan-count-czernin-urges-framing.html | SAYS AXIS PINS HOPE ON FAILURE TO PLAN; Count Czernin Urges Framing of Inclusive Foreign Policy by United Nations Soon WAR 'ONLY AN INSTRUMENT' Others Offer Pattern for Future at Academy of Political and Social Science | True | By William M. Blairspecial To the New York Times. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/faces-citizenship-loss-paterson-publisher-of-italian-paper-accused.html | FACES CITIZENSHIP LOSS; Paterson Publisher of Italian Paper Accused by U.S. | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/foundling-hospital-has-food-problem-dietitians-struggle-to-provide.html | FOUNDLING HOSPITAL HAS FOOD PROBLEM; Dietitians Struggle to Provide Proper Menus for Babies | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/unwise-economy.html | UNWISE ECONOMY | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/laski-calls-on-us-to-shun-quislings-in-open-letter-to-roosevelt-he.html | LASKI CALLS ON US TO SHUN QUISLINGS; In Open Letter to Roosevelt He Asks Declaration We Fight Economic Exploitation CITES FRENCH AFRICAN AID Urges President to Persuade Churchill to Heed Purpose for Which War Is Fought | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/hitlers-chinese-wall.html | HITLER'S CHINESE WALL | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/predicts-fewer-cakes-and-cookies.html | Predicts Fewer Cakes and Cookies | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/mrs-charles-w-biglow-subscriber-for-60-years-to-the-philharmonic.html | MRS. CHARLES W. BIGLOW; Subscriber for 60 Years to the Philharmonic Dies Here at 85 | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/escaped-nazi-seamen-retaken.html | Escaped Nazi Seamen Retaken | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/two-aides-elected-by-marshall-field-street-and-hodges-are-named.html | TWO AIDES ELECTED BY MARSHALL FIELD; Street and Hodges Are Named Vice Presidents -- Board Vacancies Filled | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/norwegian-skier-dies-in-action.html | Norwegian Skier Dies in Action | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/individual-incomes-up-29-in-february-commerce-department-reports.html | INDIVIDUAL INCOMES UP 29% IN FEBRUARY; Commerce Department Reports $10,428,000,000 Payments | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/czech-unit-in-russia-exalted-in-pravda-writer-says-it-held-vital.html | CZECH UNIT IN RUSSIA EXALTED IN PRAVDA; Writer Says It Held Vital Point, Repelled Nazi Thrust | True | Wireless to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/to-manage-wolab-corporation.html | To Manage Wolab Corporation | True | | C1B 581205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/article-11-no-title-art-show-guests-buy-330000-bonds-display-of.html | Article 11 -- No Title; ART SHOW GUESTS BUY $330,000 BONDS Display of Paintings by Our Leading Artists Opened in Brooklyn Museum | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/negroes-present-awards-sun-shipbuilding-and-railroad-association.html | NEGROES PRESENT AWARDS; Sun Shipbuilding and Railroad Association Are Honored | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/petroleum-stocks-rising-domestic-and-foreign-crude-at-239864000.html | PETROLEUM STOCKS RISING; Domestic and Foreign Crude at 239,864,000 Barrels Last Week | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/construction-declines-total-for-nation-during-march-was-305973000.html | CONSTRUCTION DECLINES; Total for Nation During March Was $305,973,000 | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/lawrence-b-bac.html | LAWRENCE B. BAC | True | Special to Iqw YOK Tzars. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/rommel-reported-pulling-out.html | Rommel Reported Pulling Out | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/14212-patrons-roar-welcome-as-the-circus-opens-in-garden-nostalgic.html | 14,212 Patrons Roar Welcome As the Circus Opens in Garden; Nostalgic Flavor of the '90's Blend With a Modernistic Touch to Provide Thrills as of Yore -- Crowd Buys $3,000,000 Bonds | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/grain-futures-off-in-news-reaction-misunderstanding-by-traders-of.html | GRAIN FUTURES OFF IN NEWS REACTION; Misunderstanding by Traders of Price and Wage Freeze Order Upsets Market WHEAT DROPS 2 1/2 CENTS Corn and Oats Go Into Decline, While Rye Drops 3 Cents to New Low Level | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/syracuse-police-to-do-war-work.html | Syracuse Police to Do War Work | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/minister-analyzes-ballot.html | Minister Analyzes Ballot | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/innfttae-j-slui.html | innF,T,TAE J. SLU'I" | True | Special to Y'ORi "l"ZM::r. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/marine-corps-67-wn-congressional-medal-in-1918fought-in-philippines.html | MARINE 'CORPS, 67; W&n Congressional Medal in 1918Fought in Philippines | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/smoke-fells-5-firemen-3-sent-to-hospital-after-fighting-brooklyn.html | SMOKE FELLS 5 FIREMEN; 3 Sent to Hospital After Fighting Brooklyn Blaze | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/british.html | British | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/high-rank-in-church-goes-to-3-priests-elevations-are-announced-by.html | HIGH RANK IN CHURCH GOES TO 3 PRIESTS; Elevations Are Announced by Archbishop Spellman | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/jean-pendergastweds-today.html | Jean PendergastWeds Today | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/victory-garden-at-idle-track.html | Victory Garden at Idle Track | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/at-the-little-carnegie.html | At the Little Carnegie | True | T.S. | C1B 581205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/war-correspondent-bill-medal-of-honor-proposed-for-distinguished.html | WAR CORRESPONDENT BILL; Medal of Honor Proposed for Distinguished Service | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/chain-store-sales-up-31-for-march-showing-better-than-figure.html | CHAIN STORE SALES UP 3.1% FOR MARCH; Showing Better Than Figure Indicates Because of Early Easter Last Year APPAREL GROUP LED GAINS Volume Jumped 21%, With Food Field Rise of 18% -- Mail Order Houses Off | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/dr-arantflemia-lon6atm6illi-56-head-of-medicine-department-a-leader.html | :DR: aRANT'FLEMIa,'[LON6.AT'M'6iLLi .56{; Head of' Medicine Department a Leader in PublicHealth Field, Dies in Montreal SLATED FOR ARMY PoST Decorated in First World War for Establishing a Dressing Station Under Fire | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/colombia-decorates-gen-brett.html | Colombia Decorates Gen. Brett | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/japanese.html | Japanese | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/15-pay-rise-asked-by-city-employes-special-legislative-session-to.html | 15% PAY RISE ASKED BY CITY EMPLOYES; Special Legislative Session to Raise More Funds Urged at Budget Hearing MANY GROUPS ARE HEARD Policemen and Firemen Want Board to Grant a Bonus for Duration of War | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/new-demands-on-danes.html | New Demands on Danes | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/former-governor-in-london-for-relief-survey.html | FORMER GOVERNOR IN LONDON FOR RELIEF SURVEY | True | Special Cable to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/hard-madang-raid-punishes-japanese-fortresses-medium-bombers-and.html | HARD MADANG RAID PUNISHES JAPANESE; Fortresses, Medium Bombers and Fighters Pound, Shoot Up North New Guinea Base PLANES, SHIPS DESTROYED Enemy Airdrome at Kavieng in New Ireland Is Hit Again by MacArthur's Fliers | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/salary-repeal-deadline-tonight.html | Salary Repeal Deadline Tonight | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/miss-ttta-yo.html | MISS T.TTA YO | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/french-had-a-vital-heroic-role-in-allied-victories-of-tunisian-war.html | French Had a Vital, Heroic Role In Allied Victories of Tunisian War; At First, Ill-Equipped Troops, With Little Help, Held Long Line -- Later Their Aid Was Invaluable -- Forgot Politics to Fight | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/future-navy-chaplain-to-be-ordained-here.html | Future Navy Chaplain To Be Ordained Here | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/opa-soon-to-adjust-meat-point-values-brown-tells-house-committee.html | OPA SOON TO ADJUST MEAT POINT VALUES Brown Tells House Committee Steak and Sausage Are Selling Unevenly ; PLAN LIVESTOCK CEILING Both Price Director and Davis Indicate Curbs May Have to Be Extended | True | Special to THE NEW YORK TIMES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/hint-to-commentators.html | Hint to Commentators | True | C. MONTEITH GILPIN | C1B 581205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/queen-on-air-tomorrow-elizabeth-to-speak-to-women-of-empire-at-3-pm.html | QUEEN ON AIR TOMORROW; Elizabeth to Speak to Women of Empire at 3 P.M. | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/-tttirtt-1-tpert.html | ' TTT'l']rT,T 1'.. T,]'][;pERT | True | Special to Te. NhV YORC T]ES. | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/molybdenite-company-formed.html | Molybdenite Company Formed | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/two-shows-to-end-tryouts-tonight-dancing-in-the-streets-and-harem.html | TWO SHOWS TO END TRYOUTS TONIGHT; ' Dancing in the Streets' and 'Harem Scarem' to Close and Undergo Repairs EARLY TO BED' DELAYED Rehearsals to Start April 19 -- 'Patriots' Cast Will Visit Washington Tomorrow | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/stokowski-stages-bach-miracle-play-vast-audience-attends-passion.html | STOKOWSKI STAGES BACH MIRACLE PLAY; Vast Audience Attends 'Passion According to St. Matthew' at the Metropolitan LUCIUS METZ NARRATOR Cohorts of Musicians, Mimes and Dancers Participate in Charity Spectacle | True | By Olin Downes | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/daniel-reed-joins-program.html | Daniel Reed Joins Program | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/tunisia-gain-held-relief-to-shipping-general-alexander-asserts.html | TUNISIA GAIN HELD RELIEF TO SHIPPING; General Alexander Asserts Junction of Allies Cuts Out Supply Trip Around Cape EXTOLS ALL ALLIED TROOPS Eisenhower Deputy Praises Foe Also in Brief Talk to Correspondents | True | | C1B 581205 |
| 1943-04-10 | 1943-04-10 | https://www.nytimes.com/1943/04/10/archives/human-derelicts-reclaimed.html | Human Derelicts Reclaimed | True | WILHELMINA KORNBERG | C1B 581205 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/rosin-schermn.html | Rosin -- Schermn | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/us-fliers-batter-china-coast-base-p40s-pour-10000-rounds-into.html | U.S. FLIERS BATTER CHINA COAST BASE; P-40s Pour 10,000 Rounds Into Japanese-Held Fort Bayard in Kwangchowwan FIRST RAID IN THIS AREA Chinese Attack Enemy Positions in Hupeh, Break Hankow-Kingmen Link | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/notes-from-the-field-of-education.html | NOTES FROM THE FIELD OF EDUCATION | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/rutgers-triumps-on-track-116-to-10-routs-brooklyn-college-in.html | RUTGERS TRIUMPS ON TRACK, 116 TO 10; Routs Brooklyn College in Compiling Largest Total in Scarlet History ANNEXES ALL 14 EVENTS Sweeps Gained in Eight Tests -- Doubles Scored by Sickles, Carriker and Gantner | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/son-to-james-s-linburns.html | Son to James S. Linburns | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/miss-hardy-bride-of-r-w-jacksoh-mount-vernon-girl-is-wed-in-church.html | MISS HARDY BRIDE OF R. W. JACKSOH; Mount Vernon Girl Is Wed in Church of Ascension There by Rev. Melford Brown | True | Special to THE NEW YORK TS, | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/telephone-union-fights-pay-order-general-tieup-threatened-if-24.html | TELEPHONE UNION FIGHTS PAY ORDER; General Tie-Up Threatened if 24 Cases Before Federal Agencies Are Frozen Out 175,000 WORKERS INVOLVED Protest Is Sent to President, WLB Head and Byrnes -- Conference Sought | True | | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/asks-aid-for-wounded-first-lady-cites-the-many-now-in-hospitals-in.html | ASKS AID FOR WOUNDED; First Lady Cites the Many Now in Hospitals in U.S. | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/balkan-army-reported-recalled.html | Balkan Army Reported Recalled | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/separate-agency-is-debated-to-supply-goods-to-civilians-most.html | SEPARATE AGENCY IS DEBATED TO SUPPLY GOODS TO CIVILIANS; Most Witnesses at Senate Hearing Are in Favor, but Nelson Opposes Change | True | By John MacCormac | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/the-thunder-that-is-history-we-cannot-escape-history-by-john-t.html | The Thunder That Is History; WE CANNOT ESCAPE HISTORY. By John T. Whitaker. New York: The Macmillan Company. $2.75. | True | By George N. Shuster | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/events-of-interest-in-shipping-world-hollandamerica-line-last-week.html | EVENTS OF INTEREST IN SHIPPING WORLD; Holland-America Line Last Week Marked 70th Anniversary in Quiet Fashion SHIPS HELPING IN THE WAR Liners Saw Service at Crete, Malaya, East Indies and in Convoy Work | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/pictures-postwar-crime-wave.html | Pictures Post-War Crime Wave | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/hofstra-nine-trips-brooklyn-college-kingsmen-crushed-in-opening.html | HOFSTRA NINE TRIPS BROOKLYN COLLEGE; Kingsmen Crushed in Opening Game by Their Hempstead Opponents, 37 to 7 LARKIN VICTOR ON MOUND Winners Register Six Runs in Second and Seven in Fourth of Seven-Inning Contest | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/how-to-water-the-lawn.html | HOW TO WATER THE LAWN | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/cotton-depressed-by-hedge-selling-active-contracts-close-near-lows.html | COTTON DEPRESSED BY HEDGE SELLING; Active Contracts Close Near Lows of Session, Showing Net Losses of 3 to 15 Points CEILING PRICES AWAITED Buying Support Is Furnished Only on Scale Down by the Trade -- Lend-Lease Data | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/grains-anticipate-new-top-for-corn-all-futures-of-that-cereal-at.html | GRAINS ANTICIPATE NEW TOP FOR CORN; All Futures of That Cereal at Ceilings as Price of Yellow Is Raised for Tomorrow WHEAT GAINS 5/8 TO 1 CENT Rye Aided by Jump in Prices in Winnipeg and Spreading -- Oats Rise 5/8 to 7/8c | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/augusta-set-for-easter.html | AUGUSTA SET FOR EASTER | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/sports-of-the-times-the-menace-of-a-red-uprising.html | Sports of the Times; The Menace of a Red Uprising | True | Reg. U.S. Pat. Oft.By Arthur Daley | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/louis-lewy.html | LOUIS LEWY | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/plane-assembly-unit-adopts-54hour-week-bell-aircraft-force-to-work.html | PLANE ASSEMBLY UNIT ADOPTS 54-HOUR WEEK; Bell Aircraft Force to Work Six Days at Niagara Falls | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/queens-7-in-ninth-top-columbia-107-lions-lead-73-going-into-final.html | QUEENS' 7 IN NINTH TOP COLUMBIA, 10-7; Lions Lead, 7-3, Going Into Final Inning, but Rivals Quickly Move Ahead LOSERS REGISTER EARLY Score in Each of First Four Frames, Only to Falter When Passes Fill Bases | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/soviet-honors-two.html | Soviet Honors Two | True | Wireless to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/painting-the-house.html | Painting the House | True | By Carl Maas | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/fashions-aid-charity-nearly-new-shop-and-greek-war-relief-gain-by.html | FASHIONS AID CHARITY; Nearly New Shop and Greek War Relief Gain by Style Shows This Week | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/nazis-again-angry-at-swedish-press-its-comment-on-anniversary-of.html | NAZIS AGAIN ANGRY AT SWEDISH PRESS; Its Comment on Anniversary of Norway Invasion Irks Berlin | True | By Telephone To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/says-us-can-lead-in-european-peace-dr-hp-jordan-asserts-we-can.html | SAYS U.S. CAN LEAD IN EUROPEAN PEACE; Dr. H.P. Jordan Asserts We Can Indicate Road Ahead | True | Wireless to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/starving-europe.html | STARVING EUROPE | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/parma-takes-hunt-race-gambrill-entry-beats-bagpipe-in-middleburg.html | PARMA TAKES HUNT RACE; Gambrill Entry Beats Bagpipe in Middleburg Feature | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/swiss-chorus-heard-here-helvetia-maennerchor-aided-by-tenafly.html | SWISS CHORUS HEARD HERE; Helvetia Maennerchor Aided by Tenafly Quartet at 85th Concert | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/home-contests-scheduled.html | Home Contests Scheduled | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/even-the-beginners-can-read-this.html | EVEN THE BEGINNERS CAN READ THIS | True | By T.r. Kennedy Jr. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/influencing-the-dice-talking-to-the-bones-has-an-effect-professor.html | Influencing the Dice; 'Talking to the Bones' Has an Effect, Professor Believes | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/pilot-killed-as-plane-explodes.html | Pilot Killed as Plane Explodes | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/new-committee.html | NEW COMMITTEE | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/war-needs-are-forcing-drastic-draft-changes-dependency-classes-and.html | WAR NEEDS ARE FORCING DRASTIC DRAFT CHANGES; Dependency Classes and Other Pools of Deferred Men to Be Tapped | True | By Louis Stark | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/summer-session-planned-barnard-college-offers-courses-to-meet.html | SUMMER SESSION PLANNED; Barnard College Offers Courses to Meet Wartime Needs | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/a-womans-war-too-panamerican-day-conference-will-hear-speakers-from.html | A WOMAN'S WAR, TOO; Pan-American Day Conference Will Hear Speakers From the Latin Republics | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Louis Calta | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/an-action-program-for-peace.html | AN 'ACTION' PROGRAM FOR PEACE | True | By Carrie Chapman Catt Honorary Chairman, Woman'S Action Committee For Victory and Lasting Peace. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/the-taxi-drivers-golden-age-gas-rationing-for-private-cars-people.html | The Taxi Driver's Golden Age; Gas rationing for private cars, people with money wanting to go places -- it's all velvet. | True | By Russell Owen | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/leaders-look-to-byrnes-to-enforce-price-order-capital-believes.html | LEADERS LOOK TO BYRNES TO ENFORCE PRICE ORDER; Capital Believes President's Decree on Inflation Will Mean Just What It Says if Director Gets Full Support STEP WINS CONGRESS BACKING | True | By Arthur Krock | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/hey-this-is-a-lastditch-fight.html | "HEY, THIS IS A LAST-DITCH FIGHT!" | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/history-study-survey-stirs-education-world-many-moves-begun.html | HISTORY STUDY SURVEY STIRS EDUCATION WORLD; Many Moves Begun Throughout Land to Correct Weakness in the Subject | True | By Benjamin Fine | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/dr-eugene-g-charboneau-p-acticed-in-newak-east-eange-35-yeas-is.html | DR. EUGENE G. CHARBONEAU P; ?acticed in Newa?k, East O?ange 35 Yea?s -- is St?icken in Auto | True | Speoial to T NEW YO TnEs. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/hirohito-decorates-8593-officers.html | Hirohito Decorates 8,593 Officers | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/a-writers-home-life-the-bert-terhune-i-knew-by-anice-terhune.html | A Writer's Home Life; THE BERT TERHUNE I KNEW. By Anice Terhune. Illustrated. 234 pp. New York: Harper & Brothers. $2.50. | True | E.F.A. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/british-war-work-criticized-by-union-engineers-after-a-second-study.html | BRITISH WAR WORK CRITICIZED BY UNION; Engineers, After a Second Study, Say There Is a Lack of Central Planning CONCEDE SOME BIG GAINS But They See Much Room for Improvement -- Blame 'Bad' Organization, Absenteeism | True | Special Cable to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/vigeland-andresen.html | Vigeland -- Andresen | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/chubby-dean-in-box.html | Chubby Dean in Box | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/prizes-to-be-given-at-jefferson-fete-bicentennial-celebration-and.html | PRIZES TO BE GIVEN AT JEFFERSON FETE; Bi-Centennial Celebration and Awards to Essay Winners to Take Place Tuesday STODDARD TO OFFICIATE Three Chief Recipients Are to Read Works - School Choir to Sing National Anthem | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/cotton-forum-called-postwar-problems-to-be-taken-up-at-memphis.html | COTTON FORUM CALLED; Post-War Problems to Be Taken Up at Memphis Conference | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/jean-owen-wed-to-lieut-laurance-gibson-in-church-of-transfiguration.html | Jean Owen Wed to Lieut. Laurance Gibson In Church of Transfiguration by Dr. Ray | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/second-loan-drive.html | SECOND LOAN DRIVE | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/french-of-bir-hacheim-honored.html | French of Bir Hacheim Honored | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/north-jersey-shoot-today.html | North Jersey Shoot Today | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/art-sale-yields-41922-painting-by-ben-marshall-sold-at-auction-for.html | ART SALE YIELDS $41,922; Painting by Ben Marshall Sold at Auction for $2,350 | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/united-nations-office-urged-for-education-briton-advocates-step-now.html | UNITED NATIONS OFFICE URGED FOR EDUCATION; Briton Advocates Step Now at Educators' Meeting in London | True | Special Cable to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/heads-mizrachi-committee.html | Heads Mizrachi Committee | True | | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/eciob-u-s-i-n-e-s-s-financial-scton-5-mtwc-ordas-rmess-oppoums-5-i.html | ECIOB U S I N E S S FINANCIAL ' sCToN 5 ' mtwc oRDas RmESS oPPoums 5 i. ,. L ,, . i i, .l SUNDAY, APRIL 11, 1948. L S 7 JOB TRAINING CUTS WAR OUTPUT COSTS; JMT Program, Widely Accepted by Industry, Seen Destined for Post-War Usage HUGE ECONOMIES CITED 22 Picatinny Suggestions May Bring Nation-Wide Savings of $20,000,000 | True | By William J. Enright | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/student-17-is-slain-in-harlem-attack-two-brothers-are-captured.html | STUDENT, 17, IS SLAIN IN HARLEM ATTACK; Two Brothers Are Captured After Fatal Stabbing | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/hollywoods-american-film-cycle-with-emphasis-on-king-vidors-america.html | HOLLYWOOD'S AMERICAN FILM CYCLE; With Emphasis on King Vidor's 'America,' Harry Sherman's 'Buffalo Bill' and Warners' 'Life of Will Rogers' | True | By Fred Stanleyhollywood. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/ernest-t-lary.html | ERNEST T. (LARY | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/air-power-gets-full-test-north-african-campaigns-have-shown-what-it.html | AIR POWER GETS FULL TEST; North African Campaigns Have Shown What It Can Do and Its Definite Limitations | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/easts-oil-supply-to-increase-soon-revision-of-gasoline-coupons.html | EAST'S OIL SUPPLY TO INCREASE SOON; Revision of Gasoline Coupons Believed Probable as Pipe Lines Become Active FLOW AT PRE-WAR RATE But Campaigns Abroad Will Take Large Part -- Conversion to Coal Furnaces Advised EAST'S OIL SUPPLY TO INCREASE SOON | True | By J.h. Carmical | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/chinese.html | Chinese | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/best-promotions-in-week.html | BEST PROMOTIONS IN WEEK | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/called-from-wellesley-to-emma-willard-staff.html | Called From Wellesley To Emma Willard Staff | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/philharmonic-to-aid-red-cross-war-fund-to-present-popularpriced.html | PHILHARMONIC TO AID RED CROSS WAR FUND; To Present Popular-Priced All-Russian Program April 29 | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/corn-belt-aiming-for-record-crops-spring-brings-myriad-chores-as.html | CORN BELT AIMING FOR RECORD CROPS; Spring Brings Myriad Chores as Labor-Short Farms Set Out to Increase Output TRACTOR THEIR SALVATION | True | By Roland M. Jones | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/sea-angels-and-devilfish-the-seashore-parade-by-muriel-lewin.html | Sea Angels and Devilfish; THE SEASHORE PARADE. By Muriel Lewin Guberlet. With illustrations by Jan Ogden. 197 pp. Lancaster, Pa.: The Jaques Cattell Press. $1.75. | True | A.T.E. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/ring-finger-by-louise-redfield-peattie-316-pp-new-york-ep-dutton-co.html | RING FINGER. By Louise Redfield Peattie. 316 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/browns-triumph-over-cards-by-32-world-champions-held-to-five-hits.html | BROWNS TRIUMPH OVER CARDS BY 3-2; World Champions Held to Five Hits -- American Leaguers Leave 11 on Bases WINNING RUN OFF LANIER Victors Send Two Across in Second but Rivals Draw Even in the Fifth | True | | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/the-court-of-shadows-by-giles-jackson-272-pp-new-york-the-dial.html | THE COURT OF SHADOWS. By Giles Jackson. 272 pp. New York: The Dial Press. $2. | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/small-boys-world-david-by-carroll-t-cooney-jr-304-pp-new-york.html | Small Boy's World; DAVID. By Carroll T. Cooney Jr. 304 pp. New York: Howell, Soskin. $2.50. | True | By Lorine Pruette | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/stick-to-the-score-men.html | "STICK TO THE SCORE, MEN" | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/brbara-hogate-engagid-to-wed-senior-at-connecticut-college-for.html | BRBARA HOGATE ENGAGID TO WED; Senior at Connecticut College for Women Will Be Bride ol' Allan Wheeler Ferrin | True | SPecial to T Nnw Yo Ts. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/service-to-aid-st-lukes-hospital.html | Service to Aid St. Luke's Hospital | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/large-pulpit-restored-to-service-in-st-pauls.html | Large Pulpit Restored To Service in St. Paul's | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/us-skiing-hit-by-loss-of-neal-death-of-scholastic-star-as-result-of.html | U.S. SKIING HIT BY LOSS OF NEAL; Death of Scholastic Star as Result of Jump Injuries Blow to Prospects | True | By Frank Elkins | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/helen-kent-d-itb-pliins-bride-of-lieut-john-henry-greer-of-marine.html | HELEN KENT D ITB PLIINS; Bride of Lieut. John Henry Greer of Marine Corps in Grace Episcopal Church HER VEIL AN HEIRLOOM Miss Shirley Kent Serves as Sister's Maid of Honorm Reception Held at Club | True | Special to Taa York TnJzs. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/war-front-diary-tunis-expedition-by-darryl-f-zanuck-illustrated-160.html | War Front Diary; TUNIS EXPEDITION. By Darryl F. Zanuck. Illustrated. 160 pp. New York: Random House. $2. | True | By John K. Hutchens | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/accepts-kennedy-resignation.html | Accepts Kennedy Resignation | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/roosevelt-gives-a-party-he-is-host-to-2dterm-congress-members-at.html | ROOSEVELT GIVES A PARTY; He Is Host to 2d-Term Congress Members at White House | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/a-study-in-headlines-morgan-will-publication-recalls-fathers.html | A Study in Headlines; Morgan Will Publication Recalls Father's Testament | True | HAROLD PHELPS STOKES | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/antiaxis-papers-of-greeks-shown-exhibition-here-contains-the-only-2.html | ANTI-AXIS PAPERS OF GREEKS SHOWN; Exhibition Here Contains the Only 2 That Have Succeeded in Reaching This Country BOTH PRINTED IN ATHENS One Describes Itself as Organ of 'Enslaved Victors,' Other Speaks for Youth | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/maxwell-is-victor-in-title-wrestling-takes-national-aau-145pound.html | MAXWELL IS VICTOR IN TITLE WRESTLING; Takes National A.A.U. 145-Pound Honors -- West Side Y.M.C.A. Team Triumphs MAXWELL IS VICTOR IN TITLE WRESTLING | True | By John Rendel | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/spring-offensives-loom-in-russia-red-army-and-nazis-both-hold-bases.html | SPRING OFFENSIVES LOOM IN RUSSIA; Red Army and Nazis Both Hold Bases For Attacks | True | By Ralph Parkerwireless To the New York Times. | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/vir6ilfia-p-smith-prospective-bride-mt-holyoke-alumna-will-be-wed.html | VIR6llfiA P. SMITH PROSPECTIVE BRIDE; Mt, Holyoke Alumna Will Be Wed to A!fredo de Castro Jr., Son of Cuban Jurist WITH BROOKLYN LIBRARY Fiance Is Graduate of Tulane, Harvard Law School and University of Havana | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/drive-here-to-seek-old-copper-brass-new-metal-salvage-campaign-to.html | DRIVE HERE TO SEEK OLD COPPER, BRASS; New Metal Salvage Campaign to Open April 20 With 20,000 Food Stores as Depositories POTS, PANS ARE WANTED Neighborhood Bins to Be Set Up for Accumulating Scrap -- CDVO to Get Proceeds | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/commodity-index-off-prices-drop-in-week-after-peak-for-war-last.html | COMMODITY INDEX OFF; Prices Drop in Week After Peak for War Last Saturday | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/old-ruins-and-new-uniforms-dominant-in-london-scene-thousands-of.html | OLD RUINS AND NEW UNIFORMS DOMINANT IN LONDON SCENE; Thousands of Americans Are Now Mingling With Soldiers of the United Nations | True | By Milton Brackerspecial Cable To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/jews-in-6-weeks-of-mourning.html | Jews in 6 Weeks of Mourning | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/ii-eliza-kells-educator-is-dead-cofounder-of-russell-sage-college.html | ,IISS ELIZA KELLS, EDUCATOR, IS DEAD; Co-founder of Russell Sage College, Its First President, 1916-28, Stricken in Troy BEGAN TEACHING WHEN 16 Principal of the Emma Wilard School 31 Years, a Sponsor of Bennington College | True | Special to T NEW YORE I'LUES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/miss-schwab-wed-to-army-offioer-cathedral-of-the-incarnation-in.html | MISS SCHWAB WED TO ARMY OFFIOER; Cathedral of the Incarnation in Garden City Is Scene of Her Marriage to Lt. W. G. Young ' | True | Special' to T l,w OK Trns. ' | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/von-harnacks-son-slain-victim-by-hitlers-order-of-berlin-executions.html | VON HARNACK'S SON SLAIN; Victim by Hitler's Order of Berlin Executions, British Report | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/2000-in-good-neighbor-parade-mark-interamerican-solidarity-flags-of.html | 2,000 in 'Good Neighbor Parade' Mark Inter-American Solidarity; Flags of 21 Republics Join the Stars and Stripes in Eleventh Annual Celebration in Honor of Simon Bolivar | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/photos-show-children-in-blitz.html | Photos Show Children in Blitz | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/legion-baseball-seeks-500000-boys-nationwide-junior-program-calls.html | LEGION BASEBALL SEEKS 500,000 BOYS; Nation-Wide Junior Program Calls for 20,000 Teams to Start Play on June 30 | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/account-overdrawn.html | ACCOUNT OVERDRAWN! | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/the-youngest-gardener-very-first-garden-by-dorothea-gould.html | The Youngest Gardener; VERY FIRST GARDEN. By Dorothea Gould. Illustrated by Elizabeth Ripley. 48 pp. New York: Oxford University Press. 50 cents. | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/japanese-also-try-to-bomb-fortresses-war-department-reveals-futile.html | JAPANESE ALSO TRY TO BOMB FORTRESSES; War Department Reveals Futile Enemy Attempt | True | | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/yale-routs-trinity-91-cahill-scatters-four-hits-and-fans-nine-at.html | YALE ROUTS TRINITY, 9-1; Cahill Scatters Four Hits and Fans Nine at New Haven | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/safe-deposit-group-to-meet.html | Safe Deposit Group to Meet | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/hitlermussolini-strife-hinted.html | Hitler-Mussolini Strife Hinted | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/sec-surveys-the-war-industries-to-speed-contract-renegotiation.html | SEC Surveys the War Industries To Speed Contract Renegotiation; Report on 864 Corporations Shows Profits as High as 133 Per Cent on Invested Capital In 1941 -- Losses Also Revealed SEC MAKES SURVEY OF WAR INDUSTRIES | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/10mile-race-to-vogel-17yearold-runner-is-first-in-boston-with.html | 10-MILE RACE TO VOGEL; 17-Year-Old Runner Is First in Boston With Handicap | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/mi-eugene-tt.html | MI. EUGENE ,T,T$ | True | Special to Tree l' yORr '8. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/draft-for-women-national-war-service-bill-fails-to-win-endorsement.html | DRAFT FOR WOMEN?; National War Service Bill Fails to Win Endorsement of Women in Congress | True | By Kathleen McLaughlinwashington. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/packers-rivalry-fought-new-zealand-producers-oppose-entry-of-us.html | PACKERS' RIVALRY FOUGHT; New Zealand Producers Oppose Entry of U.S. Concern | True | Wireless to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/nazis-held-in-need-of-foreign-exchange-export-and-import-trade-is.html | NAZIS HELD IN NEED OF FOREIGN EXCHANGE; Export and Import Trade Is Freed From Domestic Curbs | True | By Telephone To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/herself-by-elizabeth-jordan-256-pp-new-york-d-appletoncentury.html | HERSELF. By Elizabeth Jordan. 256 pp. New York: D. Appleton-Century Company. $2.50. | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/navy-wins-at-tennis-54.html | Navy Wins at Tennis, 5-4 | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/ship-taxi-service-is-organized-here-recent-federal-supervision-has.html | SHIP TAXI SERVICE IS ORGANIZED HERE; Recent Federal Supervision Has Increased Efficiency of Harbor Operations PATROL ZONES CREATED 14 Areas to Be Patrolled Night and Day -- Copies of the New Regulations Sent Out | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/opa-moves-to-crush-meat-black-market-mushrooming-of-illegal-sales.html | OPA MOVES TO CRUSH MEAT BLACK MARKET; Mushrooming of Illegal Sales Spurs Agency in Nailing Offenders | True | By Charles E. Egan | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/lettuce-for-vitamins-many-varieties-of-this-health-staple-are.html | LETTUCE FOR VITAMINS; Many Varieties of This Health Staple Are Available to the Victory Gardener | True | By Ernest K. Thomas | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/the-norwegian-front.html | THE NORWEGIAN FRONT | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/polly-pratt-brideelect-betrothed-to-lieut-edward-g-green-army.html | POLLY PRATT BRIDE-ELECT; Betrothed to Lieut. Edward G. Green, Army Signal Corps | True | Special to THE NEW YOK Tru-S. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/mme-chiang-gets-a-loyola-degree-doctor-of-laws-conferred-for-chinas.html | MME. CHIANG GETS A LOYOLA DEGREE; Doctor of Laws Conferred for China's Aid to Jesuits | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/charts-federal-agencies-owi-issues-guide-for-writers-lost-in.html | CHARTS FEDERAL AGENCIES; OWI Issues Guide for Writers Lost in Capital Alphabet | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/weather-women-meteorology-is-still-another-field-in-which-the-women.html | 'WEATHER WOMEN'; Meteorology Is Still Another Field in Which the Women Have Taken Over | True | By S.r. Winters | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/cleveland-luncheon-given-by-g-a-loan-ohlo-governor-among-guests-of.html | CLEVELAND LUNCHEON GIVEN BY G. A. SLOANS; Ohlo Governor Among Guests of Metropolitan Opora Offldal | True | pecls.1 'to Tsm NIsW Yoltx Tm. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/secrets-of-the-black-market-the-seller-breaking-the-law-for-profit.html | Secrets of the Black Market; The seller, breaking the law for profit, meets a buyer willing to pay dear for what he wants. Secrets of the Black Market | True | By Kurt Solmssen | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/newark-vanquishes-wagner.html | Newark Vanquishes Wagner | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/stocks-irregular-in-effort-to-rally-halfday-session-busiest-in-year.html | STOCKS IRREGULAR IN EFFORT TO RALLY; Half-Day Session Busiest in Year -- Bond Market Dull -- Grains Up, Cotton Off | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/messersmith-hits-at-mexican-critics-envoy-spikes-view-that.html | MESSERSMITH HITS AT MEXICAN CRITICS; Envoy Spikes View That Good-Neighbor Policy Is Being Abandoned for Iron Fist FINDS SUSPICIONS UNJUST Ambassador Twits Industrial Heads With Being Better Off Than 'We Are at Home' | True | By Camille M. Cianfarraspecial To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/bissell-pointer-triumphs-in-field-taccanhoosen-brook-handled-by.html | BISSELL POINTER TRIUMPHS IN FIELD; Taccanhoosen Brook Handled by Owner as 1942 All-Age Victory Is Repeated PEERLESS FLAGSHIP FIRST Newkirk's Setter Wins Junior Open Stake in Meeting at Old Bedford Village | True | From a Staff Correspondent | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/big-new-group-exhibitions-the-international-watercolor-show-at-the.html | BIG NEW GROUP EXHIBITIONS; The International Water-Color Show at the Brooklyn Museum -- 'Arizona Plan' at the Metropolitan -- Annual by Women | True | By Edward Alden Jewelle.a.j. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/will-salute-foes-of-axis-russell-sage-students-arrange-a-pan.html | WILL SALUTE FOES OF AXIS; Russell Sage Students Arrange a Pan American Program | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/extension-of-reciprocal-trade-pacts-urged-to-show-we-are-not.html | Extension of Reciprocal Trade Pacts Urged To Show We Are Not Indifferent to Future | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/armed-with-reason-and-in-pursuit-of-truth-jefferson-the-road-to.html | Armed With Reason, and in Pursuit of Truth; JEFFERSON: THE ROAD TO GLORY. 1743-1776. By Marie Kimball. x + 306 pp. New York: Coward-McCann, Inc. $4. | True | By Julian P. Boyd | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/illinois-takes-opener-30.html | Illinois Takes Opener 3-0 | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/miss-miramova-explains-the-coauthor-and-costar-of-dark-eyes.html | MISS MIRAMOVA EXPLAINS; The Co-Author and Co-Star of 'Dark Eyes' Discusses the Russian Soul MISS MIRAMOVA EXPLAINS | True | T.S. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/french-honor-us-fliers-three-receive-croix-de-guerre-from-general.html | FRENCH HONOR U.S. FLIERS; Three Receive Croix de Guerre From General Mendigal | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/evergreen-house-by-louise-platt-hauck-282-pp-new-york-dodd-mead-co.html | EVERGREEN HOUSE. By Louise Platt Hauck. 282 pp. New York: Dodd, Mead & Co. $2. | True | By Charlotte Dean | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/art-show-open-today.html | Art Show Open Today | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/will-join-luckenbach-as-its-general-manager.html | Will Join Luckenbach As Its General Manager | True | | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/an-artist-among-the-indians-indian-experiences-by-de-cost-smith.html | An Artist Among the Indians; INDIAN EXPERIENCES. By De Cost Smith. Illustrations by the author. 388 pp. Caldwell, Idaho: The Caxton Printers, Ltd. $4. | True | ELAINE GOODALE EASTMAN. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/production-men-to-meet.html | Production Men to Meet | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/brett-wellsville-manager.html | Brett Wellsville Manager | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/a-first-herbal-spice-and-scent-herbs-in-fact-and-fancy-by-lee-maril.html | A First Herbal; SPICE AND SCENT: Herbs in Fact and Fancy. By Lee Maril. Illustrated by the author. 63 pp. New York: Coward McCann. $1.75. | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/calluramcintyre-bout-set.html | Callura-McIntyre Bout Set | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/major-hi-ivl-gallop-holder-of-pilot-card-no-2-in-the-lafayette.html | MAJOR Hi IVL. GALLOP; Holder of Pilot Card No. 2 in the Lafayette Escadrille Dies | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/allies-on-the-march.html | ALLIES ON THE MARCH | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/four-field-stakes-listed-at-verbank-orange-county-clubs-amateur.html | FOUR FIELD STAKES LISTED AT VERBANK; Orange County Club's Amateur Handler Bird Dog Meeting Slated April 23-25 RETRIEVER PROGRAM SET East Islip Plans Completed for May 2 -- Bench Show Site Change Welcomed | True | By Henry R. Ilsley | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/trying-out-soviet-works.html | TRYING OUT SOVIET WORKS | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/100000-enrolled-as-bond-sellers-old-and-young-new-yorkers-to-aid-in.html | 100,000 ENROLLED AS BOND SELLERS; Old and Young New Yorkers to Aid in $13,000,000,000 War Loan Campaign DRIVE STARTS TOMORROW Morgenthau to Speak at Rally in Carnegie Hall -- Posters to Stress Fund Need | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/hitlers-biggest-lie-the-fuehrers-lies-are-legion-and-colossal-his.html | Hitler's Biggest Lie; The Fuehrer's lies are legion and colossal; his biggest is that Germany was not beaten in 1918. Hitler may be planning to use that lie again. Whatever Hitler's purpose in taking up the lie of an undefeated Germany, the record of the collapse is clear. Hitler's Biggest Lie | True | By Edwin L. James | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/local-debut-made-by-dorothy-eustis-young-seattle-pianist-plays-the.html | LOCAL DEBUT MADE BY DOROTHY EUSTIS; Young Seattle Pianist Plays the Chopin C Minor Etude in Town Hall Program OFFERS HIS BALLADE IN F Compositions by Liszt, Ravel, Debussy, Bach and Brahms Are Also on Schedule | True | By Noel Straus | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/math-training-to-be-sped.html | 'Math' Training to Be Sped | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/lehman-continues-talks-surveys-european-relief-task-in-conferences.html | LEHMAN CONTINUES TALKS; Surveys European Relief Task in Conferences at London | True | | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/harvard-loses-in-11th-bows-to-boston-university-54-as-barr-excels-at | HARVARD LOSES IN 11TH; Bows to Boston University, 5-4, as Barr Excels at Bat | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/miss-mary-z-clarke-engaged-to-marry-she-will-be-the-brlde-of-ungn.html | MISS MARY Z. CLARKE ENGAGED TO MARRY; She Will Be the Brlde of ungn Walter L. S. Bopp of Navy | True | Special to T Nv YORK Tr2. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/radio-row-one-thing-and-another-holiday-for-mr-allen-re-the-late.html | RADIO ROW: ONE THING AND ANOTHER; Holiday for Mr. Allen -- Re: The Late Shows and Ibee, the Mugg | True | By Jack Gould | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/chiang-aids-famine-area-appropriation-and-army-food-to-be-devoted.html | CHIANG AIDS FAMINE AREA; Appropriation and Army Food to Be Devoted to Honan | True |  | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/sharp-revision-in-football-cards-anticipated-for-teams-on-coast.html | Sharp Revision in Football Cards Anticipated for Teams on Coast; Travel Cut, Elimination of Intersectional Games Is Aim -- Adapt Athletic Programs to Help Fit Men for Service COAST ANTICIPATES A SHARP REVISION | True | By Allison Danzig | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/nazis-deny-schuschnigg-is-dead.html | Nazis Deny Schuschnigg Is Dead | True | By Telephone To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/noted-russian-guerrilla-slain.html | Noted Russian Guerrilla Slain | True |  | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/allies-hit-wewak-sink-cargo-ship-bombers-set-another-vessel-afire.html | ALLIES HIT WEWAK, SINK CARGO SHIP; Bombers Set Another Vessel Afire in a Heavy Raid on New Guinea Base RUIN SHORE INSTALLATIONS Madang and 2 Other Places Attacked -- Air Salient Driven Into Japanese Line | True |  | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/it-looks-fishy-from-here.html | "IT LOOKS FISHY FROM HERE" | True |  | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/art-show-here-will-assist-red-cross-exhibition-of-portraits-of.html | ART SHOW HERE WILL ASSIST RED CROSS; Exhibition of Portraits of Noted Personalities of New York in 'Golden Nineties' Opens With Invitation Preview May 4 | True |  | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/in-brightest-africa.html | In 'Brightest' Africa | True | By Staff Sergeant George Abrahamscasablanca, North Africa. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/youthful-pride-in-costume-found-lacking-by-oldster.html | Youthful Pride in Costume Found Lacking by Oldster | True | L.A.E | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/nicaraguas-exports-rise-imports-also-exceed-normal-surplus-reported.html | NICARAGUA'S EXPORTS RISE; Imports Also Exceed Normal -- Surplus Reported | True | Special Cable to THE NEW YORK TIMRS. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/giraud-visit-to-us-denied.html | Giraud Visit to U.S. Denied | True |  | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/climax-in-tunisia.html | Climax in Tunisia | True |  | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/finland-reproduces-four-seals.html | FINLAND REPRODUCES FOUR SEALS | True |  | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/farmlabor-fight-to-balk-pay-freeze-is-urged-by-lewis-move-to-win.html | FARM-LABOR FIGHT TO BALK PAY FREEZE IS URGED BY LEWIS; Move to Win Agricultural Bloc Seen as He Asks Congress to Upset Roosevelt Order HUGE WAR PROFIT CHARGED Mine Leader, Calling Inflation Inevitable, Demands Workers and Farmers Get Share FARM-LABOR FIGHT IS URGED BY LEWIS | True |  | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/brooklyn-scouts-will-aid-youths-to-push-sales-of-war-bonds-in.html | BROOKLYN SCOUTS WILL AID; Youths to Push Sales of War Bonds in Schools of Borough | True |  | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/admiral-at-huntington-randall-begins-inspection-of-merchant-marine.html | ADMIRAL AT HUNTINGTON; Randall Begins Inspection of Merchant Marine Training | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/ration-boards-go-to-new-quarters-midmanhattan-headquarters-largest.html | RATION BOARDS GO TO NEW QUARTERS; Mid-Manhattan Headquarters, Largest in U.S., Moves to 1775 Broadway WILL HANDLE 10,000 DAILY 134 District Units Are Grouped to Speed Up Distribution of Many Items | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/women-in-service-to-have-club-here-former-whitelaw-reid-home-in.html | WOMEN IN SERVICE TO HAVE CLUB HERE; Former Whitelaw Reid Home in Madison Avenue Will Be Opened on April 30 OLD SPLENDOR REGAINED Mansion Converted for Use by Waacs, Waves, Spars and Other Auxiliaries | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/our-part-in-things-to-come-plain-speaking-and-guarding-against.html | Our Part in Things to Come; Plain Speaking and Guarding Against Discouragements Prerequisites | True | CHRISTOPHER MORLEY | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/forward-to-tunis-montgomery-cries-drive-the-enemy-into-the-sea-he.html | FORWARD TO TUNIS, MONTGOMERY CRIES; 'Drive the Enemy Into the Sea,' He Urges in Message of Thanks to His Army PRAISES DESERT AIR FORCE General Urges Troops to Make German Units Stand Up to 'Second Dunkerque' | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/attacks-in-center-continue.html | Attacks in Center Continue | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/sound-yachtsmen-arrange-courses-new-starting-schedule-also.html | SOUND YACHTSMEN ARRANGE COURSES; New Starting Schedule Also Announced for Fleets in Western Division DELAYS ARE ELIMINATED Triangular Racing Listed for All Craft -- Internationals to Get Away in Front | True | By James Robbins | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/united-nations.html | United Nations | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/st-johns-tennis-victor-defeats-columbia-54-in-first-match-for-both.html | ST. JOHN'S TENNIS VICTOR; Defeats Columbia, 5-4, in First Match for Both Squads | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/3-fireboats-fight-blaze-upper-floors-of-loft-building-on-first.html | 3 FIREBOATS FIGHT BLAZE; Upper Floors of Loft Building on First Avenue Are Wrecked | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/miss-sweetser-fiancee-will-be-bride-of-alfred-keck-an-instructor-at.html | MISS SWEETSER FIANCEE; Will Be Bride of Alfred Keck, an Instructor at Harvard | True | Speeid to Tm 1oR: '/"zs. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/ba-spadone-married-in-sey-montclair-girl-becomes-bride-of-major.html | BA -SPADONE MARRIED IN SEY; Montclair Girl Becomes Bride of Major David Haviland in Church Ceremony SISTER MATRON OF HONOR Capt. Kinne of Army Is Best 'Man -- Bridegroom Was in Banking Business 'Here | True | Specta to Yo r/'/3B. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/boy-6-burns-to-death-son-of-shipyard-worker-dies-in-rivington.html | BOY, 6, BURNS TO DEATH; Son of Shipyard Worker Dies in Rivington Street Fire | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/sees-the-president.html | SEES THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/wa-greenebaum-in-new-post.html | W.A. Greenebaum in New Post | True | | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/capt-evanss-new-hit-its-hey-mac-and-the-soldiers-of-the-pacific-are.html | CAPT. EVANS'S NEW HIT; It's 'Hey Mac,' and the Soldiers of the Pacific Are Eating It Up CAPTAIN EVANS'S NEW HIT | True | By Sgt. Merle Millerhawaii. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/nurses-on-bataan-served-on-bataan-by-lieutenant-juanita-redmond.html | Nurses on Bataan; SERVED ON BATAAN. By Lieutenant Juanita Redmond, Army Nurse Corps. 16 illustrations. 167 pp. Philadelphia, Pa.: J.B. Lippincott Company. $1.75. | True | By Col. Carlos P. Romulo | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/lucia-hart-married-becomes-bride-of-lieut-james-walis-r-n-in-radnor.html | LUCIA HART MARRIED; Becomes Bride of Lieut. James Wa!lis, R. N., in Radnor, Pa. | True | Special to Nzv YORK TIES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/mary-b-woolsey-ed-at-fort-sill-historic-army-chapel-scene-of-her.html | MARY B. WOOLSEY ED AT FORT SILL; Historic Army Chapel Scene of, Her Marriage to Lieutenant Horace Barnnrd Jr. MOTHER ESCORTS BRIDn Mrs. Carlos White Attendnnt -- Captain Arthur Qervals Serves as Best Man | True | Special to rO rl*I38. * | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/catalinas-range-1000-miles.html | Catalinas Range 1,000 Miles | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/all-we-have-built-by-evelyn-cowdin-247-pp-new-york-ms-mill-company.html | ALL WE HAVE BUILT. By Evelyn Cowdin. 247 pp. New York: M.S. Mill Company. $2. | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/for-preinduction-test-army-surgeon-says-it-would-weed-out-unfit.html | FOR PRE-INDUCTION TEST; Army Surgeon Says It Would Weed Out Unfit, Save on Pensions | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/subzero-air-tests-wind-tunnel-will-provide-stratosphere-conditions.html | Subzero Air Tests; Wind Tunnel Will Provide Stratosphere Conditions | True | By Waldemar Kaempffert | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/from-a-reviewers-notebook-brief-comment-on-some-recently-opened.html | FROM A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Group and One-Man Shows in Galleries -- Work by Ullman, Whorf and Reisman | True | By Howard Devree | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/warns-war-strikers-will-be-reclassified-alabama-draft-director.html | WARNS WAR STRIKERS WILL BE RECLASSIFIED; Alabama Draft Director Serves Notice on Workers in State | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/miss-ma_ry-e-valrert.html | MISS MA_RY E. ,VALRERT | True | specia! to THE NEW YORr TLUES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/scout-camp-census-on-need-for-summer-recreation-for-boys-in-wartime.html | SCOUT CAMP CENSUS ON; Need for Summer Recreation for Boys in Wartime Stressed | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/wholesale-volume-shows-slackening-deliveries-improved-on-coats.html | WHOLESALE VOLUME SHOWS SLACKENING; Deliveries Improved on Coats, McGreevey Reports | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/registry-days-set-to-avoid-holidays-dewey-signs-baum-bill-to-end.html | REGISTRY DAYS SET TO AVOID HOLIDAYS; Dewey Signs Baum Bill to End Conflict With Statutory and Holy Observance HEALTH PLAN IS AFFIRMED Governor Puts Name to Molinari Bill to Effect Drive on Noxious Weeds | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/iowa-and-michigan-divide.html | Iowa and Michigan Divide | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/flier-says-raids-foment-revolt.html | Flier Says Raids Foment Revolt | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/florence-stove-company.html | Florence Stove Company | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/first-aviation-unit-ends-williams-course-baxter-voices-pride.html | FIRST AVIATION UNIT ENDS WILLIAMS COURSE; Baxter Voices Pride College Has a Role in Their Training | True | | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/harvey-to-join-guard-former-queens-borough-president-would-enlist.html | HARVEY TO JOIN GUARD; Former Queens Borough President Would Enlist as Private | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/silkraising-test-in-jersey-hailed-largescale-experiment-on-a-morris.html | SILK-RAISING TEST IN JERSEY HAILED; Large-Scale Experiment on a Morris County Farm Brings High-Grade Product WIDER TRIALS ARE URGED C.E.H. Gil, Who Is Making Tests, Believes U.S. Could Produce All Silk It Needs | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/notch-outpoints-davis.html | Notch Outpoints Davis | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/jolson-wins-in-3d-round-referee-halts-bout-with-norman-at-ridgewood.html | JOLSON WINS IN 3D ROUND; Referee Halts Bout With Norman at Ridgewood Grove | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/poconos-easter-plans.html | POCONOS EASTER PLANS | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/french-guiana-ends-restrictive-decrees-restraints-on-jews-and.html | FRENCH GUIANA ENDS RESTRICTIVE DECREES; Restraints on Jews and Masons Removed, Mission Says | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/england-victor-at-rugby.html | England Victor at Rugby | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/lydia-e-dadmun-becomes-a-bride-she-is-married-to-c-newbold-taylor.html | LYDIA E. DADMUN BECOMES A BRIDE; She is Married to C. Newbold Taylor in the Chapel of St. Bartholomew's Church | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/clue-in-rc-dean-case-springfield-mass-police-tell-of-his-visit-to.html | CLUE IN R.C. DEAN CASE; Springfield, Mass., Police Tell of His Visit to Hotel There | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/warning-in-germany-of-allied-spies-cited-people-in-reich-also-put.html | WARNING IN GERMANY OF ALLIED SPIES CITED; People in Reich Also Put on Guard as to Foreign Workers | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/converting-the-airplane-into-a-policing-agency-instead-of-a-weapon.html | Converting the Airplane Into a Policing Agency Instead of a Weapon in the International Duel Is Strongly Advocated | True | DAVIES | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/meet-robert-frost-come-in-by-robert-frost-selected-and-with-a.html | Meet Robert Frost; COME IN. By Robert Frost. Selected, and with a commentary and biographical introduction, by Louis Untermeyer. Illustrated by John O'Hara Cosgrave II. 192 pp. New York: Henry Holt & Co. $2.50. | True | By Thomas Lyle Collins | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/fontana-anthony-ready-meet-at-st-nicholas-palace-fatta-in-broadway.html | FONTANA, ANTHONY READY; Meet at St. Nicholas Palace -- Fatta in Broadway Bout | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/arsenal-dismisses-200-absentees-half-checked-lacked-valid-excuses.html | Arsenal Dismisses 200 Absentees; Half Checked Lacked Valid Excuses; ARSENAL OUSTS 200 ABSENTEES | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/harvey-resigns-boxing-titles.html | Harvey Resigns Boxing Titles | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/russian-communiques.html | Russian; Communiques | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/unrationed-rest-in-mexico.html | UNRATIONED REST IN MEXICO | True | By Elizabeth Fagg | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/miss-jacod-engaged.html | Miss Jacod Engaged | True | special to rhe new york times | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/son-and-illustrious-parent-father-and-glorious-descendant-by-pardee.html | Son and Illustrious Parent; FATHER AND GLORIOUS DESCENDANT. By Pardee Lowe. 322 pp. Boston: Little, Brown & Co. $2.50. | True | By Helena Kuo | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/us-curbs-bermuda-pigs-garbagswinefly-cycle-is-cut-short-to-protect.html | U.S. CURBS BERMUDA PIGS; Garbage-Swine-Fly Cycle Is Cut Short to Protect Bases | True | Special Cable to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/argentine-party-at-west-point.html | Argentine Party at West Point | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/de-gaulle-hails-gen-eisenhower-fighting-french-leader-sends-message.html | DE GAULLE HAILS GEN. EISENHOWER; Fighting French Leader Sends Message of Encouragement to Allied Commander CATROUX BACK IN LONDON Head of Mission to Algiers Said to Bring No Concrete Plan for Fusion of Forces | True | By James MacDonaldwireless To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/paul-bleichroeder-official-of-the-bleichroeder-bing-insurance-firm.html | PAUL BLEICHROEDER; Official of the Bleichroeder, Bing Insurance Firm Dies at 52 | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/concerning-art-and-alicia-markova-some-thoughts-on-her-supremacy-as.html | CONCERNING ART AND ALICIA MARKOVA; Some Thoughts on Her Supremacy as a Classic Ballerina and the Recognition of Contemporary Greatness | True | By John Martin | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/ambush-house-by-kurt-steel-239-pp-new-york-harcourt-brace-co-2.html | AMBUSH HOUSE. By Kurt Steel. 239 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/pichon-fondouk-taken-and-passed-americans-and-british-struck-by-day.html | PICHON, FONDOUK TAKEN AND PASSED; Americans and British Struck by Day and Were Beyond Towns as Night Fell GERMANS FORCED BACK Stubborn Allied Thrusts Defied Enemy's Use of Artillery, Mines and Light Guns | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/jaies-l-3itehead.html | JAI[ES L. ]3[ITEHEAD | True | Slecia! to THE NEW YORK TS. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/aston-villa-eliminates-bristol-city-21-in-english-cup-soccer-before.html | Aston Villa Eliminates Bristol City, 2-1, In English Cup Soccer Before $30,000 Fans; ASTON VILLA WINS AS 30,000 WATCH | True | By the Canadian Press. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/armynavy-study-plan-wins-praise-of-dodds-princeton-head-says.html | ARMY-NAVY STUDY PLAN WINS PRAISE OF DODDS; Princeton Head Says Courses Upset Much of Earlier Criticism | True | By Harold W. Dodds President, Princeton University | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/war-powers-are-invoked-in-war-on-inflation-president-resorts-to.html | WAR POWERS ARE INVOKED IN WAR ON INFLATION; President Resorts to 'Stop' Order -- Labor and Farm Protests Rise | True | By W.h. Lawrence | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/coralbells-for-border-plantings-dramatic-perennial-also-lends.html | CORALBELLS FOR BORDER PLANTINGS; Dramatic Perennial Also Lends Distinction to Rock Garden | True | By Madeleine Babian | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/richelieu-sailors-on-the-stage-here-sing-our-national-anthem-in.html | RICHELIEU SAILORS ON THE STAGE HERE; Sing Our National Anthem in English Taught by Surgeon of the Battleship WIN APPLAUSE OF CROWD Musical and Drama Program Given at N.Y.U. Auditorium -- Sponsored by French Club | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/wood-field-and-stream.html | wood field and stream | True | by Lincoln | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/50-spitfires-repay-russia-for-bostons-sent-to-egypt.html | 50 Spitfires Repay Russia For Bostons Sent to Egypt | True | (By Reuter) | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/north-africa-situation-still-offering-puzzles-french-ptt-is-holding.html | NORTH AFRICA SITUATION STILL OFFERING PUZZLES; French P.T.T. Is Holding Up American Government Plans for Quick and Cheap Press Transmission ALGIERS INSISTS ON HIGH RATE | True | By Edwin L. James | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/president-concerned-over-press-freedom-sends-message-to-new-leader.html | PRESIDENT CONCERNED OVER PRESS FREEDOM; Sends Message to New Leader for Its 20th Anniversary | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/the-art-of-marketing-this-and-that.html | The Art of Marketing; This and That | True | By Jane Holt | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/opera-and-concert-asides-szell-may-inherit-greater-part-of.html | OPERA AND CONCERT ASIDES; Szell May Inherit Greater Part of Wagner-Strauss Repertory at Metropolitan as Leinsdorf Leaves for Cleveland | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/fastmoving-saws-trim-metal-parts-of-airplanes.html | Fast-Moving Saws Trim Metal Parts of Airplanes | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/our-prized-relics-safe-from-bombs-declaration-of-independence-on.html | OUR PRIZED RELICS SAFE FROM BOMBS; Declaration of Independence, on Display Tuesday, Comes Out of Secret Refuge | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/the-gremlins-reform-an-raf-fable.html | The Gremlins Reform: An R.A.F. Fable | True | JOHN DESMOND. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/a-b-c-of-child-care.html | A B C of Child Care | True | By Catherine MacKenzie | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/detroit-eases-labor-crisis-employers-unions-and-wmc-help-clear.html | DETROIT EASES LABOR CRISIS; Employers, Unions and WMC Help Clear Status of Negro Women in War Plants | True | By Frank B. Woodford | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/army-5-ellis-island-coast-guard-4.html | Army 5, Ellis Island Coast Guard 4 | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/gardening-farming-called-duty-of-all-morris-at-demonstration-garden.html | GARDENING, FARMING CALLED DUTY OF ALL; Morris, at Demonstration Garden, Stresses Shortage of Food | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/brilliant-message-but-recent-churchill-speech-is-found-lacking.html | 'Brilliant Message'; But Recent Churchill Speech Is Found Lacking | True | HAROLD J. LASKI | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/sports-at-pinehurst.html | SPORTS AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/2-of-her-100-years-in-dread-nazi-camp-but-it-would-take-more-than.html | 2 OF HER 100 YEARS IN DREAD NAZI CAMP; But It Would Take More Than that to Crush the Spirit of This Woman Refugee SAFE WITH FAMILY HERE A Whole Slice of Bread Still Is Luxury and That Is What She Wants on Birthday | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/british.html | British | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/portraits-by-dali.html | Portraits by Dali' | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/miss-elizabeth-moraan.html | MISS ELIZABETH MORAAN | True | Special to T Yoa Trs. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/mary-m-mcall-engaged-freshmen-dean-at-elmira-will-be-wed-to-lt-win.html | MARY M. M'CALL ENGAGED; Freshmen Dean at Elmira Will Be Wed to Lt. Win, Babcock | True | Special to Tm ou f, [ | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/seward-park-beats-lincoln.html | Seward Park Beats Lincoln | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/athletics-subdue-phillies-again-52-take-second-straight-from-rivals.html | ATHLETICS SUBDUE PHILLIES AGAIN, 5-2; Take Second Straight From Rivals by Bunching Runs in Fifth and Seventh | True | | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/army-families-evicted-they-band-to-defend-opa-rent-slashes-at.html | ARMY FAMILIES EVICTED; They Band to Defend OPA Rent Slashes at Salina, Kan. | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/on-the-camino-real-californias-missions-their-romance-and-beauty-by.html | On the Camino Real; CALIFORNIA'S MISSIONS: Their Romance and Beauty. By Hildegarde Hawthorne. Illustrations by E.H. Suydam. 229 pp. New York: D. Appleton-Century Company. $5. | True | By Margaret Wallace | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/retailers-to-meet-on-price-control-nrdga-session-thursday-will.html | RETAILERS TO MEET ON PRICE CONTROL; N.R.D.G.A. Session Thursday Will Cover Broad Phases of Ceiling Program HOSIERY ORDER ON AGENDA Merchants Also Concerned Over Reported OPA Plans to Fix Store Mark-Ups | True | By Thomas F. Conroy | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/win-3star-e-awards-three-more-concerns-in-this-area-get-armynavy.html | WIN 3-STAR 'E' AWARDS; Three More Concerns in This Area Get Army-Navy Honors | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/fbederic-spe-greene.html | FBEDERIC SPE GREENE | True | Special to THE ZW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/wakefield-tigers-halts-pirates-41-rookie-triples-with-three-on-in.html | WAKEFIELD, TIGERS, HALTS PIRATES, 4-1; Rookie Triples With Three On in Seventh -- Russell Gets Homer for Pittsburgh REDS DEFEAT INDIANS, 4-3 Four Hits With Two Out in Sixth Decide Game -- Poat Fails on Mound | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/how-gabes-greeted-fighting-french-aide-leclerc-accepted-mayors.html | HOW GABES GREETED FIGHTING FRENCH AIDE; Leclerc Accepted Mayor's Pledge of Fealty to de Gaulle | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/the-nation.html | THE NATION | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/music-and-government.html | Music and Government | True | MELVILLE CLARK | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/giants-blanked-by-red-sox-40-chase-and-karl-allow-4-singles-former.html | Giants Blanked by Red Sox, 4-0; Chase and Karl Allow 4 Singles; Former Manhattan College Athlete Hurls Impressively -- Melton Tires After 3d -- Ott's Men Return to Polo Grounds GIANTS BLANKED BY RED SOX, 4 TO 0 | True | By Louis Effrat | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/if-one-goes-they-all-go.html | IF ONE GOES, THEY ALL GO | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/swiss-widen-war-plans-roles-of-civilians-defined-in-program-for.html | SWISS WIDEN WAR PLANS; Roles of Civilians Defined in Program for Emergency | True | By Telephone To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/yard-launches-117th-ship.html | Yard Launches 117th Ship | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/puppet-show-at-cdvo-office.html | Puppet Show at CDVO Office | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/-religion-and-politics.html | | True | ADELE WEHMEYER | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/bridge-lead-from-king.html | BRIDGE: LEAD FROM KING | True | By Albert H. Morehead | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/orders-for-easter-issued-by-valentine-also-advises-police-officers.html | ORDERS FOR EASTER ISSUED BY VALENTINE; Also Advises Police Officers on Car Injuries and Bond Drive | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/patrick-j-hall-dies-a-customs-surveyor-deputy-in-charge-of-baggage.html | PATRICK J. HALL DIES; A CUSTOMS SURVEYOR; Deputy in Charge of Baggage Served 39 Years With Port | True | | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/walter-e-burgess.html | WALTER E. BURGESS | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/jamaica-race-fans-jam-rail-facilities-but-li-road-again-presses.html | JAMAICA RACE FANS JAM RAIL FACILITIES; But L.I. Road Again Presses 'Relief' Units Into Service -- Taxi, Auto Travel Drops TRACK READY FOR CROWD Special Ticket Windows Open at Pennsylvania Station -- Streets Free of Cars | True | By Kingsley Childs | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/tenth-death-in-epidemic-another-baby-succumbs-at-staten-island.html | TENTH DEATH IN EPIDEMIC; Another Baby Succumbs at Staten Island Hospital | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/lysichitum.html | LYSICHITUM | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/group-pricing-plan-given-on-furniture-opa-allows-method-where-new.html | GROUP PRICING PLAN GIVEN ON FURNITURE; OPA Allows Method Where New Designs Have Similar Changes in Costs TO SPUR PLYWOOD OUTPUT WPB Plans Increase on Boxing and Crating Types -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/white-sox-show-way.html | White Sox Show Way | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/motor-servicing-reduced-counsel-for-eastern-gasoline-dealers.html | MOTOR SERVICING REDUCED; Counsel for Eastern Gasoline Dealers Predicts Collapse | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/dodgers-shut-out-yanks-on-5-hits-30-homer-by-walker-brooklyn-scores.html | DODGERS SHUT OUT YANKS ON 5 HITS, 3-0; HOMER BY WALKER; Brooklyn Scores in Second Without Safe Blow -- Triple by Camilli Leads to Run ALL TALLIES OFF BONHAM Macon Allows Three Singles -- Head Walks Two in Ninth but Regains Control DODGERS SHUT OUT YANKS ON 5 HITS, 3-0 | True | By Roscoe McGowen | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/ghost-town-the-hill-by-david-greenhood-illustrated-by-charles-b.html | Ghost Town; THE HILL. By David Greenhood. Illustrated by Charles B. Wilson. 266 pp. New York: Duell, Sloan & Pearce. $2.75. | True | JANE COBB. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/fighting-handymen-on-every-battlefront-they-are-the-army-engineers.html | Fighting Handymen on Every Battlefront; They are the Army Engineers who delight in doing the difficult and the impossible all in line of duty. Fighting Handymen on Every Battlefront | True | By Samuel T. Williamson | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/the-dazian-dynasty.html | THE DAZIAN DYNASTY | True | By Irving Spiegel | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/bombs-away.html | BOMBS AWAY! | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/tomorrows-that-sing-those-were-the-words-of-a-french-hostage-about.html | 'Tomorrows That Sing'; Those were the words of a French hostage about to be shot, and they raise the question of what shall the tomorrows be. By Percy J. Philip Former New York Times correspondent at Paris. | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/sprague-analyzes-peace-trade-plans-finds-same-aims-in-drafts-by.html | SPRAGUE ANALYZES PEACE TRADE PLANS; Finds Same Aims in Drafts by Keynes and Treasury Here to Balance Currencies BRITISH SYSTEM SIMPLER American Proposal Seen Calling for Huge International Banking Institution SPRAGUE ANALYZES PEACE TRADE PLANS | True | By Prof. O.m.w. Sprague Harvard'S Expert On International Finance | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/peden-completes-training.html | Peden Completes Training | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/measured-gains-made-toward-allied-policy-angloamerican-accord-in.html | MEASURED GAINS MADE TOWARD ALLIED POLICY; Anglo-American Accord in French Africa Is Favorable Omen for Future | True | By Harold Callender | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/nicholas-p-duffy-former-district-deputyofknights-of-columbus-dies.html | NICHOLAS P. DUFFY; Former District DeputyofKnights of Columbus Dies in Queens | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/abroad.html | ABROAD | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/fund-chairmen-named-harold-v-smith-manhattan-chief-of-greater-ny.html | FUND CHAIRMEN NAMED; Harold V. Smith Manhattan Chief of Greater N.Y. Appeal | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/dean-wyatt-w-hale-suicide-on-campus-birminghamsouthern-official-had.html | DEAN WYATT W. HALE SUICIDE ON CAMPUS; Birmingham-Southern Official Had Been in Good Health | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/absenteeism.html | ABSENTEEISM | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/straight-and-narrow-postwar-path.html | STRAIGHT AND NARROW POST-WAR PATH | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/to-mark-25th-anniversary.html | To Mark 25th Anniversary | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/british-airline-gets-bermuda-renewal-assembly-continues-airport.html | BRITISH AIRLINE GETS BERMUDA RENEWAL; Assembly Continues Airport Grant -- Pan American Praised | True | Special Cable to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/secret-service-faked-passports-by-dennis-wheatley-485-pp-new-york.html | Secret Service; FAKED PASSPORTS. By Dennis Wheatley. 485 pp. New York: The Macmillan Company. $2.75. | True | LOUISE MAUNSELL FIELD. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/sugar-company-to-meet-guantanamo-stockholders-act-on.html | SUGAR COMPANY TO MEET; Guantanamo Stockholders Act on Recapitalization May 27 | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/a-hit-parade-of-american-songs-americans-and-their-songs-by-frank.html | A Hit Parade of American Songs; AMERICANS AND THEIR SONGS. By Frank Luther. 323 pp. New York: Harper & Brothers. $2.75. | True | B.A. BOTKIN. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/naval-man-dies-in-france-comdr-beehler-usn-retired-is-stricken-in.html | NAVAL MAN DIES IN FRANCE; Comdr. Beehler, U.S.N., Retired, Is Stricken in Italian Camp | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/postwar-policing-is-urged-by-ball-united-nations-force-is-only-way.html | POST-WAR POLICING IS URGED BY BALL; United Nations Force Is Only Way to Keep Peace, Senator Says at Norwegian Rally ACTION NOW BY U.S. ASKED Held Proof That We Will Not Repeat 1920 Rejection -- Norse Leaders Laud Fight at Home | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/sidelights.html | SIDELIGHTS | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/armstrong-saves-woonded-navigator-general-observer-on-antwerp-raid.html | ARMSTRONG SAVES WOONDED NAVIGATOR; General, Observer on Antwerp Raid, Stops Loss of Blood | True | Special Cable to THE NEW YORK TIMES. | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/mr-fortune-finds-a-pig-by-hc-bailey-269-pp-new-york-published-for.html | MR. FORTUNE FINDS A PIG. By H.C. Bailey. 269 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/sphas-beaten-by-fort-wayne.html | Sphas Beaten by Fort Wayne | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/machinetool-man-sees-slump-ahead-wartime-drive-of-industry-supplies.html | MACHINE-TOOL MAN SEES SLUMP AHEAD; Wartime Drive of Industry Supplies Market for Decade, Says A.G. Bryant SOME DEFENSES PROPOSED Support of Price Levels and Opposition to Renegotiation of Government Contracts | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/mrs-daniel-j-cueean.html | MRS. DANIEL J. CUEEAN | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/30h-l-michaels.html | 30H L. MICHAELS | True | Special to T 1 YORX ES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/sousse-heavily-bombed.html | Sousse Heavily Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/owi-resignations-at-14-brennan-of-fortune-and-dodd-of-dodd-mead-in.html | OWI RESIGNATIONS AT 14; Brennan of Fortune and Dodd of Dodd, Mead in List | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/nancy-crompton-fiancee-vassar-senior-will-be-wed-to-j-w-wendell-jr.html | NANCY CROMPTON FIANCEE; Vassar Senior Will Be Wed to J. W. Wendell Jr. of Air Forces | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/fraser-quits-post-in-history-dispute-adviser-to-times-survey-says.html | FRASER QUITS POST IN HISTORY DISPUTE; Adviser to Times Survey Says He Can't Support Education Office on Teaching Methods BLAMES 'SOCIAL STUDIES' Studebaker's Reported View That Low Pay Is the Cause He Calls 'Nonsense' | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/experts-hit-belief-war-spurs-science-millikan-and-morgan-assert.html | EXPERTS HIT BELIEF WAR SPURS SCIENCE; Millikan and Morgan Assert Energies Are Wasted on Things Not Beneficial NORMAL PURSUITS HALTED Both Californians Are Looking to Return of Constructive Research of Peacetime | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/this-is-no-place-for-a-lady-nurses-in-action-by-julia-flikke.html | "This Is No Place for a Lady"; NURSES IN ACTION. By Julia Flikke. Illustrated with photographs. 239 pp. Philadelphia, Pa.: J.B. Lippincott Company. $2.50. | True | By Lucy Greenbaum | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/fiis-tjoils-1-wallace.html | FIIS. TJ[OILS 1. WALLACE | True | Specfa! to I'v Nox T2,ms. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/nuptials-a-held-formis-sullivan-she-becomes-bride-of-charles-s.html | NUPTIALS A HELD FORMISS SULLIVAN; She Becomes Bride of Charles S. Srgent Jr. in Chantry of St. Thomas Church Here WEARS. IVORY SATIN GOWN! Mrs. Edmund Lynch and Miss Leonie K. Sullivan Are Honor I Attendants for Sister | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/chinese-join-14th-air-force.html | Chinese Join 14th Air Force | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/eddyms-enaughton.html | EddyMs, eNaughton | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/the-exploits-of-the-polish-pilots-squadron-303-by-arkady-fiedler.html | The Exploits of the Polish Pilots; SQUADRON 303. By Arkady Fiedler. 182 pages. New York: Roy, Publisher. $2. | True | By Murray Harris Squadron Leader, R.a.f. | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/cooperation-urged-in-postwar-plans-council-of-state-governments.html | COOPERATION URGED IN POST-WAR PLANS; Council of State Governments Wants Private Enterprise to Exercise Leadership APPEALS TO GOVERNMENT Due Consideration to Needs of Industry of Nation Asked in Resolution | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/salvation-army-in-shanghai.html | Salvation Army in Shanghai | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/jean-b-baker-wed-in-jersey-special-to-t-nzv-york-tms.html | Jean B. Baker Wed in Jersey; Special to T Nz%V YORK Tms. | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/hot-springs-picked-for-food-sessions-state-department-takes-the.html | HOT SPRINGS PICKED FOR FOOD SESSIONS; State Department Takes the Homestead at Virginia Resort for Delegates OPENING PUT OFF TO MAY 18 George Leads Senate Protests Over Restrictions on Reporters at Sessions | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/soviet-tills-land-in-liberated-area-vast-program-is-under-way-to.html | SOVIET TILLS LAND IN LIBERATED AREA; Vast Program Is Under Way to Restore Normal Output in Regions Won Back FOOD OUTLOOK FAVORABLE Women Bear Brunt of Burden as New Equipment Speeds to Pillaged Farms | True | By Ralph Parkerwireless To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/bombardier-cadet-bombardier-tom-dixon-wins-his-wings-with-the.html | Bombardier Cadet; BOMBARDIER: Tom Dixon Wins His Wings With the Bomber Command. By Henry B. Lent. Illustrated. 171 pp. New York: The Macmillan Company. $2. | True | FREDERICK P. GRAHAM. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/canada-widens-us-jurisdiction.html | Canada Widens U.S. Jurisdiction | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/calls-for-cut-in-budget-real-estate-boards-head-asks-estimate-board.html | CALLS FOR CUT IN BUDGET; Real Estate Board's Head Asks Estimate Board to Act | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/still-fiddling.html | "STILL FIDDLING!" | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/irish-inheritance-dark-darragh-by-edith-rubel-mapother-356-pp-new.html | Irish Inheritance; DARK DARRAGH. By Edith Rubel Mapother. 356 pp. New York: D. Appleton-Century Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/americans-in-russia-hanged-by-germans-moscow-hears-colonist-farmers.html | AMERICANS IN RUSSIA HANGED BY GERMANS; Moscow Hears Colonist Farmers Near Salsk Were Executed | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/arthur-wfrancis-realtyman-dead-eovice-president-of-brown-wheelock-a.html | ARTHUR WFRANCIS, REALTY-MAN, DEAD; Ex-Vice President of Brown, Wheelock Aided in ;Buying, of Railroad Right of Way HE ENTERED FIELD IN 90' S Alumnus of Williams College-Member of University Club for Half a Century | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/his-strong-right-arm.html | HIS STRONG RIGHT ARM | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/gloria-dei-church-300-yeas-old.html | Gloria Dei Church 300 Yeas Old | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/davis-of-navy-downs-princeton-nine-30-outpitches-eide-in-duel-of.html | Davis of Navy Downs Princeton Nine, 3-0; Outpitches Eide in Duel of Left-Handers; DAVIS, NAVY, BEATS PRINCETON NINE, 3-0 | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/urges-communities-to-survey-for-peace-us-chamber-of-commerce-warns.html | URGES COMMUNITIES TO SURVEY FOR PEACE; U.S. Chamber of Commerce Warns on Sharp Changes | True | | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/from-yeomen-to-tankbusters-the-story-of-weapons-and-tactics-from.html | From Yeomen to Tank-Busters; THE STORY OF WEAPONS AND TACTICS: From Troy to Stalingrad. By Tom Wintringham. xix+230 pp. Boston: Houghton Mifflin Company. $2.25. | True | By R.l. Duffus | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/welles-explains-african-dealings-undersecretary-says-actions-do-not.html | WELLES EXPLAINS AFRICAN DEALINGS; Under-Secretary Says Actions Do Not Always Indicate Basic Foreign Policy WELLES EXPLAINS AFRICAN DEALINGS | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/migrating-farmers-pass-through-the-city-37-with-families-on-way-to.html | Migrating Farmers Pass Through the City; 37 With Families on Way to Connecticut | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/news-notes-and-topics.html | NEWS NOTES AND TOPICS | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/old-case-confessed-to-a-kind-detective-man-held-on-minor-charge.html | OLD CASE CONFESSED TO A KIND DETECTIVE; Man Held on Minor Charge Reveals Flight From Long Term | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/where-is-the-luftwaffe.html | WHERE IS THE LUFTWAFFE? | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/home-in-wartime.html | Home in Wartime | True | By Mary Madison | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/his-faith-is-in-the-common-sense-of-common-men-way-for-america-by.html | His Faith Is in the Common Sense of Common Men; WAY FOR AMERICA. By Alexander Laing. 380 pp. New York: Duell, Sloan & Pearce. $3. | True | By R.l. Duffus | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/the-dragons-teeth.html | THE DRAGON'S TEETH | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/battle-of-france-war-in-the-west-the-battle-of-france-mayjune-1940.html | Battle Of France; WAR IN THE WEST. The Battle of France, May-June, 1940. By Daniel Vilfroy. 163 pp. Harrisburg, Pa.: Military Service Publishing Company. $2.50. | True | By A.m. Nikolaieff | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/textile-men-avoid-longterm-pricing-army-buyers-accept-letters-of.html | TEXTILE MEN AVOID LONG-TERM PRICING; Army Buyers Accept 'Letters of Intent' to Fill Orders, Due to Ceiling Impasse SHARING OF RISKS HAILED Suppliers Fear Disturbance to Costs if Yarn Ceilings and Wages Are Raised | True | By Edward J. Gleason | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/pepper-urges-plan-for-a-world-union-he-tells-academy-of-political-a.html | PEPPER URGES PLAN FOR A WORLD UNION; He Tells Academy of Political and Social Science He Will Offer Senate Resolution FOR PRESIDENT TO LEAD Extension of Trade Pacts Is Called Vital to Peace and Trade in Post-War Period | True | By William M. Blairspecial To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/jews-aid-free-french-rothschild-and-son-of-dreyfus-head-committee.html | JEWS AID FREE FRENCH; Rothschild and Son of Dreyfus Head Committee Here | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/at-atlantic-city-.html | AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/the-affair-of-the-jade-monkey-by-clifford-knight-239-pp-new-york.html | THE AFFAIR OF THE JADE MONKEY. By Clifford Knight. 239 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/dance-for-service-men.html | Dance for Service Men | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/the-big-one-that-didnt-get-away.html | THE BIG ONE THAT DIDN'T GET AWAY! | True | | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/jersey-dodgers-name-obrien.html | Jersey Dodgers Name O'Brien | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/mrs-durham-dead-college-book-donor-republican-leader-in-vew-jersey.html | MRS. DURHAM DEAD; COLLEGE BOOK DONOR; Republican Leader in Vew Jersey Aided Library at Rutgers | True | Special to TIi- NEW YOK Tas. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/kitchen-cupboard.html | KITCHEN CUPBOARD | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/nell-evans-fiancee-of-army-lieutenant-virginia-girl-will-be-married.html | NELL EVANS FIANCEE OF ARMY LIEUTENANT; Virginia Girl Will Be Married to James Coleman Chamberlin | True | peolal to T N YoR Txm. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/130-students-to-graduate.html | 130 Students to Graduate | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/waves-spars-review-thrills-the-mayor-he-salutes-briskly-throughout.html | WAVES, SPARS REVIEW THRILLS THE MAYOR; He Salutes Briskly Throughout First Regimental Event | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/spinach-that-is-different.html | SPINACH THAT IS DIFFERENT | True | D.D.V. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/inflation-check.html | Inflation Check | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/our-veterans-know-they-can-win-out-in-the-southwest-pacific-they.html | OUR VETERANS KNOW THEY CAN WIN; Out in the Southwest Pacific They Wait For Their Hour | True | By Tillman Durdinwireless To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/special.html | Special | True | to T zW YORK TS. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/belgian-gold-aided-britain-to-survive-loan-in-march-1941-helped-to.html | BELGIAN GOLD AIDED BRITAIN TO SURVIVE; Loan in March, 1941, Helped to Tide Over Period Before Lend-Lease Operated PURCHASED U.S. MATERIALS Belgium's Finance Minister Relates Episode -- Money Subsequently Repaid | True | By Milton Brackerwireless To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/hen-ry-a-bow-to-mr-goldsmiths-aldriches-with-or-without-an.html | 'HEN -- RY!'; A Bow to Mr. Goldsmith's 'Aldriches,' With or Without an Anniversary | True | By John K. Hutchens | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/immigration-work-is-consolidated-here-ellis-island-solely-for.html | Immigration Work Is Consolidated Here; Ellis Island Solely for Custody of Aliens | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/wartime-packages-to-be-shown-here-ama-exhibit-will-emphasize.html | WARTIME PACKAGES TO BE SHOWN HERE; A.M.A. Exhibit Will Emphasize Reasons for Armed Forces' Rigid Specifications WARTIME PACKAGES TO BE SHOWN HERE | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/general-adams-honored-us-military-attache-in-brazil-feted-by-war.html | GENERAL ADAMS HONORED; U.S. Military Attache in Brazil Feted by War Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/president-works-on-jefferson-talk-address-at-bicentennial-of-birth.html | PRESIDENT WORKS ON JEFFERSON TALK; Address at Bicentennial of Birth Tuesday Will Be Given at Memorial SYMPOSIUM AT LIBRARY Exhibition of Declaration Texts Will Be Held There, Including Only Copy by John Adams | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/love-in-china-then-gilded-dust-by-john-shirley-hurst-279-pp-new.html | Love in China; THEN GILDED DUST. By John Shirley Hurst. 279 pp. New York: The Bobbs-Merrill Company. $2. | True | NONA BALAKIAN. | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/merchant-found-hanged-death-of-alden-kimball-in-li-home-called.html | MERCHANT FOUND HANGED; Death of Alden Kimball in L.I. Home Called Suicide | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/men-and-a-woman-behind-the-shows.html | MEN -- AND A WOMAN -- BEHIND THE SHOWS | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/connecticut.html | CONNECTICUT | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/flanagans-have-a-big-day.html | Flanagans Have a Big Day | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/bridges-union-assails-wsa-lack-of-plan-paper-is-sent-to-all-members.html | Bridges Union Assails WSA 'Lack of Plan'; Paper Is Sent to All Members of Congress | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/chemists-to-hear-research-advance-4000-scientists-industrialists.html | CHEMISTS TO HEAR RESEARCH ADVANCE; 4,000 Scientists, Industrialists and Others Will Take Part in Meeting at Detroit AID TO WAR WILL BE TOLD Delegates Will Study Seized Enemy Patents With View to Use in the Conflict | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/palm-beach-summer-plans.html | PALM BEACH SUMMER PLANS | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/britains-first-woman-diplomat-miss-mcgeachy-secretary-at-the.html | Britain's First Woman Diplomat; Miss McGeachy, secretary at the Washington Embassy, an expert in economic war, smashes a long tradition. Britain's First Woman Diplomat | True | By Elizabeth R. Valentinewashington. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/classified-ads-to-aid-manpower-program-mcnutt-endorses-newspapers.html | CLASSIFIED ADS TO AID MANPOWER PROGRAM; McNutt Endorses Newspapers' Plan to Fill War Jobs | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/dr-emma-a-winslow-uso-official-is-dead-director-of-division-rof.html | DR. EMMA A. WINSLOW, USO OFFICIAL, IS DEAD; Director of Division Of Records, Once With Children's Bureau | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/music-in-the-air.html | MUSIC IN THE AIR | True | By Lewis Nichols | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/negroes-advised-to-fight-for-gains-battle-against-reactionaries.html | NEGROES ADVISED TO FIGHT FOR GAINS; Battle Against 'Reactionaries' Urged at National Congress Conference Here 300 DELEGATES PRESENT Danger Is Seen of Reversal of Administration's Domestic and Foreign Policies | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/penn-6-west-chester-tea-2.html | Penn 6, West Chester Tea. 2 | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/service-club-fete-on-may-7.html | SERVICE CLUB FETE ON MAY 7 | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/chicago-argues-over-vote-various-interpretations-given-kelly.html | CHICAGO ARGUES OVER VOTE; Various Interpretations Given Kelly Victory Won by Smallest Majority in His Regime | True | By Louther S. Horne | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/child-to-albert-j-erdmanns-jr.html | Child to Albert J. Erdmanns Jr. | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/ration-frauds-laid-to-14-restaurants-hotel-is-among-places-facing.html | RATION FRAUDS LAID TO 14 RESTAURANTS; Hotel Is Among Places Facing Suspension on Charges of Falsifying Reports OPA Starts Action Against 14 Restaurants Accused of Falsifying Food Inventories | True | | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/3-postmasters-in-legion-post.html | 3 Postmasters in Legion Post | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/changes-in-officers-named.html | Changes in Officers Named | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/argentina-allows-axis-curb-inquiry-interamerican-body-studies-her.html | ARGENTINA ALLOWS AXIS CURB INQUIRY; Inter-American Body Studies Her Fulfillment of Pledge to Help Defend Security DELEGATES NONCOMMITTAL Buenos Aires, for First Time, Eases Strict Interpretation of Sovereignty Rights | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/well-meet-in-england-by-kitty-barne-illustrated-by-steven-spurrier.html | WE'LL MEET IN ENGLAND. By Kitty Barne. Illustrated by Steven Spurrier. 260 pp. New York: Dodd, Mead & Co. $2. | True | By Ellen Lewis Buell | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/notes-about-nothing-in-particular-being-a-collection-of-items-about.html | NOTES ABOUT NOTHING IN PARTICULAR; Being a Collection of Items About Various Film Matters | True | By Thomas M. Pryor | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/nuptials-of-miss-farnsworth.html | Nuptials of Miss Farnsworth | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/notes-on-science-mass-production-builds-plant-light-on-cancer-cause.html | Notes on Science; Mass Production Builds Plant -- Light on Cancer Cause | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/canadians-yearn-for-greater-role-despite-praise-of-war-effort-from.html | CANADIANS YEARN FOR GREATER ROLE; Despite Praise of War Effort From Abroad, the Public Suffers Frustration MINOR ISSUES MAGNIFIED Strikes, Wage-Price Ceilings, Beer Shortage and Hard Winter Breed Rancor | True | By P.j. Philipspecial To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/new-york.html | New York | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/princeton-lacrosse-victor.html | Princeton Lacrosse Victor | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/jerseys-get-mead-in-trade.html | Jerseys Get Mead in Trade | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/pollock-to-speak-on-twain.html | Pollock to Speak on Twain | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/hobbs-bill-brings-division-in-senate-truman-is-in-opposition-but.html | HOBBS BILL BRINGS DIVISION IN SENATE; Truman Is in Opposition, but Warns Labor to 'Display Some Statesmanship' ITS BACKERS CONFIDENT Say They Will Ask Early Vote -- Wagner's Attitude Awaits Study of Amendment | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/naval-aviation-the-navy-has-wings-by-fletcher-pratt-illustrated-222.html | Naval Aviation; THE NAVY HAS WINGS. By Fletcher Pratt. Illustrated. 222 pp. New York: Harper & Brothers. $2.75. | True | By Frederick P. Graham | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/nyu-nips-st-johns-with-9-in-9th-1514-three-hits-five-passes-one.html | N.Y.U. NIPS ST. JOHN'S WITH 9 IN 9TH, 15-14; Three Hits, Five Passes, One Error and Struck Batsmen Mark Bizarre Inning N.Y.U. NIPS ST. JOHN'S WITH 9 IN 9TH, 15-14 | True | By Robert F. Kelley | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/yale-to-teach-farm-science.html | YALE TO TEACH FARM SCIENCE | True | By Edmund W. Sinnott Director Osborn Botanical Laboratory, Yale University | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/city-links-will-open-golf-courses-and-tennis-courts-to-begin-park.html | CITY LINKS WILL OPEN; Golf Courses and Tennis Courts to Begin Park Season Saturday | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/mideast-rations-tires-to-bar-private-cars.html | Mid-East Rations Tires; To Bar Private Cars | True | Special Cable to THE NEW YORK TIMES. | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/french.html | French | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/daughter-to-arthur-o-hucks.html | | True | Special to T [ozx: TIS. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/may-day-organizers-urge-unity-in-labor-antiracketeering-bill-passed.html | MAY DAY ORGANIZERS URGE UNITY IN LABOR; Anti-Racketeering Bill, Passed by House, Opposed at Rally | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/tea-dance-for-service-men.html | Tea Dance for Service Men | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/rites-held-for-adelaide-joy.html | Rites Held for Adelaide Joy | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/urge-more-light-on-anglous-deals-exporters-see-clarification-needed.html | URGE MORE LIGHT ON ANGLO-U.S. DEALS; Exporters See Clarification Needed if Currency Plan Is to Be Successful URGE MORE LIGHT ON ANGLO-U.S. DEALS | True | By George A. Mooney | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/allies-get-mercy-kits-red-cross-extends-its-service-for-rescued.html | ALLIES GET MERCY KITS; Red Cross Extends Its Service for Rescued Seamen | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/morgenthau-to-lift-milk-output-on-farm-discloses-poughkeepsie-plans.html | MORGENTHAU TO LIFT MILK OUTPUT ON FARM; Discloses Poughkeepsie Plans in Asking for Haymaker | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/miss-gloria-hull-a-brideelect-plto-ngvr-yok-s.html | Miss Gloria Hull a Bride-Elect; pL/to Ngvr YoK s. | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/5000-free-game-tickets-that-is-allotment-to-armed-forces-for.html | 5,000 FREE GAME TICKETS; That Is Allotment to Armed Forces for Double-Header | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/a-prince-of-lonely-space-the-little-prince-written-and-drawn-by.html | A Prince of Lonely Space; THE LITTLE PRINCE. Written and drawn by Antoine de St. Exupery. Translated from the French by Katharine Woods. 91 pp. New York: Reynal & Hitchcock. $2. | True | By Beatrice Sherman | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/h-ri-safford-dies-railroad-official-executive-aide-to-president-of.html | H. Ri SAFFORD DIES; RAILROAD OFFICIAL; Executive Aide to President of Missouri Pacific Joined the Illinois Central in 1895 ONCE WITH GRAND TRUNK Had Served New Orleans and Wichita Valley Lines -- Former Head of Rail Engineers | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/luxembourg-monastery-seized.html | Luxembourg Monastery Seized | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/hot-springs-helps-out.html | HOT SPRINGS HELPS OUT | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/war-damage-insurance-rates-unchanged-4700000-policies-issued.html | War Damage Insurance Rates Unchanged; 4,700,000 Policies Issued, $63,000,000 Claims | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/girl-of-13-is-a-marine-her-brothers-all-in-service-she-becomes.html | GIRL OF 13 IS A MARINE; Her Brothers All in Service, She Becomes Honorary Member | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/antique-shows-and-auction-sales.html | ANTIQUE SHOWS AND AUCTION SALES | True | By Walter Rendell Storey | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/dog-gets-armynavy-e-seeingeye-animal-is-honored-along-with-owners-e.html | DOG GETS ARMY-NAVY E; Seeing-Eye Animal Is Honored Along With Owner's Employer | True | | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/premiere-offered-by-ballet-theatre-tudors-romeo-and-juliet-with.html | PREMIERE OFFERED BY BALLET THEATRE; Tudor's 'Romeo and Juliet,' With Setting by Berman, Given at Metropolitan MARKOVA HAS LEAD ROLE Hugh Laing and Lucia Chase in Cast -- 'Billy the Kidd' Also Seen on the Program | True | By John Martin | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/navy-men-at-columbia-july-5.html | Navy Men at Columbia July 5 | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/inside-some-testing-places-of-american-democracy-exploring-the.html | Inside Some Testing Places of American Democracy; EXPLORING THE DANGEROUS TRADES: The Autobiography of Alice Hamilton, M.D. Illustrated by Norah Hamilton. 427 pp. Boston: Little, Brown & Co., an Atlantic Monthly Press book. $3. | True | By Muriel Rukeyser | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/caring-for-the-orchard-a-thorough-spraying-program-the-secret-of.html | CARING FOR THE ORCHARD; A Thorough Spraying Program the Secret Of Growing 'Fruit You Can Eat in Dark' | True | By H.a. Rollins | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/beauty.html | Beauty | True | By Martha Parker | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/nazis-mowed-down-in-donets-attacks-russians-report-300-of-foe.html | NAZIS MOWED DOWN IN DONETS ATTACKS; Russians Report 300 of Foe Killed in Weaker Attempts to Crack River Line KEY CENTRAL HILL TAKEN Red Army Advances Doggedly on Smolensk -- Big Guns Duel on Leningrad Front | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/chase-continues-part-of-german-forces-reaches-shelter-in-line-of.html | CHASE CONTINUES; Part of German Forces Reaches Shelter in Line of Peaks AMERICANS, FRENCH GAIN Breach Forced Through Range in Pichon-Fondouk Area -- Advance Is Pressed CHASE CONTINUES NORTH IN TUNISIA BOMBS THAT PAVED WAY FOR ALLIED CAPTURE OF SFAX | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/the-play-is-still-the-thing-all-across-america-says-paul-green-the.html | The Play Is Still the Thing; All across America, says Paul Green, the drama thrives in the amateur theatre of the people. The Play Is Still the Thing | True | By Paul Green Playwright and Pulitzer Prize Winner. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/final-beagle-meet-today.html | Final Beagle Meet Today | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/notable-groupings-for-sale.html | NOTABLE GROUPINGS FOR SALE | True | By Kent B. Stiles | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/japan-lays-out-new-cotton-lands-conquered-territories-will-be.html | JAPAN LAYS OUT NEW COTTON LANDS; Conquered Territories Will Be Called Upon to Change Over From Present Crops | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/clarke-recovers-bridge-title-lead-two-philadelphians-are-close.html | CLARKE RECOVERS BRIDGE TITLE LEAD; Two Philadelphians Are Close After Third Session of Individual Masters' Play SIX EX-CHAMPIONS TRAIL Kaplan Sets a Precedent in Bidding Grand Slam in a 3-Card Suit -- Makes it | True | By Albert H. Morehead | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/fairman-bonnett.html | Fairman -- Bonnett | True | | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/mrs-vere-a-meyer-wed-marriage-to-capt-h-p-price-an-army-physician-h.html | MRS. VERE A. MEYER WED; Marriage to Capt. H. P., Price, an Army Physician, Held Here | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/deep-cut-for-florida-revenue-from-mutuels-915036-decrease-of.html | DEEP CUT FOR FLORIDA; Revenue From Mutuels $915,036, Decrease of $3,445,629 | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/books-and-authors.html | Books and Authors | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/gets-reserve-bank-post.html | Gets Reserve Bank Post | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/time-is-on-his-neck.html | TIME IS ON HIS NECK! | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/state-income-tax-returns-lag-deadline-only-a-few-days-off.html | State Income Tax Returns Lag; Deadline Only a Few Days Off; Last-Minute Rush Is Seen, and to Care for It Branch Offices Will Remain Open Till 9 o'Clock at Night Through Next Thursday | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/mussolini-asks-arms-hitler-offers-troops-italian-premier-said-to.html | MUSSOLINI ASKS ARMS, HITLER OFFERS TROOPS; Italian Premier Said to Have Declined Proposal | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/honors-announced-in-latin-contest-ninth-annual-baird-memorial.html | HONORS ANNOUNCED IN LATIN CONTEST; Ninth Annual Baird Memorial Prizes Are Awarded | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/late-snow-at-quebec.html | LATE SNOW AT QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/miss-jean-campbell-engaged.html | Miss Jean Campbell Engaged | True | Special to T NW YOR Trss. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/500-japanese-killed-in-hupeh.html | 500 Japanese Killed in Hupeh | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/lone-star-the-road-to-san-jacinto-by-ll-foreman-285-pp-new-york-ep.html | Lone Star; THE ROAD TO SAN JACINTO. By L.L. Foreman. 285 pp. New York: E.P. Dutton & Co., Inc. | True | ALLAN TAYLOR. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/speaking-of-books-.html | Speaking of Books -- | True | R.V.G. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/party-for-sailors-tuesday.html | Party for Sailors Tuesday | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/philadelphia-honors-its-solomons-hero-sergeant-schmid-of-the.html | PHILADELPHIA HONORS ITS SOLOMONS HERO; Sergeant Schmid of the Marines Lost Sight at Guadalcanal | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/showdown-is-near-on-a-payasgo-tax-republicans-plan-tomorrow-to.html | SHOWDOWN IS NEAR ON A PAY-AS-GO TAX; Republicans Plan Tomorrow to Insist Ways and Means Order It to the Floor DISNEY FOR CLOSED RULE He Suggests It Is Only Way to Obtain Passage -- Martin Would Debate Details | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/she-talks-to-everybody.html | SHE TALKS TO EVERYBODY | True | By Nellie Bevell | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/newsprint-inquiry-ordered-by-house-investigation-voted-as-shafer.html | NEWSPRINT INQUIRY ORDERED BY HOUSE; Investigation Voted as Shafer Says Fears Exist Over Freedom of the Press HE HITS SUIT AGAINST AP Government Action Reveals 'Dangerous' Move to Curb People's Rights, He Asserts | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/teenage-thoughts.html | 'Teen-Age Thoughts | True | By Helen W. Gray | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/colgate-links-fund-to-bond-drive.html | Colgate Links Fund to Bond Drive | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/donets-salient-important.html | Donets Salient Important | True | | |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/parttime-workers.html | Part-Time Workers | True | EDNA DAVISON OSTERHOUT | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/new-navy-casualty-list-total-in-all-branches-of-the-service-reaches.html | NEW NAVY CASUALTY LIST; Total in All Branches of the Service Reaches 24,718 | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/massachusetts-fishing.html | MASSACHUSETTS FISHING | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/leaders-of-south-seek-race-accord-atlanta-parley-meets-issues.html | LEADERS OF SOUTH SEEK ACCORD; Atlanta Parley Meets Issues Raised in Program Drafted by Negro Group at Durham JOINT MEETING PROVIDED Civil Status and Equal Rights in Industry, Farming, Education, Welfare Conceded | True | By Julian Harrisspecial To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/john-c-herman.html | john c. herman | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/records-oratorio-arias.html | RECORDS: ORATORIO ARIAS | True | By Howard Taubman | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/jaksonmielke.html | JaksonMielke | True | 81ocfal to T NmW NoRx Tm. | |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/college-to-give-passion-play.html | College to Give Passion Play | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/to-discuss-renegotiation.html | To Discuss Renegotiation | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/building-the-rock-wall-on-slopes-transformed-by-dry-stonework-many.html | BUILDING THE ROCK WALL; On Slopes Transformed by Dry Stonework Many Flowers Can Show Their Bloom | True | By Helen van Pelt Wilson | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/vttt-3-culligan.html | VTT.TT 3. CULLIGAN | True | Special to THE NW YoR TES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/bears-to-play-school-stars.html | Bears to Play School Stars | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/notre-dame-on-top-211-crushes-chicago-in-opener-by-collecting-22.html | NOTRE DAME ON TOP, 21-1; Crushes Chicago in Opener by Collecting 22 Safeties | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/opa-labeling-plan-faces-house-study-hallecks-resolution-for-inquiry.html | OPA LABELING PLAN FACES HOUSE STUDY; Halleck's Resolution for Inquiry Into the Proposed Grading Program Wins in Vote HE UPHOLDS TRADE MARKS These Are 'Very Basis' of Our Business, He Insists in Attack on Standardization Idea | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/enemy-defense-pierced.html | Enemy Defense Pierced | True | By Tillman Durdinwireless To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/dorothy-anne-tall-fiancee.html | Dorothy Anne Tall Fiancee | True | Special to Tas Ilgw Yoc TrS. | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/payasyougo-idea-essential-reform-more-than-80-per-cent-of-all.html | PAY-AS-YOU-GO IDEA ESSENTIAL REFORM; More Than 80 Per Cent of All Taxpayers Reported for Current Basis FALSITIES ARE REFUTED Windfalls and Revenues of the Treasury Considered -- Woodruff Quoted PAY-AS-YOU-GO IDEA ESSENTIAL REFORM | True | By Godfrey N. Nelson | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/danish-railroad-bombed-many-copenhagen-factories-also-targets-for.html | DANISH RAILROAD BOMBED; Many Copenhagen Factories Also Targets for Saboteurs | True | By Telephone To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/1621379-earned-by-steamship-line-profit-of-americanhawaiian-last.html | $1,621,379 EARNED BY STEAMSHIP LINE; Profit of American-Hawaiian Last Year Compares With $2,817,947 in 1941 EQUAL TO $3.81 A SHARE Results of Operations Given by Other Concerns, With Comparative Data Listed | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/rifle-school-opens-tuesday.html | Rifle School Opens Tuesday | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/29209-see-apache-and-with-regards-score-at-jamaica-belair-stud.html | 29,209 SEE APACHE AND WITH REGARDS SCORE AT JAMAICA; Belair Stud Favorite Defeats Riverland by Neck in First Division of Paumonok $1,743,370 BET AT TRACK Grimes Sprinter, $15.90, Wins Second Section of Handicap by Head From Pompion 29,209 SEE APACHE SCORE AT JAMAICA | True | By Bryan Field | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/japan-shows-pinch-of-ship-shortage-drive-to-take-missing-links-in.html | JAPAN SHOWS PINCH OF SHIP SHORTAGE; Drive to Take Missing Links in Chinese Rail Lines Is Among Signs of Need WAR INDUSTRIES SPURRED Independent Continent Bases Indicated as Aim -- Burma and Korea Exploited | True | Wireless to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/jefferson-memorial.html | Jefferson Memorial | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/doremi-films-a-pending-spate-of-musicals-inspires-a-skeptics-plea.html | DO-RE-MI FILMS; A Pending Spate of Musicals Inspires a Skeptic's Plea -- Norway Again | True | By Bosley Crowther | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/nazis-rage-at-air-raids-but-with-their-main-air-force-battling-in.html | NAZIS RAGE AT AIR RAIDS; But With Their Main Air Force Battling in Russia, They Cannot Strike Back | True | By George Axelssonby Telephone To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/fbi-chief-warns-of-crime-increase-hoover-tells-police-academy.html | F.B.I. CHIEF WARNS OF CRIME INCREASE; Hoover Tells Police Academy Graduates Enforcing Agencies Must Keep Home Front Clean FIRESTONE ECHOES VIEW Predicts a Wave 'of Major Proportion's When Men of War Return to Civilian Life | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/eisenhower-thanks-de-gaulle.html | Eisenhower Thanks de Gaulle | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/cree-johnson.html | Cree -- Johnson | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/canada-to-try-army-doctors.html | Canada to Try Army Doctors | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/shadow-armies-that-fight-for-the-allies-their-numbers-run-into.html | Shadow Armies That Fight for the Allies; Their numbers run into millions and they have struck fear into the hearts of the Nazis. They are the nameless soldiers of the Sabotage Front. Allied Shadow Armies | True | By Lawrence Wolfelondon. (BY WIRELESS) | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/pope-aids-french-prisoners.html | Pope Aids French Prisoners | True | | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/london-pub.html | LONDON PUB | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/to-weigh-problems-ofmiddle-america-speakers-here-will-discuss-ten.html | TO WEIGH PROBLEMS OF-MIDDLE AMERICA; Speakers Here Will Discuss Ten Latin Nations and U.S. | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/the-voice-of-change.html | THE VOICE OF CHANGE | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/survivor-describes-scene.html | Survivor Describes Scene | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/aef-sweetheart-weds-contest-winner-marries-soldier-who-entered-her.html | A.E.F. 'SWEETHEART' WEDS; Contest Winner Marries Soldier Who Entered Her Photograph | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/manhattan-beats-city-college-93-bunches-five-runs-in-second-to.html | MANHATTAN BEATS CITY COLLEGE, 9-3; Bunches Five Runs in Second to Clinch Metropolitan Conference Triumph MANHATTAN BEATS CITY COLLEGE, 9-3 | True | By William D. Richardson | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/jamaica-labor-waits-call-here.html | Jamaica Labor Waits Call Here | True | Special Cable to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/40-years-a-pay-master-lieut-comdr-falkenbach-honored-by-the-us-line.html | 40 YEARS A PAY MASTER; Lieut. Comdr. Falkenbach Honored by the U.S. Line | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/waacs-take-over-duties-at-fort-dix-advance-unit-of-150-infiltrates.html | WAACS TAKE OVER DUTIES AT FORT DIX; Advance Unit of 150 Infiltrates Offices and Transport Sections of Camp PREPARE TO REPLACE MEN Staff Cars and Light Trucks Handled by Women Who Prefer Life in Open | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/sydney-cumberledge.html | SYDNEY CUMBERLEDGE | True | Special to TH iIEW YOP TS. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/hoboken-soldier-gets-chicago-watch-private-fuchsel-is-5000000th.html | HOBOKEN SOLDIER GETS CHICAGO WATCH; Private Fuchsel Is 5,000,000th Visitor to Service Centers | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/chinas-classic-victory-highlights-crisis-today-battle-of.html | CHINA'S CLASSIC VICTORY HIGHLIGHTS CRISIS TODAY; Battle of Taierchwang 5 Years Ago Gave the Chinese New Confidence HARD-PRESSED CHINA | True | By Israel Epsteinwireless To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/marion-is-operated-on-cardinals-shortstop-undergoes-emergency.html | MARION IS OPERATED ON; Cardinals' Shortstop Undergoes Emergency Appendectomy | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/schoolboy-15-wins-prize-for-health-best-physical-specimen-of-400.html | SCHOOLBOY, 15, WINS PRIZE FOR HEALTH; Best Physical Specimen of 400 Youths of Pre-Induction Age at Madison Square Club | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/night-club-owner-guilty-in-boston-convicted-of-manslaughter-in-19.html | NIGHT CLUB OWNER GUILTY IN BOSTON; Convicted of Manslaughter in 19 of the 491 Deaths in the Cocoanut Grove Fire TWO OTHERS ACQUITTED They Are His Brother and a Wine Steward -- He Faces Up to 20 Years in Prison | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/evlyn-eaton-to-be-wed-daughter-of-late-sir-john-eaton-fiancee-of.html | EVLYN EATON TO BE WED; Daughter of Late Sir John Eaton Fiancee of Capt, R, T, Payton | True | | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/miss-virginia-grant-becomes-betrothed-she-will-be-wed-to-midshipman.html | MISS VIRGINIA GRANT BECOMES BETROTHED; She Will Be Wed to Midshipman Ralph Martin Davenport Jr. | True | Special to TE NEW YORC T. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/80-educators-plead-for-post-for-starr-ask-school-board-to.html | 80 EDUCATORS PLEAD FOR POST FOR STARR; Ask School Board to Reconsider Its Rejection of Him | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/student-concert-thursday.html | Student Concert Thursday | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/warships-bombed-both-put-out-of-action-in-massive-us-raid-on.html | WARSHIPS BOMBED; Both Put Out of Action in Massive U.S. Raid on Sardinian Base FIGHTERS DOWN 27 PLANES 18 Nazi Transports Shot Out of a Rommel Aerial Convoy -- All Our Fliers Return 2 CRUISERS BOMBED IN FORTRESS RAID MEDITERRANEAN RAID | True | Wireless to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/sun-rain-and-good-rich-earth-grow-your-own-vegetables-by-paul-w.html | Sun, Rain and Good Rich Earth; GROW YOUR OWN VEGETABLES. By Paul W. Dempsey. 182 pp. and Pictorial Description of Model Garden. By Albert C. Burrrage Jr., Boston: Houghton Mifflin Company. $2. BACKYARD FARMING. By Paul W. Chapman. New York: Whittlesey House. $2. GARDENING FOR VICTORY. By J.M. Putnam and L.C. Cosper. 221 pp. New York: Harcourt, Brace & Co. $2.50. POCKET BOOK OF VEGETABLE GARDENING. By C.H. Nissley. 243 pp. New York: Pocket Book, Inc. 25 cents. VEGETABLE GARDENING IN COLOR. By D.J. Foley. 255 pp. New York: The Macmillan Company. $2.50. MANUAL OF HOME VEGETABLE GARDENING. By Francis C. Coulter. 279 pp. Garden City: Doubleday, Doran & Co. $1. THE CARE AND FEEDING OF A PLACE IN THE COUNTRY. By Dale Warren. 500 paragraphs. New York: Coward-McCann. $2. | True | By Norman Taylor | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/wallace-kixmtller.html | Wallace -- KixMtller | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/general-wilson-to-visit-turkey.html | General Wilson to Visit Turkey | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/report-on-a-wakening-world-one-world-by-wendell-l-willkie-206-pp.html | REPORT ON A WAKENING WORLD; ONE WORLD. By Wendell L. Willkie. 206 pp. New York: Simon & Schuster. $2 (Cloth), $1 (Paper Cover). | True | By Harold E. Stassen, Governor of Minnesota | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/average-bond-gains-45-cents-in-march-1133-listed-issues-valued-at.html | AVERAGE BOND GAINS 45 CENTS IN MARCH; 1,133 Listed Issues Valued at $71,575,183,604 | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/at-asbury-park.html | AT ASBURY PARK | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/field-stake-taken-by-kingwood-jack-heisel-guides-his-pointer-to.html | FIELD STAKE TAKEN BY KINGWOOD JACK; Heisel Guides His Pointer to Victory in Shooting-Dog Trial at Medford | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/two-stevens-teams-triumph.html | Two Stevens Teams Triumph | True | Special to THE NEW YORK TIMES. | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/women-warned-of-war-idleness-labor-leaders-tell-institute-that-full.html | WOMEN WARNED OF WAR IDLENESS; Labor Leaders Tell Institute That Full Use of Workers, Not Draft, Is Needed FEDERAL ESTIMATES HIT Murray Cites Layoffs and Shiskin Proposes Adjustments to Fill Quota | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/negro-betterment-seen-head-of-tuskegee-cites-moves-for-utilizing.html | NEGRO BETTERMENT SEEN; Head of Tuskegee Cites Moves for Utilizing Manpower | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/boris-takes-post-in-bulgarian-crisis-king-assumes-de-facto-charge.html | BORIS TAKES POST IN BULGARIAN CRISIS; King Assumes de Facto Charge of Foreign Affairs as His Minister Offers Resignation CABINET SESSIONS STORMY Meanwhile Danger of War With Turkey Is Seen -- Sofia Watches Ankara Anxiously | True | By Daniel P. Brighamby Telephone To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/indians-of-bhopal-found-well-ruled-intelligent-prince-keeps-down.html | INDIANS OF BHOPAL FOUND WELL RULED; Intelligent Prince Keeps Down Prices -- Builds a Mill and Sells Cloth at Cost COMMUNAL STRIFE ABSENT Moslems and Hindus Dwell in Harmony Together With No Political Agitators | True | By Herbert L. Matthewswireless To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/-mr-low-and-col-blimp.html | | True | BLIMP | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/300-plane-spotters-graduated.html | 300 Plane Spotters Graduated | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/pan-american-observance.html | Pan American Observance | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/here-lies-a-hero.html | Here Lies a Hero | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/unveil-garner-bust-friday.html | Unveil Garner Bust Friday | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/rogues-progress-roy-bean-law-west-of-the-pecos-by-cl-sonnichsen.html | Rogue's Progress; ROY BEAN, Law West of the Pecos. By C.L. Sonnichsen. Illustrated from photographs. 309 pp. New York: The Macmillan Company. $2.50. | True | By Hal Borland | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/canadian-mayors-here-two-executives-and-army-men-greeted-by-la.html | CANADIAN MAYORS HERE; Two Executives and Army Men Greeted by La Guardia | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/air-raid-vigilance-warning-service-on-constant-alert-to-guard.html | Air Raid Vigilance; Warning Service on Constant Alert to Guard Against Token Attack | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/milnei-gray.html | MILNEI GRAY | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/captain-john-smith-great-smith-by-edison-marshall-438-pp-new-york.html | Captain John Smith; GREAT SMITH. By Edison Marshall. 438 pp. New York: Farrar & Rinehart. $2.75. | True | By William du Bois | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/danger.html | DANGER! | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/farm-bloc-rushes-into-a-tough-fight-it-is-stigmatized-as-inflation.html | FARM BLOC RUSHES INTO A TOUGH FIGHT; It Is Stigmatized as Inflation Symbol and So a Victory May Turn to Defeat DILEMMA SPLITS FORCES | True | By C.p. Trussell | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/raf-raids-japanese-in-southern-burma-shipping-and-road-transports.html | R.A.F. RAIDS JAPANESE IN SOUTHERN BURMA; Shipping and Road Transports Are Main Targets | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/missouri-valley-to-carry-on.html | Missouri Valley to Carry On | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/1375-italians-killed-in-march.html | 1,375 Italians Killed in March | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/a-certain-doctor-french-by-elizabeth-seifert-302-pp-new-york-dodd.html | A CERTAIN DOCTOR FRENCH. By Elizabeth Seifert. 302 pp. New York: Dodd, Mead & Co. $2.50. | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/syracuse-blanks-buffalo-50.html | Syracuse Blanks Buffalo, 5-0 | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/journey-to-lower-california-land-where-time-stands-still-by-max.html | Journey to Lower California; LAND WHERE TIME STANDS STILL. By Max Miller. Illustrated with Photographs by George Lindsay and the Author. 236 pp. New York: Dodd, Mead & Co. $3. | True | By Edward Frank Allen | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/patterns-for-living-fashions.html | Patterns for Living -- Fashions | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/briggs-profit-4181479.html | Briggs Profit $4,181,479 | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/public-is-pleased-with-railroad-job-swift-movement-of-freight-and.html | PUBLIC IS PLEASED WITH RAILROAD JOB; Swift Movement of Freight and Soldiers Is Contrasted With Chaos of First World War CIVILIAN NEEDS ALSO MET | True | By Frederick R. Barkley | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/fortresss-record-bag-the-dry-martini-got-10-of-48-nazis-downed-in.html | FORTRESS'S RECORD BAG; The Dry Martini Got 10 of 48 Nazis Downed in Renault Raid | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/inventories-block-furniture-buying-stores-may-be-forced-to-drop.html | INVENTORIES BLOCK FURNITURE BUYING; Stores May Be Forced to Drop Lines to Conserve Their Open-to-Buy Status CHAINS ARE HARDEST HIT Dip in Sales and Slow Factory Shipments Seen as Threat to L-219 Limits | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/nj-teachers-win-in-fencing-again-stop-hunter-in-final-match-to-keep.html | N.J. TEACHERS WIN IN FENCING AGAIN; Stop Hunter in Final Match to Keep Women's College Tournament Title TEAM FINISHES UNBEATEN Miss Acel of Cornell Takes Individual Laurels for Third Year in Row | True | From a Staff Correspondent | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/feed-corn-raised-5-cents-a-bushel-hog-ceiling-near-food-spur-sought.html | FEED CORN RAISED 5 CENTS A BUSHEL; HOG CEILING NEAR; FOOD SPUR SOUGHT Chester Davis Acts to End Holding of Grain for Higher Prices AIDS EASTERN FARMERS Sausage, Other Pork Products Reduced 14 to 50 Per Cent in Ration Points FEED CORN RAISED 5 CENTS A BUSHEL | True | By John MacCormacspecial To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/a-hollywood-safari-into-darkest-flatbush-red-skelton-discovers.html | A HOLLYWOOD SAFARI INTO DARKEST FLATBUSH; Red Skelton Discovers Bearded Battling Beavers in Dodgers' Native Habitat | True | By Theodore Straussebbets Field, Bklyn. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/rosalie-fletcher-is-red-in-chantry-becomes-bride-of-colhoun-jr-in.html | ROSALIE FLETCHER IS rED IN CHANTRY; Becomes Bride of $, Colhoun Jr. in St. Thomas Ceremony Performed by Dr. Brooks | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/about-.html | About -- | True | L.H.R. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/bach-in-english-passion-according-to-st-matthew-to-be-presented.html | BACH IN ENGLISH; 'Passion According to St. Matthew' to Be Presented Uncut by Walter | True | By Olin Downes | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/neely-pay-goes-on-bonds-governor-finds-total-of-his-purchases.html | NEELY PAY GOES ON BONDS; Governor Finds Total of His Purchases Exceeds His Salary | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/asks-nazis-to-surrender-algiers-radio-tells-those-in-tunisia-it-is.html | ASKS NAZIS TO SURRENDER; Algiers Radio Tells Those in Tunisia It Is 'Death or Capture' | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/russian-colony-the-heart-returneth-by-vera-lebedeff-319-pp.html | Russian Colony; THE HEART RETURNETH. By Vera Lebedeff. 319 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | By Rose Feld | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/reapportionment-act-faces-court-battle-its-constitutionality.html | REAPPORTIONMENT ACT FACES COURT BATTLE; Its Constitutionality Challenged and Tammany Seeks an Election Ruling | True | By James A. Hagerty | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/wallace-sees-inca-ruins-peruvians-welcome-him-at-cuzco-in-stopover.html | WALLACE SEES INCA RUINS; Peruvians Welcome Him at Cuzco in Stopover on Way to Lima | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/538-of-resources-in-federal-loans-increase-from-374-in-year-by-wall.html | 53.8% OF RESOURCES IN FEDERAL LOANS; Increase From 37.4% in Year by Wall St. Banks Shown in Quarterly Reports 53.8% OF RESOURCES IN FEDERAL LOANS | True | By Edward J. Condlon | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/cio-group-delays-vote-on-wage-order-defers-action-on-resolution.html | C.I.O. GROUP DELAYS VOTE ON WAGE ORDER; Defers Action on Resolution Approving Roosevelt Step | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/incident-in-tunisia.html | INCIDENT IN TUNISIA | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/jefferson-ideals-lauded-in-sermons-his-moral-axioms-are-being.html | JEFFERSON IDEALS LAUDED IN SERMONS; 'His Moral Axioms Are Being Tested and Validated Anew,' Rabbi I. Goldstein Says FURTHER ADVANCES URGED Ending of All Bickering Also Demanded to Promote Flow of Munitions of War | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/foreignbond-aid-red-cross-fund-162435-raised-here-for-war-fund-by.html | FOREIGN-BOND AID RED CROSS FUND; $162,435 Raised Here for War Fund by Concerts, Social Events and Theatricals READER CAMPAIGNS HELP Swiss Lead Subcommittees With $33,165, While the Syrians Collect $21,000 | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/race-track-program-ends-as-us-bombs-paris-factory.html | RACE TRACK PROGRAM ENDS AS U.S. BOMBS PARIS FACTORY | True | By Telephone To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/five-steps-in-raising-chickens.html | FIVE STEPS IN RAISING CHICKENS | True | By John C. Taylor | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/president-to-give-view-on-debt-limit.html | President to Give View on Debt Limit | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/yugoslavs-are-seen-ready-for-invasion-official-here-on-clipper-says.html | YUGOSLAVS ARE SEEN READY FOR INVASION; Official, Here on Clipper, Says They Await Attack on Axis | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/stores-bond-drive-opens-tomorrow-buy-a-bomber-a-day-is-slogan-of.html | STORES' BOND DRIVE OPENS TOMORROW; 'Buy a Bomber a Day' Is Slogan of City Retailers in Effort to Aid Treasury DODGERS TO MAKE PLEAS Advertising Will Be Devoted to Campaign -- Stamps Also to Be Sold in Booths | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/woodman-why-do-you-spare-that-tree.html | WOODMAN, WHY DO YOU SPARE THAT TREE? | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/canada-to-be-represented.html | Canada to Be Represented | True | By the Canadian Press. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/had-traveled-widely.html | Had Traveled Widely | True | | C1B 581260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/bevin-sees-lack-of-men-predicts-big-postwar-need-in-policing-of.html | BEVIN SEES LACK OF MEN; Predicts Big Post-War Need in Policing of Europe | True | Special Cable to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/school-track-meet-may-8.html | School Track Meet May 8 | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/evatt-arrives-in-capital-australian-minister-brings-staff-of.html | EVATT ARRIVES IN CAPITAL; Australian Minister Brings Staff of Economic Experts | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/ftc-cites-clothing-chain-richman-bros-ordered-to-stop-certain.html | FTC CITES CLOTHING CHAIN; Richman Bros. Ordered to Stop Certain Representations | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/wage-stabilization-topic.html | Wage Stabilization Topic | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/strongest-publicity-campaign-in-our-history-is-mapped-for-second.html | Strongest Publicity Campaign in Our History Is Mapped for Second Victory Bond Drive | True | Special to THE NEW YORK TIMES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/275-trusties-on-farms-no-breaks.html | 275 Trusties on Farms, No Breaks | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/europe-trying-to-guess-how-invasion-will-come-many-simultaneous.html | EUROPE TRYING TO GUESS HOW INVASION WILL COME; Many Simultaneous Thrusts Predicted As Likely Pattern of First Phase | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/elizabethann-mckinley-to-wed.html | Elizabeth-Ann McKinley to Wed | True | Special to TE NEW YO TS. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/fogg-dethier.html | Fogg -- Dethier | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/wave-wed-to-sailor-ensign-helen-carey-is-bride-of-yeoman-john-j.html | WAVE WED TO SAILOR; Ensign Helen Carey Is Bride of Yeoman John J. Franz | True | | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/dr-sylvan-coombs.html | DR. SYLVAN COOMBS | True | Special to T Yo TIES. | C1B 581260 |
| 1943-04-11 | 1943-04-11 | https://www.nytimes.com/1943/04/11/archives/hewsonpotter.html | HewsonPotter | True | Special to Tml Nsw YORK Tr,% | C1B 581260 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/10th-music-hall-easter-show.html | 10th Music Hall Easter Show | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/mayor-says-city-can-fully-enforce-ceilings-on-food-violators-will.html | MAYOR SAYS CITY CAN FULLY ENFORCE CEILINGS ON FOOD; Violators Will Be Prosecuted Under Local Law Against Giving Short Weight CEILING ON MEALS LOOMS Brown Puts It Up to Regional Offices Whether to Limit Restaurant Prices MAYOR PROMISES TO CURB CHISELERS | True | By Jefferson G. Bell | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/dynamite-kills-soldier-two-others-badly-hurt-in-camp-shelby.html | DYNAMITE KILLS SOLDIER; Two Others Badly Hurt in Camp Shelby Manoeuvres | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/dodgers-sweep-series-with-yankees-at-stadium-giants-turn-back-red.html | Dodgers Sweep Series With Yankees at Stadium; Giants Turn Back Red Sox; BROOKLYN WINS, 9-5, AIDED BY 4 ERRORS Only Two Dodger Runs Earned -- Donald and Byrne Shelled in Attack of 13 Hits FIVE SCORE IN THE FIFTH Newsom Tames Yankees After Wild Start -- Higbe Makes Poor Showing in Box | True | By James P. Dawson | C1B 581261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/sports-of-the-times-the-cubs-have-claws-this-year.html | Sports of the Times; The Cubs Have Claws This Year | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/ehrlich-bill-veto-asked-citizens-union-fears-results-of-salary.html | EHRLICH BILL VETO ASKED; Citizens Union Fears Results of Salary 'Bonus' Plan | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/gain-for-big-league-hockey.html | Gain for Big League Hockey | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/resident-offices-report-on-trade-wholesale-markets-are-busy-on.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Are Busy on Last-Minute Requests for Easter Goods COAT DEMAND CONTINUES But Suit Business Shows Drop From Recent Peak -- Buying Active on Accessories | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/corn-deliveries-hold-at-ceilings-september-an-exception-sells-down.html | CORN DELIVERIES HOLD AT CEILINGS; September, an Exception, Sells Down to $1.04 a Bushel, but Regains Loss PRICE LIFTING IS RUMORED Deadlock in Futures Market Holds Vast Quantities of Grain in Elevators | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/halt-schuschnigg-mass-axis-said-to-have-protested-services-in.html | HALT SCHUSCHNIGG MASS; Axis Said to Have Protested Services in Istanbul | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/philadelphia-wins-in-cup-soccer.html | Philadelphia Wins in Cup Soccer | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/americans-retake-faid-pass-la-hencha-taken-as-british-race-on.html | Americans Retake Faid Pass; LA HENCHA TAKEN AS BRITISH RACE ON | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/gen-aw-waldron-gets-a-hero-cross-rockville-centre-man-leader-of.html | GEN. A.W. WALDRON GETS A HERO CROSS; Rockville Centre Man Leader of Assault Forces in a New Guinea Attack STARS FOR NEW YORKERS Lt. Fink and Sgt. Friedewald Are Honored -- Marine Wins a Navy Decoration | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/says-dictators-fear-christianity.html | Says Dictators Fear Christianity | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/269500-simmons-bonds-called.html | $269,500 Simmons Bonds Called | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/japanese.html | Japanese | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/farmers-repayments-top-loans.html | Farmers' Repayments Top Loans | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/fire-laid-to-picnickers.html | Fire Laid to Picnickers | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/ijor-l-van-fossen.html | IJOR . L . VAN FOSSEN | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/united-states-trust-company-to-mark-today-receipt-of-its-charter.html | United States Trust Company to Mark Today Receipt of Its Charter Ninety Years Ago | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/high-steel-output-likely-to-continue-production-at-100-of-rated.html | HIGH STEEL OUTPUT LIKELY TO CONTINUE; Production at 100% of Rated Capacity Seen Sustained Barring Breakdowns PLATES IN GOOD DEMAND Shipbuilding Schedule Held Big Factor Behind Rising Volume of Such Orders HIGH STEEL OUTPUT LIKELY TO CONTINUE | True | Special to THE NEW YORK TIMES. | C1B 581261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/charles-curtis-rubins.html | CHARLES CURTIS RUBINS | True | Special to T YOR S. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/japan-opens-drive-to-hold-shantung-chinese-report-largescale.html | JAPAN OPENS DRIVE TO HOLD SHANTUNG; Chinese Report Large-Scale Campaign to Mop Up the Resisting Areas ENEMY HARASSED 4 YEARS Guerrilla-Like Tactics Behind the Battle Lines Protect Potential Air Bases | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/french-general-killed-in-tunisia.html | French General Killed in Tunisia | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/homes-bought-in-queens-holding-of-holc-in-long-island-city-among.html | HOMES BOUGHT IN QUEENS; Holding of HOLC in Long Island City Among Parcels Sold | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/anaconda-copper-earned-less-in-42-annual-report-shows-net-of.html | ANACONDA COPPER EARNED LESS IN '42; Annual Report Shows Net of $36,464,030, Compared With $43,433,659 in 1941 ANACONDA COPPER EARNED LESS IN '42 | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/good-workout-by-galladon.html | Good Workout by Galladon | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/julius-a-kuck.html | JULIUS A. KUCK | True | gDelal to Tml YoaK Tna. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/insists-democrats-bar-a-fourth-term-spangler-says-republicans-will.html | INSISTS DEMOCRATS BAR A FOURTH TERM; Spangler Says Republicans Will Favor Late Conventions if This Pledge Is Given INSISTS DEMOCRATS BAR A FOURTH TERM | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/labor-leadership-for-nation-urged-cio-head-calls-for-balanced.html | LABOR LEADERSHIP FOR NATION URGED; C.I.O. Head Calls for Balanced Economy That Does Not Stop at Control of Wages | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/frank-osgood-merrill-london-times-excorrespondent-hunted-with-t-r-r.html | FRANK OSGOOD MERRILL; London Times Ex-Correspondent Hunted With T. R. Roosevelt | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/plants-acquired-for-war-orders-properties-in-new-jersey-are-bought.html | PLANTS ACQUIRED FOR WAR ORDERS; Properties in New Jersey Are Bought and Leased by Three Manufacturers EAST ORANGE HOTEL TAKEN The Palmer Is Leased by John Rosso -- Apartments Sold in North Bergen Area | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/gloria-dei-celebrates-old-swedes-church-in-philadelphia-is-300.html | GLORIA DEI CELEBRATES; Old Swedes' Church in Philadelphia Is 300 Years Old | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/rains-aid-wheat-growth-dry-surface-soil-conditions-had-been.html | RAINS AID WHEAT GROWTH; Dry Surface Soil Conditions Had Been Reported Over Wide Area | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/british.html | British | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/british-ferret-out-axis-arms-secrets-intelligence-experts-knew.html | BRITISH FERRET OUT AXIS ARMS SECRETS; Intelligence Experts Knew About the Mark VI Tank 18 Months Before Its Debut | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/m-h-deppenschmidt-sr.html | M. H. DEPPENSCHMIDT SR. | True | Special to Ta' Nzw YORE Tis. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/shot-down-seven-nazi-planes.html | Shot Down Seven Nazi Planes | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/50-brush-alarms-keep-firemen-busy-one-blaze-on-staten-island.html | 50 BRUSH ALARMS KEEP FIREMEN BUSY; One Blaze on Staten Island Spreads Through Woods and Endangers Homes MANHATTAN SENDS HELP 30 Acres in Bear Mountain Burned Over -- Many Large Trees Are Destroyed | True | | C1B 581261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/ratings-kept-in-army-training.html | Ratings Kept in Army Training | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/american-pilot-sets-middle-east-record-downs-his-twentieth-enemy.html | AMERICAN PILOT SETS MIDDLE EAST RECORD; Downs His Twentieth Enemy Plane in That Theatre | True | Wireless to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/wallace-appointed-by-cuzco-university-named-to-peruvian-faculty.html | WALLACE APPOINTED BY CUZCO UNIVERSITY; Named to Peruvian Faculty Amid Unprecedented Cheering | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/de-cordova-to-present-festival.html | de Cordova to Present Festival | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/abroad-when-thomas-jefferson-was-in-europe.html | Abroad; When Thomas Jefferson Was in Europe | True | By Anne O'Hare McCormick | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/reds-beat-indians-again-5-2.html | Reds Beat Indians Again, 5 -- 2 | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/woman-108-marks-day-with-59-of-kin-22-others-in-armed-services.html | WOMAN, 108, MARKS DAY WITH 59 OF KIN; 22 Others in Armed Services -- Daughters of Jacob Home Gives Party for Her | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/majgen-leroy-hwatnonweds.html | MaJ.Gen. Leroy H.Watnon..Weds | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/special-to-tz.html | Special to Tz | True | 14gW Yo TI. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/new-chancel-dedicated-bishop-herbert-welch-takes-part-in-washington.html | NEW CHANCEL DEDICATED; Bishop Herbert Welch Takes Part in Washington Heights Service | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/heavy-welfare-job-seen-city-commissioner-says-work-of-agencies.html | HEAVY WELFARE JOB SEEN; City Commissioner Says Work of Agencies Doubles in War | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/swing-features-soviet-benefit-cafe-society-assures-at-least-1000.html | SWING FEATURES SOVIET BENEFIT; Cafe Society Assures at Least 1,000 Watches for the Russian Fighting Forces GREAT ARRAY OF TALENT Sid Catlett, Who Is Three Men's Equal With Percussion, Almost Steals Show | True | By Howard Taubman | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/will-launch-two-submarines.html | Will Launch Two Submarines | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/mgr-francis-x-wastl-i-rector-of-philadelphia-churchi-a-catholic__.html | MGR. FRANCIS X. WASTL I; Rector of Philadelphia ChurchI a Catholic__ | True | CChariti_____es Official ] | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/catroux-reports-on-algiers-talks-french-national-committee-gives-no.html | CATROUX REPORTS ON ALGIERS TALKS; French National Committee Gives No Details -- He Sees Wide Demand for Unity UNDERGROUND IS OBSTACLE de Gaulle Wants It Represented in Any Fusion, While Giraud Is Said to Ignore It | True | By Milton Brackerspecial Cable To the New York Times. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/fraser-reiterates-charge-on-history-maintains-instruction-suffered.html | FRASER REITERATES CHARGE ON HISTORY; Maintains Instruction Suffered Its First Mortal Blow at Denver in 1924 QUOTES FROM A REPORT Resigned Office of Education Aide Replies to Western City's School Head | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 581261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/rayon-hose-order-put-off-to-may-15-opa-postpones-date-for.html | RAYON HOSE ORDER PUT OFF TO MAY 15; OPA Postpones Date for Price-Fixing and Grading of Women's Stockings VIEWS OF DEALERS HEEDED 1942 Production of Woolens and Worsteds Set New High With 525,000,000 Yards RAYON HOSE ORDER PUT OFF TO MAY 15 | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/rommel-at-bay.html | ROMMEL AT BAY | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/more-light-on-wages.html | MORE LIGHT ON WAGES | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/peace-prayers-urged-father-mcdermott-asks-special-petitions-in-rest.html | PEACE PRAYERS URGED; Father McDermott Asks Special Petitions in Rest of Lent | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/ernie-white-follows-suit-until-two-are-out-in-the-eighth-then.html | Ernie White Follows Suit Until Two Are Out in the Eighth, Then Losers Score -- Phillies Blank Athletics, 2-0 | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/foreign-exchange-rates-week-ended-april-10-1943.html | FOREIGN EXCHANGE RATES; WEEK ENDED APRIL 10, 1943 | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/fondouk-capture-exposes-kairouan-enemys-losses-heavy-in-men-and.html | FONDOUK CAPTURE EXPOSES KAIROUAN; Enemy's Losses Heavy in Men and Material -- 800 Prisoners Taken GERMANS HAD SOVIET GUNS Some Troops Seized Had Been in Concentration Camps -- Put Up Formal Fight | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/miss-edna-knapp-bride-eleot-e-lml.html | Miss Edna Knapp Bride. Eleot e. lml | True | to Yo 'lms. - | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/betty-lamberts-plans-she-will-be-wed-to-ensign-e-a-terry-jr-of-navy.html | BETTY LAMBERT'S PLANS; She Will Be Wed to Ensign E. A. Terry Jr. of Navy on April 24 | True | Special to N YORE s. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/jean-g-duff-wed-to-r-a-f-officer-marriage-to-wing-commander-michael.html | JEAN G. DUFF WED TO R. A. F. OFFICER; Marriage to Wing Commander Michael T. Judd Held in the Church of Heavenly Rest | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/hispanos-play-00-tie-protest-cup-game-at-kearny-as-referee-changes.html | HISPANOS PLAY 0-0 TIE; Protest Cup Game at Kearny as Referee Changes Decision | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/2-held-in-fatal-stabbing-brothers-21-and-27-accused-of-killing.html | 2 HELD IN FATAL STABBING; Brothers, 21 and 27, Accused of Killing 17-Year-Old Boy | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/finns-draft-women-for-farms.html | Finns Draft Women for Farms | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/commodity-average-of-week-goes-higher-fisher-index-advances-chiefly.html | COMMODITY AVERAGE OF WEEK GOES HIGHER; ' Fisher Index' Advances, Chiefly by Farm Products and Food | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/nazis-erase-ghettos-in-two-polish-cities-reports-of-massacres-in.html | NAZIS ERASE GHETTOS IN TWO POLISH CITIES; Reports of Massacres in Lodz and Krakow Reach London | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/king-stevens.html | King -- Stevens | True | Special to THE NEW YORK TIMEB. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/cotton-declines-27-to-35-points-futures-contracts-slump-here-in.html | COTTON DECLINES 27 TO 35 POINTS; Futures Contracts Slump Here in Liquidation Prompted by Ceiling Order RECOVERY TREND HALTED Cold Snap and Labor Situation in South Delay Plans for Crop Planting | True | | C1B 581261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/dance-at-studio-theatre.html | Dance at Studio Theatre | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/to-edit-cincinnati-enquirer.html | To Edit Cincinnati Enquirer | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/elizabeth-m-kopp-bride-married-to-dr-william-h-dean-in-church-of.html | ELIZABETH M. KOPP BRIDE; Married to Dr. William H. Dean in Church of Transfiguration | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/rmgard-e-herbst-to-be-bride.html | !rmgard E. Herbst to Be Bride | True | Special to Tm Yo s. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/emblem-bill-is-pressed-knox-and-patterson-urge-early-passage-of-red.html | EMBLEM BILL IS PRESSED; Knox and Patterson Urge Early Passage of Red Cross Measure | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/kearny-celtics-on-top-set-back-brookhattans-by-41-in-lewis-cup.html | KEARNY CELTICS ON TOP; Set Back Brookhattans by 4-1 in Lewis Cup Soccer | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/farmerpacker-deadlock-on-hog-prices-and-rationing-throw-trade-into.html | Farmer-Packer Deadlock on Hog Prices And Rationing Throw Trade Into Confusion | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/new-jerseys-constitution.html | NEW JERSEY'S CONSTITUTION | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/clarifying-our-aims.html | CLARIFYING OUR AIMS | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/clothing-outlay-drops-in-britain-reduced-ration-allotments-seen.html | CLOTHING OUTLAY DROPS IN BRITAIN; Reduced Ration Allotments Seen Causing.5-Year Low in Purchases in February | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/to-entertain-waves-and-spars.html | To Entertain Waves and Spars | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/unions-wpb-join-fight-on-absentee-wilson-casey-and-green-confer.html | UNIONS, WPB JOIN FIGHT ON ABSENTEE; Wilson, Casey and Green Confer With Curtiss-Wright Heads on 'Considerable Problem' RATE RUNS AS HIGH AS 12% Management-Labor Groups Are Best Way to Cure Causes, Production Chief Says | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/would-free-cold-cuts-new-york-state-food-merchants-ask-opa-to-lift.html | WOULD FREE COLD CUTS; New York State Food Merchants Ask OPA to Lift Rationing | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/grain-prices-sink-on-ceiling-outlook-wheat-loses-8-12-to-9-12-cents.html | GRAIN PRICES SINK ON CEILING OUTLOOK; Wheat Loses 8 1/2 to 9 1/2 Cents a Bushel After Roosevelt Issues Directive CROP NEWS UNFAVORABLE Prospective Yield is Far Less Than Last Year, but Use for Livestock Is Soaring GRAIN PRICES SINK ON CEILING OUTLOOK | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/ship-brings-dead-in-clipper-crash-ten-of-twenty-killed-in-lisbon.html | SHIP BRINGS DEAD IN CLIPPER CRASH; Ten of Twenty Killed in Lisbon Brought to Philadelphia in Portuguese Liner GUARDS POSTED AT PIER Only Officials Go on Board the Vessel -- It Arrives in Night After Three-Week Voyage | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/antonescu-to-go-to-rome.html | Antonescu to Go to Rome | True | | C1B 581261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/dimaggio-stars-in-game-armynavy-allstars-win-52-from-hollywood-with.html | DIMAGGIO STARS IN GAME; Army-Navy All-Stars Win, 5-2, From Hollywood With Rally | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/britons-awaiting-new-tax-loads-drinkers-and-smokers-are-fearful-of.html | BRITONS AWAITING NEW TAX LOADS; Drinkers and Smokers Are Fearful of Heavier Imposts on Liquor and Tobacco BRITONS AWAITING NEW TAX LOADS | True | By Raymond Daniellspecial Cable To The New York Times. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/financial-news-indices-industrial-shares-and-bonds-are-little.html | FINANCIAL NEWS INDICES; Industrial Shares and Bonds Are Little Changed in Week | True | Wireless to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/moral-rearmament-offers-war-record-issues-booklet-basing-draft-plea.html | MORAL REARMAMENT OFFERS WAR RECORD; Issues Booklet Basing Draft Plea on Spur to Production | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/presbyterians-give-946000-in-drive-wartime-service-fund-is-near.html | PRESBYTERIANS GIVE $946,000 IN DRIVE; Wartime Service Fund Is Near Goal, Dr. Bonnell Says | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/books-authors.html | Books -- Authors | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/rommel-is-a-tamed-rabbit.html | Rommel' Is a Tamed Rabbit | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/ensign-janet-lang-to-wed-oficer-of-waves-betrothed-to-tlt-robert-r.html | ENSIGN JANET LANG TO WED =.; Oficer of Waves Betrothed to -tLt. Robert R. Krumm, U. S. A. ,u L | True | Special to TH NEW YO TS. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/seized-as-hitrun-driver-bay-shore-man-is-arrested-in-killing-of-2.html | SEIZED AS HIT-RUN DRIVER; Bay Shore Man Is Arrested in Killing of 2 Pedestrians | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/waxman-handball-victor-beats-herz-in-aau-tourney-as-phelan-turns.html | WAXMAN HANDBALL VICTOR; Beats Herz in A.A.U. Tourney as Phelan Turns Back Haber | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/bank-sells-two-homes-the-east-river-savings-disposes-of-dwellings.html | BANK SELLS TWO HOMES; The East River Savings Disposes of Dwellings in Westchester | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/social-work-fund-sought-drive-started-for-5000-for-negro-welfare.html | SOCIAL WORK FUND SOUGHT; Drive Started for $5,000 for Negro Welfare Budget | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/british-commodity-prices-up.html | British Commodity Prices Up | True | Special Cable to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/bowling-award-to-foxie.html | Bowling Award to Foxie | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/farmers-must-collect-coupons.html | Farmers Must Collect Coupons | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/gypsies-in-russia-contribute-to-art-soviet-encourages-education.html | GYPSIES IN RUSSIA CONTRIBUTE TO ART; Soviet Encourages Education, Promotes Native Talents and Romany Tongue RUSSIA INSPIRTS WOLVES Turns Nature Inside Out, With Mice Chasing Cats and Emu Ringing a Gong | True | By Ralph Parkerwireless To the New York Times. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/parley-to-discuss-raid-on-new-york-predicted.html | Parley to Discuss Raid On New York Predicted | True | By the United Press. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/homes-purchased-on-the-east-side-dwellings-in-the-sixties-are.html | HOMES PURCHASED ON THE EAST SIDE; Dwellings in the Sixties Are Bought by Gypsy Rose Lee and Mrs. Orme Campbell OTHER DEALS ARE MADE Trading Includes Sale of Five Buildings in West 27th St. by the Mutual Life | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/carolyn-sinclaire-becomes-affianced-exstudent-at-fine-school-will.html | CAROLYN SINCLAIRE BECOMES AFFIANCED; Ex-Student at Fine School Will Be Wed to Maro P. Van Mater | True | Special to T ls 'YOK TES. | C1B 581261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/serbian-church-holds-mourning-service-for-nazi-attack-on-belgrade-2.html | Serbian Church Holds Mourning Service For Nazi Attack on Belgrade 2 Years Ago | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/horowitz-and-kupchik-tie.html | Horowitz and Kupchik Tie | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/japanese-casualties-in-burma-fight-high-foe-seeks-to-cut-off.html | JAPANESE CASUALTIES IN BURMA FIGHT HIGH; Foe Seeks to Cut Off British Units on Arakan Front | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/difficult-says-henkel-restaurateur-says-wages-vary-complicating-opa.html | DIFFICULT, SAYS HENKEL; Restaurateur Says Wages Vary, Complicating OPA Problem | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/long-island-hires-first-trainwomen-in-trim-navy-jackets-they-are.html | LONG ISLAND HIRES FIRST "TRAINWOMEN; In Trim Navy Jackets, They Are Pleasant Surprise to Men Who Commute on the Road OPEN DOORS WITH DIGNITY Have to Forego Colored Polish on Nails -- All Have 'Well- Modulated' Voices | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/dollars-in-uniform.html | DOLLARS IN UNIFORM | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/buys-large-house-on-ocean-parkway-irving-cooperman-gets-brooklyn.html | BUYS LARGE HOUSE ON OCEAN PARKWAY; Irving Cooperman Gets Brooklyn Apartment Property | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/mungos-hurling-marks-32-victory-first-two-red-sox-batters-single.html | MUNGO'S HURLING MARKS 3-2 VICTORY; First Two Red Sox Batters Single, but Van Pitches Shut-Out Through 5th LOHRMAN FINISHES GAME Giants Get Run in Fifth and Two in Sixth -- Newsome Hits Homer With One On | True | By Louis Effrat | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/marian-anderson-at-metropolitan-contraltos-third-recital-of-the.html | MARIAN ANDERSON AT METROPOLITAN; Contralto's Third Recital of the Season Here Is First of Her Career at Opera House SCHUBERT LIEDER HEARD Handel and Bach Arias Offered on Program With a Group of Negro Spirituals | True | N.S. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/toscanini-ends-series.html | Toscanini Ends Series | True | R.L. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/secluded-life-in-an-indian-palace-is-former-nancy-millers-career.html | Secluded Life in an Indian Palace Is Former Nancy Miller's Career; American Wife of the Former Maharaja of Indore Held in High Respect by Natives, British for Simplicity of Her Ways | True | By Herbert L. Matthewswireless To the New York Times. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/norma-goldys-a-brideelect.html | Norma Goldys a Bride-Elect | True | Special to T lw Yo Ts. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/women-to-cobble-army-shoes.html | Women to Cobble Army Shoes | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/fire-destroys-forman-school.html | Fire Destroys Forman School | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/robert-t-stuqtoi-vertising-1-dean-of-field-in-midwest-93-leader-in.html | ROBERT T. STUqTOI, VERTISING 1; Dean of Field in Midwest, 93, Leader. in Detroit and Chicago. for Fifty Years,. !s Dead A FOUNDER OF AGATE CLUB Declined Henry Ford's Offer of $1,000 in Motor Stock for 'Ads' in Century Magazine | True | I!pee[a5 to yoR'r T33e, | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/harriet-f-hume-betrothed.html | Harriet F. Hume Betrothed | True | Specfal to H n YORX E. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/us-food-chief-in-nicaragua.html | U.S. Food Chief in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 581261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/heiresss-funds-frozen-merry-fahmey-as-swede-comes-under-blocking.html | HEIRESS'S FUNDS 'FROZEN'; Merry Fahmey, as Swede, Comes Under 'Blocking' Order | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/33-saved-in-indian-ocean-japanese-submarines-seen-active-again-off.html | 33 SAVED IN INDIAN OCEAN; Japanese Submarines Seen Active Again Off Africa | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/opa-acts-to-curb-eatingout-price-regional-offices-get-authority-to.html | OPA ACTS TO CURB 'EATING-OUT' PRICE; Regional Offices Get Authority to Fix Maximum Charges for Food and Drinks BROWN WARNS ON RISES He Tells Owners Action Will Be Taken if Quality Is Cut or Portions Are Smaller | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/womens-colleges-meet-student-government-in-wartime-discussed-at.html | WOMEN'S COLLEGES MEET; Student Government in Wartime Discussed at Barnard | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/avers-jennes.html | Avers -- Jennes | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/us-engineers-stage-invasion-rehearsal-live-minefields-and-bullets.html | U.S. ENGINEERS STAGE INVASION REHEARSAL; Live Minefields and Bullets Used in English Drill | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/family-size-declines-in-state.html | Family Size Declines in State | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/finnish.html | Finnish | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/girls-to-visit-hospitals-high-school-pupils-get-chance-for-training.html | GIRLS TO VISIT HOSPITALS; High School Pupils Get Chance for Training as Nurses | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/la-hencha-is-taken-british-drive-forward-for-harbor-forces-peril.html | LA HENCHA IS TAKEN; British Drive Forward for Harbor -- Forces Peril Kairouan FAID PASS IS RECAPTURED First Army in North Advances to Chaouach, Five Miles From Medjez-el-Bab | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/n-l-p-nsoxqto-f-i14ventor-is-dei-chairman-of-american-maohine-and-f.html | n. L. P nSOXq.*To f 114VENTOR, IS DEI; Chairman of American Maohine and Foundry Co., Formed to Make Tobacco Devices AIDED U. S. IN FORMER WAR Doubled New Plant's Size to Make MunitionsmMany Firms Use His inventions | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/23-of-45-raiders-lost-by-japanese-allied-ship-hit-in-oro-bay-attack.html | 23 OF 45 RAIDERS LOST BY JAPANESE; Allied Ship Hit in Oro Bay Attack -- M'Arthur Warns of Enemy Air Offensive 23 OF 45 RAIDERS LOST BY JAPANESE | True | By the United Press. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/phone-unions-wary-on-illinois-strike-leaders-cool-to-beime-threat.html | PHONE UNIONS WARY ON ILLINOIS STRIKE; Leaders Cool to Beime Threat Over Wage-Freezing Order | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/jersey-city-raises-statue-of-liberty-13foot-copy-made-for-new-york.html | JERSEY CITY RAISES STATUE OF LIBERTY; 13-Foot Copy Made for New York World's Fair Serves to Aid War Bond Sales FLAG ADDED BY DESIGNERS Color Also Contributed by Clay Club to 500-Pound Statuary -- Parade at Unveiling | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/bevin-sees-britain-leading.html | Bevin Sees Britain Leading | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/dr-henley-l-davis.html | DR. HENleY L. DAVIS | True | | C1B 581261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/nazis-claim-sea-victory-say-they-damaged-two-british-craft-in.html | NAZIS CLAIM SEA VICTORY; Say They Damaged Two British Craft in Channel Brush | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/sutphen-is-victor-in-dinghy-series-his-rum-dum-ties-felix-in-last.html | SUTPHEN IS VICTOR IN DINGHY SERIES; His Rum Dum Ties Felix in Last Day's Events and Goes to Top of Spring Standing | True | By James Robbinsspecial To the New York Times. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/common-man-raising-voice-he-will-it-is-held-play-definite-part-in.html | Common Man' Raising Voice; He Will, It Is Held, Play Definite Part in Arranging Peace Terms | True | ALBERT A. VOLK | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/eastern-air-lines-gives-to-red-cross-gift-of-100000-represents-aid.html | EASTERN AIR LINES GIVES TO RED CROSS; Gift of $100,000 Represents Aid by Stockholders, Captain Rickenbacker Points Out ART EXHIBIT SCHEDULED Portraits of Personalities in Nineties to Be Shown With Work to Be Done Now | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/haegg-is-doubtful-about-trip-to-us-but-swedish-track-marvel-is.html | HAEGG IS DOUBTFUL ABOUT TRIP TO U.S.; But Swedish Track Marvel Is Preparing to Meet Our Stars | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/wider-evangelism-seen-church-need-federal-council-says-in-lenten.html | WIDER EVANGELISM SEEN CHURCH NEED; Federal Council Says in Lenten Message That World Crisis Represents a Summons TRAINING OF YOUTH URGED Millions in Armed Forces Are Hungry for the Gospel, Statement Holds | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/manysided-jefferson.html | MANY-SIDED JEFFERSON | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/liquidation-on-in-oats-market-sympathetic-to-weeks-trend-in-other.html | LIQUIDATION ON IN OATS; Market Sympathetic to Week's Trend in Other Grains | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/jewish-forum-honored-publication-marks-25th-year-president-sends.html | JEWISH FORUM HONORED; Publication Marks 25th Year -- President Sends Message | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/wounded-in-air-fight-lieut-ernest-miller-hurt-over-europe-army.html | WOUNDED IN AIR FIGHT; Lieut. Ernest Miller Hurt Over Europe, Army Hears | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/invests-in-bronx-house.html | Invests in Bronx House | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/says-private-units-must-aid-in-peace-grew-asserts-charity-groups.html | SAYS PRIVATE UNITS MUST AID IN PEACE; Grew Asserts Charity Groups Will Have Role in the 'Salvage' of Europe HELPS REFUGEE APPEAL Former Ambassador is Heard With Einstein in United Jewish Needs Campaign | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/parley-to-study-ties-with-middle-america-najera-and-watson-to-speak.html | PARLEY TO STUDY TIES WITH MIDDLE AMERICA; Najera and Watson to Speak at Waldorf Meeting Today | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/sorren-r-arneson-wool-buyer-for-bgelowsanford-carpet-co-flier-in.html | SORREN R. ARNESON; Wool Buyer for Bigelow-Sanford Carpet Co. -- Flier in Last War | True | Bpee to ZTIw YoP. X rZZOIB. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/mrs-lucy-ingersoll-new-haven-artist-painter-of-miniatures-widow-of.html | MRS. LUCY INGERSOLL, ' NEW HAVEN ARTIST; Painter of Miniatures Widow of Son of a Governor | True | gpecil to THE YORZ TES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/the-financial-week-inflationary-forces-behind-rise-in-stock-prices.html | THE FINANCIAL WEEK; Inflationary Forces Behind Rise in Stock Prices Curbed by New White House Freezing Moves | True | | C1B 581261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/mrs-welgh-dies-in-flatbush-iot-grookiyn-centenarian-who-had-lived.html | MRS. WELGH DIES IN FLATBUSH, IOt; ' grook'iyn ' Centenarian, .Who' Had Lived Through 4 of Our' Wars Stricken at Home FORMER SCHOOl' TEACHER Could Not Understand'Why.a 'Fuss' Was Made at Her Lasti Birthday.on March 10 | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/cayenne-is-made-a-plane-stop.html | Cayenne Is Made a Plane Stop | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/german.html | German | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/old-drug-store-landmark-in-the-village-is-sold.html | Old Drug Store Landmark In the 'Village' Is Sold | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/furriers-plan-benefit.html | Furriers Plan Benefit | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/jewish-clubs-open-canteen.html | Jewish Clubs Open Canteen | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/soviet-beats-back-new-donets-drive-tremendous-loss-suffered-by-axis.html | SOVIET BEATS BACK NEW DONETS DRIVE; 'Tremendous Loss' Suffered by Axis at Balakleya as War Lull Ends AIR ACTIVITY IS INCREASING German Planes Strike Heavily at Communication Lines and Railway Station | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/edmund-buik.html | EDMUND BUIK | True | !peclzt to T .Nsw Y oc Tocs. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/united-nations.html | United Nations | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/patriotic-society-in-memorial-service-flier-among-those-honored-by.html | PATRIOTIC SOCIETY IN MEMORIAL SERVICE; Flier Among Those Honored by Sons of American Revolution | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/dr-baruch-in-brazil-new-head-of-bew-branch-in-the-country-reaches.html | DR. BARUCH IN BRAZIL; New Head of BEW Branch in the Country Reaches Rio de Janeiro | True | Special Cable to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/25000-pay-limit-repealed-minus-roosevelt-signature-he-assails.html | $25,000 PAY LIMIT REPEALED MINUS ROOSEVELT SIGNATURE; HE ASSAILS CONGRESS RIDER; DEBT RISE IS LAW President Lets Ceiling on Salaries Die to Help New Bond Drive DEMANDS WAR SUPERTAX Insists Congress Put Stop to 'Exsessive' Incomes When It Drafts Men at $600 PAY LIMIT VOIDED MINUS SIGNATURE | True | By John MacCormacspecial To the New York Times. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/bonnie-jean-marston-married-in-noroton-escorted-by-cousin-at.html | BONNIE JEAN MARSTON MARRIED IN NOROTON; Escorted by Cousin at Wedding to Robert Cameron CutheU | True | Special to a. NEW YOC rn: | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/teachers-of-dancing-hold-final-meeting-reelect-officers-and-vote-to.html | TEACHERS OF DANCING HOLD FINAL MEETING; Re-elect Officers and Vote to Admit Juniors as Members | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/folly-leads-dinghies-annexes-manhasset-frostbite-honors-with-30.html | FOLLY LEADS DINGHIES; Annexes Manhasset Frostbite Honors With 30 Points | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/captain-richards-gets-ace.html | Captain Richards Gets Ace | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/antoine-volkoff-exdiplomat-of-the-czar-dies-as-war-plant-worker.html | ANTOINE VOLKOFF; Ex-Diplomat of the Czar Dies as War Plant Worker | True | Special to Tr N YORK TIMa. { | C1B 581261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/moskovit-demands-tammany-shakeup-president-of-young-democrats.html | MOSKOVIT DEMANDS TAMMANY SHAKE-UP; President of Young Democrats Threatens Contests Over District Leaderships | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/plans-city-health-group-mayor-to-form-it-to-cooperate-on-insurance.html | PLANS CITY HEALTH GROUP; Mayor to Form It to Cooperate on Insurance Project | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/market-reflects-caution-nervous-selling-in-new-orleans-brings-drop.html | MARKET REFLECTS CAUTION; Nervous Selling in New Orleans Brings Drop of $1.50 a Bale | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/village-dictator-wins-field-stake-pointer-owned-by-rush-first-in.html | VILLAGE DICTATOR WINS FIELD STAKE; Pointer Owned by Rush First in Members' All-Age Event at Medford Meeting | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/calls-for-faith-to-avoid-despair-langston-in-lenten-preaching.html | CALLS FOR FAITH TO AVOID DESPAIR; Langston, in Lenten Preaching Project, Declares That Even Misery Has Purpose | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/virginia-henry-to-be-wed-will-becomebride-saturday-of-john-maxwell.html | VIRGINIA HENRY TO BE WED; Will Become-Bride Saturday of John Maxwell in Greenwich ,i | True | peciat to 'Z' 'LYOtc TI's. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/powered-glider-shot-down.html | Powered Glider Shot Down | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/jane-day-cofield-engaged-towlarm-formet-student-at-college-of.html | JANE DAY \$COFIELD ENGAGED TOWIARRN; , For.met Student at College of W.'illiam. and-Mary. Fiancee of A, Pierce Middleton FATHER IS QUEENS RECTOR Bridegroom-Elect, Graduate of Edinburgh and Harvard, Now Serves in Coast Guard | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/chinese.html | Chinese | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/canadian-to-speak-at-womens-rally-still-another-country-to-be.html | CANADIAN TO SPEAK AT WOMEN'S RALLY; Still Another Country to Be Represented at Pan-American Conference on Wednesday | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/mildred-danielson-bride.html | Mildred Danielson Bride | True | Special to T Nw YORK TfJ. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/terror-hunger-rule-martinique-bread-is-made-with-straw-and.html | TERROR, HUNGER RULE MARTINIQUE; Bread Is Made With Straw and Medicines Have Vanished, Informant Declares REGIME CALLED CORRUPT Robert Deals Harshly With Any Allied Sympathizers but Escapes Continue | True | By the United Press. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/elliott-roosevelt-now-a-full-colonel.html | ELLIOTT ROOSEVELT -- NOW A FULL COLONEL | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/john-j-donaghy-browning-king-co-controller-also-assistant-to.html | JOHN J. DONAGHY; Browning, King & Co. Controller Also Assistant to President | True | SPecial to T YORE 'JIs. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/lehigh-valley-net-rises-road-earns-6373606-against-3256469-in-1941.html | LEHIGH VALLEY NET RISES; Road Earns $6,373,606, Against $3,256,469 in 1941 | True | | C1B 581261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/market-in-london-aided-by-war-news-steady-flow-of-business-helps-in.html | MARKET IN LONDON AIDED BY WAR NEWS; Steady Flow of Business Helps in Sustaining Developments in Speculative Sections | True | Wireless to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/special-reading-of-play.html | Special Reading of Play | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/berle-sees-want-banished-from-us-declares-nation-after-war-will.html | BERLE SEES WANT BANISHED FROM U.S.; Declares Nation After War Will Face One of Greatest Periods of Its Development FOR A 'KINDLY REVOLUTION' Warns That Totalitarian Ideas Will Not Be Tolerated -- 1,500 at Dinner of Labor Weekly | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/wage-rise-approved-for-clothing-groups-war-labor-board-acts.html | WAGE RISE APPROVED FOR CLOTHING GROUPS; War Labor Board Acts Favorably on Pay Agreement | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/bruno-walter-conducts.html | Bruno Walter Conducts | True | R.L. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/unity-of-americas-hailed.html | Unity of Americas Hailed | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/fire-ties-up-59th-street-traffic-blocked-for-an-hour-at-scene-of.html | FIRE TIES UP 59TH STREET; Traffic Blocked for an Hour at Scene of 1936 Disaster | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/bowers-eulogizes-jeffersons-work-tribute-by-ambassador-read-as.html | BOWERS EULOGIZES JEFFERSON'S WORK; Tribute by Ambassador Read as Bicentennial Celebration Is Started in City ARCHITECT OF FREEDOM' Winners in Essay Contest in Schools Here Will Be Announced Tomorrow | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/helen-cahn-a-bride-here-has-sister-as-attendant-at-her-weddin-to-c.html | HELEN CAHN A BRIDE HERE; Has Sister as Attendant at Her Weddin' to C. L. Grosslight | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/wanderers-beaten-30-bow-to-philadelphia-americans-in-lewis-cup.html | WANDERERS BEATEN, 3-0; Bow to Philadelphia Americans in Lewis Cup Soccer | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/finnish-food-riot-reported.html | Finnish Food Riot Reported | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/vansittart-would-disarm-but-feed-postwar-reich.html | Vansittart Would Disarm But Feed Post-War Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/elizabeth-speaks-to-british-women-in-broadcast-to-the-empire-queen.html | ELIZABETH SPEAKS TO BRITISH WOMEN; In Broadcast to the Empire, Queen Talks From Heart of Their Part in War SHE CITES RELIGIOUS NEED During the Day She Watches a Review of the Wrens on Service's Anniversary | True | By Tania Longspecial Cable To the New York Times. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/russian.html | Russian | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/to-train-latinamericans-caa-tells-plans-to-teach-50-pilots-and-75.html | TO TRAIN LATIN-AMERICANS; CAA Tells Plans to Teach 50 Pilots and 75 Air Mechanics | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/russians-tell-of-help-soldiers-kin-describe-aid-from-us-british-red.html | RUSSIANS TELL OF HELP; Soldiers' Kin Describe Aid From U.S., British Red Cross | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/french-resistance-now-well-organized-modern-arms-employed-says-de.html | FRENCH RESISTANCE NOW WELL ORGANIZED; Modern Arms Employed, Says de Gaullist Spokesman | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/united-states.html | United States | True | | C1B 581261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/27-get-nyu-awards-fellowships-and-scholarships-in-graduate-school.html | 27 GET N.Y.U. AWARDS; Fellowships and Scholarships in Graduate School Announced | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/son-to-mrs-edward-e-watts-jr.html | Son to Mrs. Edward E. Watts Jr. | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/thomees-pointer-captures-trophy-jakes-betsy-ross-handled-by-owner.html | THOMEE'S POINTER CAPTURES TROPHY; Jake's Betsy Ross Handled by Owner for Leg on the Top Tumure Field Prize ANNEXES AMATEUR STAKE Leads in All-Age Group of 26 at Old Bedford Village -- Broff Puppy Wins | True | By Henry R. Isleyspecial To the New York Times. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/dr-charls-c-cwz0rd.html | DR. CHARLs C. CWZ0RD | True | Bpecial to Tm[Isw o, Tz3xi, | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/nazi-view-about-the-truth.html | Nazi View About the Truth | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/flexible-tariffs-held-need-trade-agreements-act-seen-lacking-in.html | Flexible Tariffs Held Need; Trade Agreements Act Seen Lacking in Post-War Realism | True | ROBERT S. FIELD | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/stage-door-to-close-in-west.html | Stage Door' to Close in West | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/manpower-system-criticized.html | Manpower System Criticized | True | PERCY G. BRITT | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/middle-class-is-dead-says-official-nazi-paper.html | Middle Class Is Dead, Says Official Nazi Paper | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/george-arliss-is-75-stage-and-screen-actor-marks-his-birthday-in.html | GEORGE ARLISS IS 75; Stage and Screen Actor Marks His Birthday in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/axnf-immxd.html | axnF immxd,L | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/news-of-food-now-is-time-to-check-canning-equipment-experts-discuss.html | News of Food; Now Is Time to Check Canning Equipment -- Experts Discuss Preservation Methods | True | By Jane Holt | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/oregon-town-fills-loan-quota.html | Oregon Town Fills Loan Quota | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/mead-warns-on-new-war-senator-asserts-conflict-might-blot-out.html | MEAD WARNS ON NEW WAR; Senator Asserts conflict Might Blot Out Civilization | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/planners-stumped-on-raw-materials-ready-access-guarantee-of.html | PLANNERS STUMPED ON RAW MATERIALS; ' Ready Access' Guarantee of Atlantic Charter Provides Many-Angled Puzzle CARTELS A MAJOR ISSUE Question of Ban or Control for Them Is Complicated by Rise of Synthetics | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/northsouth-golf-today.html | North-South Golf Today | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/new-zealand-corvette-lost.html | New Zealand Corvette Lost | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/unearth-15875-loot-maryland-police-directed-to-it-by-exbutler-of.html | UNEARTH $15,875 LOOT; Maryland Police Directed to It by Ex-Butler of Banker | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/attack-on-stores-renewed-by-mayor-realty-men-advised-to-carry-their.html | ATTACK ON STORES RENEWED BY MAYOR; Realty Men Advised to Carry Their Tax Complaints to Foes of the City Sales Levy CHALLENGE BY M'GOLDRICK Budget Hearings Fail to Show Where Cuts Can Be Made, La Guardia Asserts | True | | C1B 581261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/gerald-campes-have-daughter.html | Gerald Campes Have Daughter | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/aau-bouts-start-today.html | A.A.U. Bouts Start Today | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/day-at-us-front-filled-with-color-diary-of-visitor-in-wake-of-our.html | DAY AT U.S. FRONT FILLED WITH COLOR; Diary of Visitor in Wake of Our Advance Pictures Troops as seasoned Campaigners ARTILLERY WINS RESPECT Germans Revise Their Opinion -- Military Traffic Cop Gives Ticket to Jeep Driver | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/place-names-in-tunisia-and-english-equivalents.html | Place Names in Tunisia And English Equivalents | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/army-divers-to-get-extra-pay.html | Army Divers to Get Extra Pay | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/cole-cole.html | Cole -- -Cole | True | 8petaX to Tm v YaR' s. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/women-chemists-feature-meeting-national-organization-to-open.html | WOMEN CHEMISTS FEATURE MEETING; National Organization to Open Five-Day Convention in Detroit Tomorrow REPORTS TO DETAIL WORK High Degree of Preparedness to Help in War Pointed Out by Dr. Macy-Hoobler | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/navy-again-revises-guadalcanal-score-enemys-plane-losses-raised.html | NAVY AGAIN REVISES GUADALCANAL SCORE; Enemy's Plane Losses Raised, Ours in Ships Reduced | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/steelman-to-seek-coal-compromise-will-suggest-rise-in-miners.html | STEELMAN TO SEEK COAL COMPROMISE; Will Suggest Rise in Miners' Earnings Through Changes in Working Conditions He and Secretary Perkins Hold Agreement Possible Within Hold-the-Line Order | True | CONFERS IN WASHINGTON | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/dorothy-knapp-married-becomes-bride-in-scarsdale-of-ensign-edwin.html | DOROTHY KNAPP MARRIED; Becomes Bride in Scarsdale of Ensign Edwin Frese of Navy | True | pecf,&l'to The IIW YOIK TS. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/named-to-direct-drive-of-national-war-fund.html | Named to Direct Drive Of National War Fund | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/12-doughboys-best-flamethrowers-bronx-sergeants-squad-acted-fast-in.html | 12 DOUGHBOYS BEST FLAME-THROWERS; Bronx Sergeant's Squad Acted Fast in El Guettar Fight | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/isaac-newtons-library-of-858-volumes-is-sold.html | Isaac Newton's Library Of 858 Volumes Is Sold | True | By Reuter. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/battle-of-tunisia-seen-in-last-stage-rommel-believed-racing-to-his.html | BATTLE OF TUNISIA SEEN IN LAST STAGE; Rommel Believed Racing to His Tunis-Bizerte Siege Line to Fight for Time OUR VICTORY 'INEVITABLE' Axis Seeks to Bar Full Use by the Allies of Mediterranean and Delay New Offensive | True | By Hanson W. Baldwinwireless To the New York Times. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/occupation-duties-taught-to-officers-third-group-of-specialists-is.html | OCCUPATION DUTIES TAUGHT TO OFFICERS; Third Group of Specialists Is Finishing 16-Week Course at Charlottesville School CIVIL BACKGROUNDS VARY Axis Lands Are Studied With a View to Restarting Life at Heels of Advancing Army | True | By Harold Callenderspecial to The New York Times. | C1B 581261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/shirley-griswold-is-wed-becomes-bride-in-summit-nj-of-lt-g-a-kipp.html | SHIRLEY GRISWOLD IS WED; Becomes Bride in Summit, N.J., of Lt. G. A. Kipp Jr., U. S. A. | True | Special to THZ NnW YORK TB. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/algiers-stops-parades-gaullist-shouts-marked-sunday-marches-of.html | ALGIERS STOPS PARADES; Gaullist Shouts Marked Sunday Marches of Allies | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/french.html | French | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/bishop-of-rangoon-appeals-to-the-us-guest-preacher-at-st-john-the.html | BISHOP OF RANGOON APPEALS TO THE U.S; Guest Preacher at St. John the Divine Urges Us to Join Christian Offensive | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/mining-of-bizerte-reported.html | Mining of Bizerte Reported | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/transport-harm-feared-gasoline-retailers-urge-a-rise-of-cent-in.html | TRANSPORT HARM FEARED; Gasoline Retailers Urge a Rise of Cent in Their Margin | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/von-munchhausen-heads-epee-field-wins-six-of-eight-bouts-in.html | VON MUNCHHAUSEN HEADS EPEE FIELD; Wins Six of Eight Bouts in Metropolitan Trials for U.S. Fencing Tournament OUT OF MEETS TWO YEARS Others to Gain Are Goldstein, Goldsmith and Lieberman -- Quinn Is Alternate | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/daniel-crope-diest-apital-first-secretary-of-commerce-under.html | DANIEL C.ROPE DIES/T (APITAL; First Secretary of 'Commerce! Under Roosevelt Served From 1933 to 1938 LATER ENVOY TO CANADA As Internal Revenue Head He Was First. Man to EnforEa the Prohibition Law | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/madison-house-fete-set-services-to-be-guests-at-event-saturday-in.html | MADISON HOUSE FETE SET; Services to Be Guests at Event Saturday in the Plaza | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/columbia-to-film-mkennys-washington-i-love-you-six-new-films-coming.html | Columbia to Film M'Kenny's 'Washington, I Love You' -- Six New Films Coming to Broadway | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/dean-hunt-continues-police-drag-connecticut-river-for-missing-mans.html | DEAN HUNT CONTINUES; Police Drag Connecticut River for Missing Man's Body | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/slew-26-japanese.html | Slew 26 Japanese | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/present-era-likened-to-jeffersons-time-fosdick-finds-opportunities.html | PRESENT ERA LIKENED TO JEFFERSON'S TIME; Fosdick Finds Opportunities to Serve Mankind Now | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/drozdoff-family-recital.html | Drozdoff Family Recital | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/wins-in-panama-at-83-long-shot-takes-president-of-the-republic.html | WINS IN PANAMA AT $83; Long Shot Takes President of the Republic Handicap | True | Wireless to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/policemem-warned-on-outside-jobs-valentine-says-he-reinstated-two.html | POLICEMEM WARNED ON OUTSIDE JOBS; Valentine Says He Reinstated Two Suspended for Working as Pier Watchmen CITY IS SHORT 1,184 POLICE Commissioner Tells Holy Name Breakfast 704 Men Are on Sick Leave, 525 in Services | True | | C1B 581261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/mayor-castigates-buck-in-starr-case-intends-to-reorganize-board.html | MAYOR CASTIGATES BUCK IN STARR CASE; Intends to Reorganize Board -- Predicts Union Man Will Get Post in Controversy Mayor Scores Buck in Starr Case; Intends to Reorganize the Board | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/bouscat-choice-approved.html | Bouscat Choice Approved | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/h-v-mattoon-aide-at-newark-academy-assistant-headmaster-for-z8.html | H. V. MATTOON, AIDE AT NEWARK ACADEMY; Assistant Headmaster for Z8 Years, Joined Faculty in 1903 | True | Special toTz Nw YORK TIMEe. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/steel-scrap-drive-aided-by-dealers-association-hopes-to-recover.html | STEEL SCRAP DRIVE AIDED BY DEALERS; Association Hopes to Recover Large Amounts for Use in War Production | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/ice-joins-canada-and-us.html | Ice Joins Canada and U.S. | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/city-losing-trade-at-alarming-rate-state-study-warns-high-taxes.html | CITY LOSING TRADE AT ALARMING RATE, STATE STUDY WARNS; High Taxes, Wages, 'Hostility' in Washington Among Causes, Report to Dewey Asserts CURB ON LEVIES IS URGED Concerted Effort Held Needed at Once to End 'Handicaps That Stifle Business' RAPID TRADE LOSS REPORTED IN CITY | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/one-of-two-italian-cruisers-bombed-by-fortresses-sinks-threescore.html | One of Two Italian Cruisers Bombed by Fortresses Sinks; Threescore German Transports, 24 Escorts Destroyed Over Mediterranean as Allies Lose Only 3 Machines in Day BOMBED CRUISER SINKS IN HARBOR | True | Special Broadcast to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/no-personal-conflict-seen.html | No Personal Conflict Seen | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/canadian-army-choir-gives-concert-here-lavalleesmith-group-heard.html | CANADIAN ARMY CHOIR GIVES CONCERT HERE; Lavallee-Smith Group Heard for the First Time at Town Hall | True | N.S. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/government-is-demanded.html | Government Is Demanded | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/queens-man-dies-in-church-here.html | Queens Man Dies in Church Here | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/news-of-the-stage-vincent-youmans-to-produce-cuban-revue-with-cast.html | NEWS OF THE STAGE; Vincent Youmans to Produce 'Cuban Revue' With Cast of 50 -- Sunday Night Shows Are Listed for 'Eve of St. Mark' | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/army-helps-fight-flood-in-nebraska-600-soldiers-are-called-out-in.html | ARMY HELPS FIGHT FLOOD IN NEBRASKA; 600 Soldiers Are Called Out in Effort to Save the Omaha Municipal Airport Area | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/london-impressed-by-currency-plans-market-reacts-with-losses-in.html | LONDON IMPRESSED BY CURRENCY PLANS; Market Reacts With Losses in Gilt-Edge Securities and Gains in Gold Mines DEVALUATION IS DISCUSSED Further Cut in Dollar Value is Held Improbable but Such a Possibility is Considered | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/committees-report-to-gov-dewey-on-business-and-employment.html | Committee's Report to Gov. Dewey on Business and Employment Opportunities in New York | True | | C1B 581261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/patsy-lee-chinese-child-left-for-dead-on-guadalcanal-has-learned-to.html | Patsy Lee, Chinese Child Left for Dead On Guadalcanal, Has Learned to Smile Again | True | By Foster Haileyby Air Mail To the New York Times. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/argentinita-seen-in-massine-ballet-she-dances-millers-wife-in-the.html | ARGENTINITA SEEN IN MASSINE BALLET; She Dances Miller's Wife in the Ballet Theatre's Revival of 'Three-Cornered Hat' AUTHORS IN LEADING ROLE Tudor's 'Pillar of Fire' Opens Program, Which Is Closed by Fokine's 'Bluebeard' | True | By John Martin | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/13000000000-war-loan-drive-to-be-launched-at-rally-tonight-record.html | $13,000,000,000 War Loan Drive To Be Launched at Rally Tonight; RECORD LOAN DRIVE WILL BEGIN TODAY | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/roth-takes-title-in-bridge-contest-new-york-man-tops-solomon-of.html | ROTH TAKES TITLE IN BRIDGE CONTEST; New York Man Tops Solomon of Philadelphia in Masters' Individual Championship EX-WINNERS FAR TO REAR Discard of 2 Instead of 3 Lets Fishbein, the Defender, Make Three No-Trump Bid | True | By Albert H. Morehead | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/smith-alumnae-plan-luncheon-on-saturday-to-discuss-the-wartime.html | Smith Alumnae Plan Luncheon on Saturday To Discuss the Wartime Activities of Club | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/recruiting-of-labor-for-farms-discussed-hiring-of-chinese-and-of.html | RECRUITING OF LABOR FOR FARMS DISCUSSED; Hiring of Chinese and of College Girls Planned on Long Island | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/general-alexander-warns-of-hard-fight-in-africa.html | General Alexander Warns Of Hard Fight in Africa | True | Wireless to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/praises-peaceaid-plans-dr-finch-of-carnegie-endowment-cites-senate.html | PRAISES PEACE-AID PLANS; Dr. Finch of Carnegie Endowment Cites Senate Resolution | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/labor-unit-aids-yugoslavs.html | Labor Unit Aids Yugoslavs | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/war-worker-found-slain-boilermakers-body-in-a-car-in-brooklyn.html | WAR WORKER FOUND SLAIN; Boilermaker's Body in a Car in Brooklyn Wrecking Lot | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/braves-collect-12-safeties.html | Braves Collect 12 Safeties | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/gen-prioux-safe-moscow-says.html | Gen. Prioux Safe, Moscow Says | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/269-more-soldiers-missing-in-action-war-department-gives-names-of.html | 269 MORE SOLDIERS MISSING IN ACTION; War Department Gives Names of Those Reported Lost | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/hughes-81-feels-soso-but-well-for-old-fellow.html | Hughes, 81, Feels 'So-So,' But 'Well for Old Fellow' | True | Special to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/demand-for-hungary-indicated.html | Demand for Hungary Indicated | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/world-federation-advocated-postwar-cooperation-held-necessary-if.html | World Federation Advocated; Post-War Cooperation held Necessary If Civilization Is to Be Saved | True | LYMAN BEECHER STOWE | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/hosiery-shipments-up-february-total-showed-increase-of-17-over-year.html | HOSIERY SHIPMENTS UP; February Total Showed Increase of 1.7% Over Year Ago | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/british-cheese-ration-cut-again.html | British Cheese Ration Cut Again | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/shopping-day-to-aid-childrens-village-debutantes-to-help-at-arnold.html | SHOPPING DAY TO AID CHILDREN'S VILLAGE; Debutantes to Help at Arnold Constable on Wednesday | True | | C1B 581261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/mrs-robekt-edib.html | MRS. ROBEKT EDIB | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/to-offer-comedy-war-wife.html | To Offer Comedy, 'War Wife' | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/70000-heard-cleveland-opera.html | 70,000 Heard Cleveland Opera | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/red-cross-concert-rapee-conducts-the-program-at-hunter-for.html | RED CROSS CONCERT; Rapee Conducts the Program at Hunter for Hungarian Unit | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/bertaut-in-trinidad.html | Bertaut in Trinidad | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/hey-mccusker.html | HEY McCUSKER | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/ann-r-hitners-nuptials-she-will-be-married-on-may-1-to-john-frdeman.html | ANN R. HITNER'S NUPTIALS; She Will Be Married on May 1 to John Frdeman Jr. of Marines | True | Specitl to TH NEW YORX TIIS. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/negroes-ask-end-of-discrimination-conference-here-urges-that-mixed.html | NEGROES ASK END OF DISCRIMINATION; Conference Here Urges That Mixed Military Unit Be Set Up to Aid Morale WANT CHANCE AT ALL JOBS Resolutions Call for Second Front, Self-Determination for Colonies and Help to Jews | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/fiduciary-issue-near-to-aid-bank-of-england.html | Fiduciary Issue Near To Aid Bank of England | True | Wireless to THE NEW YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/canadian-farmers-fewer.html | Canadian Farmers Fewer | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/may-bats-in-both-runs.html | May Bats In Both Runs | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/marie-gallaghers-troth-she-is-the-fiancee-of-harry-v-hanley-jr.html | MARIE GALLAGHER'S TROTH; She Is the Fiancee of Harry V. Hanley Jr., Medical Student | True | Sl'ocla.1 to Tq ITzw YORK TIMES. | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/italian.html | Italian | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/ilss-anne-finch-to-be-wed-may-8-daughter-of-the-jurist-will-be.html | IISS ANNE FINCH TO BE WED MAY 8; Daughter of the Jurist Will Be Married by Bishop Manning to ,Maior H, E. Cox, Air Forces CHOOSES 13 ATTENDANTS Ellis E, Cox Will Be Best Man for Son, Who Has Received 3 Army Campaign Medals | True | | C1B 581261 |
| 1943-04-12 | 1943-04-12 | https://www.nytimes.com/1943/04/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 581261 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/lone-american-first-into-sfax.html | Lone American First Into Sfax | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/speeders-face-loss-of-gasoline-ration-opa-to-get-notification-of.html | SPEEDERS FACE LOSS OF GASOLINE RATION; OPA to Get Notification of Traffic Court Convictions | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/princeton-revises-card-tiger-nine-lists-fordham-may-29-advances.html | PRINCETON REVISES CARD; Tiger Nine Lists Fordham May 29, Advances Dartmouth Date | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/railroad-debt-reduced-chicago-eastern-illinois-cuts-total-by-479100.html | RAILROAD DEBT REDUCED; Chicago & Eastern Illinois Cuts Total by $479,100 | True | | C1B 581262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/new-corn-ceiling-lifts-oats-and-rye-prospect-that-these-grains-will.html | NEW CORN CEILING LIFTS OATS AND RYE; Prospect That These Grains Will Be in Greater Demand for Feed Starts Buying WHEAT TRADING NARROW Reports That the Government Weighs Importing Foodstuffs From Canada Aids Markets NEW CORN CEILING LIFTS OATS AND RYE | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/st-louis-war-drive-opened-by-schram-us-way-of-life-worth-46.html | ST. LOUIS WAR DRIVE OPENED BY SCHRAM; U.S. Way of Life Worth 4-6% Mortgage on Our Income, Exchange Head Declares HAILS MARKET CONDITIONS Increased Trading and Price Rises Do Not Interfere With Federal Bonds, He Says | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/james-e-todd-builder-of-several-large-units-on-yale-campus-dies-at.html | JAMES E, TODD; Builder of Several Large Units on Yale Campus Dies at 85 | True | Special to ?H N YORI . ' | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/athletics-top-loop-list-braves-pace-national-circuit-teams-on-30.html | ATHLETICS TOP LOOP LIST; Braves Pace National Circuit Teams on 3-0 Spring Record | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/japanese.html | Japanese | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/discoverer-of-vitamins-retiring.html | Discoverer of Vitamins Retiring | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/giants-and-dodgers-halted-in-ft-dix-game-play-again-at-camp-upton.html | Giants and Dodgers, Halted in Ft. Dix Game, Play Again at Camp Upton Today; OTT'S TEAM SCORES FOUR RUNS IN FIRST But Weather Saves Dodgers After Inning and a Half -- Maynard Spikes Himself SUNKEL PUT IN CLASS 1-A Giants' Southpaw, Sightless in One Eye, Is Called for Draft 'Screen Test' | True | By Roscoe McGowenspecial to the New York Times. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/british.html | British | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/ace-m-se__k-egaged-will-become-bride-of-enslgni.html | A.,CE M. S,E,__K E,GAGED ]; Will Become Bride of Enslgnl | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/chinese.html | Chinese | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/quinb-heller.html | Quinb -- Heller | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/ja-coleman-nominated-to-head-board-of-governors-of-exchange-present.html | J.A. Coleman Nominated to Head Board of Governors of Exchange; Present Vice Chairman, 41 Years Old, Began Work at 15 as a Floor Page in Stock Market -- Other Candidates Named COLEMAN NAMED FOR HIGHER POST | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/garment-makers-get-price-program-opa-proposal-for-addition-of-new.html | GARMENT MAKERS GET PRICE PROGRAM; OPA Proposal for Addition of New Fall Price Lines Based on Past Levels TO PROTECT CONSUMERS Agency Aims to Prevent a Rise in Prices -- Other Agency Actions GARMENT MAKERS GET PRICE PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/russians-and-their-loyalty-mr-lippmann-objects-to-conclusions-of-to.html | Russians and Their Loyalty; Mr. Lippmann Objects to Conclusions of Topics of The Times | True | WALTER LIPPMANN | C1B 581262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/widen-sulfa-uses-for-armed-forces-chemists-at-detroit-report-on.html | WIDEN SULFA USES FOR ARMED FORCES; Chemists at Detroit Report on Supplying Vitamins to Overcome Complications DANGER OF INFECTION CUT Drugs Also Being Used to Treat Chronic Cases of Rheumatic Fever WIDEN SULFA USE FOR ARMED FORCES | True | By William L. Laurencespecial To the New York Times. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/mis-charles-g-simonds.html | MIS. CHARLES- G. SIMONDS | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/broker-suspended-from-4-exchanges-sec-finds-that-he-deceived.html | BROKER SUSPENDED FROM 4 EXCHANGES; SEC Finds That He Deceived Foreign Legation in Deals | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/9-die-in-alabama-tornado.html | 9 Die in Alabama Tornado | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/mary-h-r-murphy-aideat-navy-yard-chief-of-phone-supervisors-went.html | MARY H, R. MURPHY, AIDE-AT NAVY YARD; ' Chief of Phone Superviso'rs Went There in 1907, First Civilian in Exchange MARINES DISPENSED WITH 75,000 Calls the Daily Traffi Work of Pioneer Operator Later Given to 6 Women | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/college-baseball-put-off.html | College Baseball Put Off | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/urges-us-to-define-status-of-orders-peacock-says-cancellations-now.html | URGES U.S. TO DEFINE STATUS OF ORDERS; Peacock Says Cancellations Now in Negotiation Exceed Those at End of War I SUGGESTS HIGHER TAXES Patterson Tells Controllers War Should Be on Basis of Pay-As-You-Go URGES U.S. TO DEFINE STATUS OF ORDERS | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/diplomats-widow-executed-in-poland-mme-olszowska-among-51-slain.html | DIPLOMAT'S WIDOW EXECUTED IN POLAND; Mme. Olszowska Among 51 Slain After Raid on Paper | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/forms-dietitians-corps-red-cross-will-recruit-new-volunteers-for.html | FORMS DIETITIANS CORPS; Red Cross Will Recruit New Volunteers for Hospitals | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/womens-tourney-had-profit.html | Women's Tourney Had Profit | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/urges-panamerican-day-tribute.html | Urges Pan-American Day Tribute | True | Special Cable to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/germans-claim-sinkings.html | Germans Claim Sinkings | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/fossilized-ideas-assailed-by-hull-secretary-gives-views-in-asking.html | FOSSILIZED IDEAS ASSAILED BY HULL; Secretary Gives Views in Asking for 3-Year Extension of Trade Pacts Act FOR OBJECTIVE POLICIES State Department Castigates Arguments to Ways and Means Committee | True | By John H. Criderspecial To the New York Times. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/france-warned-of-signal.html | France Warned of Signal | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/apartment-house-bought-in-hoboken-savings-bank-disposes-of.html | APARTMENT HOUSE BOUGHT IN HOBOKEN; Savings Bank Disposes of Four-Story Structure at 1023 Washington St. TWO JERSEY CITY SALES HOLC Figures in Pair of Deals Involving Small Multi-Family Dwellings | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/rca-plant-wins-second-e.html | RCA Plant Wins Second 'E' | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/leafs-to-drop-onearmed-player.html | Leafs to Drop One-Armed Player | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/10791204-bushels-corn-ground.html | 10,791,204 Bushels Corn Ground | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/de-wjii-c-craig.html | DE. WJII C. CRAIG | True | SDeclal to T NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/taxes-to-pay-56-of-british-budget-record-of-5756114000-in.html | TAXES TO PAY 56% OF BRITISH BUDGET; Record of 5,756,114,000 in Expenditures Faced -- Beer, Tobacco Prices Increased TAXES TO PAY 56% OF BRITISH BUDGET | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/head-jersey-rotary-districts.html | Head Jersey Rotary Districts | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/yanks-unworried-by-three-setbacks-not-attaching-too-much-to.html | YANKS UNWORRIED BY THREE SETBACKS; Not Attaching Too Much to Exhibitions, Says McCarthy -- Keller Due Back Soon GAME WITH BRAVES OFF Teams Take Batting Practice -- Turner and Wensloff Are Slated to Hurl Today | True | By Louis Effrat | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/zest-marks-start-of-bond-drive-here-new-yorkers-go-to-work-with-a.html | ZEST MARKS START OF BOND DRIVE HERE; New Yorkers Go to Work With a Will to Do Their Share in War Financing MANY RALLIES FOR TODAY Official 'Thermometer' to Be Unveiled at Noon -- Stores Making Many Sales | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/russian.html | Russian | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/dr-wttlta-5i-thompson.html | DR. WTT,LTA 5I. THOMPSON | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/to-offer-saved-by-the-belle.html | To Offer 'Saved by the Belle' | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/carles-m-washbubn.html | CARLES M. WA'SHBUBN | True | gpeelal to TI lqgw YORK TIMS. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/senators-beaten-by-athletics-52-losers-errors-mark-5inning-contest.html | SENATORS BEATEN BY ATHLETICS, 5-2; Losers' Errors Mark 5-Inning Contest at Fort Meade -- Siebert Hits Homer GEARY IS DELAYED AGAIN Pirate Infielder Becomes III on Way and Returns Home -- Tigers Reduce Squad | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/longden-completes-triple-on-sir-war-long-shot-jamaica-feature-to.html | Longden Completes Triple on Sir War, Long Shot; JAMAICA FEATURE TO CIRCLE M RACER Longden Wins Aboard Sir War, $33.30, and on Chicatone and Entertainment JAQUITA RETURNS $50.60 Gives Jockey Stout Double -- Count Fleet Is Entered in Prep for Wood Today | True | By Robert F. Kelley | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/home-insurance-90-years-old.html | Home Insurance 90 Years Old | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/british-princesss-study-of-german-is-continued.html | British Princess's Study Of German Is Continued | True | By Reuter. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/nazis-emphasize-invasion-barriers-spokesman-says-coast-from-north.html | NAZIS EMPHASIZE INVASION BARRIERS; Spokesman Says Coast From North Cape to Biscay Bay Is Stronger Than West Wall LET BRITISH COME,' IS CRY Concrete Defense Works Are Stressed -- Commentators Ignore Tunisia Fighting | True | Special Cable to THE NEW YORK TIMES. | C1B 581262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/signs-of-strain-seen-in-german-populace.html | SIGNS OF STRAIN SEEN IN GERMAN POPULACE | True | Author Claims Evidence That People Will Disobey Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/in-the-draft-too-often-prisoner-here-registered-with-4-boards-fbi.html | IN THE DRAFT TOO OFTEN; Prisoner Here Registered With 4 Boards, F.B.I. Charges | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/medals-awarded-to-94-army-fliers-seven-from-this-state-and.html | MEDALS AWARDED TO 94 ARMY FLIERS; Seven From This State and Connecticut Are Honored for Meritorious Action BROOKLYN MAN ON LIST Washington Heights and Glendale Officers Also Win the Recognition | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/11-factors-listed-in-renegotiation-dyson-gives-check-list-used-by.html | 11 FACTORS LISTED IN RENEGOTIATION; Dyson Gives Check List Used by Army Air Forces -- Economy Is Stressed by McLaren 11 FACTORS LISTED IN RENEGOTIATION | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/redletter-styles-at-quickie-show-oppenheim-collins-presents-a.html | RED-LETTER STYLES AT 'QUICKIE' SHOW; Oppenheim Collins Presents a Collection of Clothes for Special Occasions DRESSES 'HE'LL REMEMBER' Two Would Do for Furlough Wedding -- A Variety to Make Matron Look Her Best | True | By Winifred Spear | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/answers-fraser-on-history-issue-studebaker-holds-us-office-of.html | ANSWERS FRASER ON HISTORY ISSUE; Studebaker Holds U.S. Office of Education Not Responsible for Curricula in States CALLS CRITIC UNOFFICIAL But Fraser Rejoins That His Job Was Ended After Campaign 'Embarrassed' Chief | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/lord-gort-visits-tunisia-governor-of-malta-sees-allied-forces.html | LORD GORT VISITS TUNISIA; Governor of Malta Sees Allied Forces Overpower Nazis | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/united-states.html | United States | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/jewish-appeal-drive-to-open-tomorrow-batt-of-wpb-among-speakers-at.html | JEWISH APPEAL DRIVE TO OPEN TOMORROW; Batt of WPB Among Speakers at Campaign Dinner | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/ickes-warns-east-oil-will-be-short-he-advises-converting-to-coal-or.html | ICKES WARNS EAST OIL WILL BE SHORT; He Advises Converting to Coal or Expect 'Cold Blood Stream' When Winter Returns GUEST AT AUTHORS' FETE Autobiography Was Conceived 'Maliciously' for Those Who Would Relish His Obituary | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/overseas-service-of-waves-is-seen-mrs-forrestal-predicts-lifting-of.html | OVERSEAS SERVICE OF WAVES IS SEEN; Mrs. Forrestal Predicts Lifting of Present Restrictions on Navy's Auxiliaries UP TO CONGRESS, SHE SAYS Heads of Other U.S. Women's Services Are Expected to Pay Visits to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/building-valuation-cut-twice.html | Building Valuation Cut Twice | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/discarded-shirts-make-new-aprons-conservationconscious-wife-finds.html | DISCARDED SHIRTS MAKE NEW APRONS; Conservation-Conscious Wife Finds Economical Way to Protect Her Wardrobe | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/chinese-rout-foe-in-shantung-battle-also-report-counterattack-on.html | CHINESE ROUT FOE IN SHANTUNG BATTLE; Also Report Counter-Attack on Japanese North of Swatow | True | | C1B 581262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/second-test-urged-on-history-of-us-studentteacher-conference-calls.html | SECOND TEST URGED ON HISTORY OF U.S.; Student-Teacher Conference Calls for Investigation of Interpretive Knowledge SEEKS CAUSE OF FAILURES New Jersey Group to Sponsor Permanent Committee to Study Needs | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/opa-says-decision-will-help.html | OPA Says Decision Will Help | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/here-they-are-again.html | HERE THEY ARE AGAIN | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/plaza-guest-dies-in-10story-plunge-suicide-former-nancy-traylor.html | PLAZA GUEST DIES IN 10-STORY PLUNGE; Suicide, Former Nancy Traylor, Chicago Banker's Daughter | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/new-oil-container-ready.html | New Oil Container Ready | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/death-verdict-here-reversed.html | Death Verdict Here Reversed | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/bonds-and-shares-on-london-market-securities-trading-ends-for-day.html | BONDS AND SHARES ON LONDON MARKET; Securities Trading Ends for Day Before Chancellor Reveals New Budget NO TREND DISCERNIBLE Tobaccos and Breweries Are Easier -- Gold Plans Lend Strength to Kaffirs | True | Wireless to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/schaeferneale.html | SchaeferNeale | True | Special to T. YORK . | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/lucioni-paintings-on-exhibition-here-new-subtleties-and-overtones.html | LUCIONI PAINTINGS ON EXHIBITION HERE; New Subtleties and Overtones Noted in Work Displayed at Artists Galleries 38 CANVASES ARE SHOWN Portraits, Landscapes, Still Lifes Included -- Superb Craftsmanship Seen | True | By Edward Allen Jewellh. D. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/john-durkin.html | JOHN DURKIN | True | Special to Tz Ngw YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/graham-alumnae-to-meet.html | Graham Alumnae to Meet | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/patton-in-tribute-to-second-corps-felicitates-american-troops-on.html | PATTON IN TRIBUTE TO SECOND CORPS; Felicitates American Troops on Successful Finish of Battle for El Guettar 22 DAYS OF HARD FIGHTING General Praises Work of Airmen, Signal Corps, Medical Units and Engineers | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/4000000-books-received-in-drive-net-result-of-1943-campaign-for.html | 4,000,000 BOOKS RECEIVED IN DRIVE; Net Result of 1943 Campaign for Service Men Exceeds That of Last Year QUALITY OF GIFTS HIGH Proportion of Volumes Now Being Discarded Is Termed 'Really Negligible' | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/wagner-of-arsenic-is-ill.html | Wagner of 'Arsenic' Is Ill | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/birth-of-jefferson-to-be-marked-today-countrywide-celebrations-set.html | BIRTH OF JEFFERSON TO BE MARKED TODAY; Country-Wide Celebrations Set for 200th Anniversary | True | | C1B 581262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/adams-express-co-shows-asset-rise-investment-trust-reports-an.html | ADAMS EXPRESS CO. SHOWS ASSET RISE; Investment Trust Reports an Aggregate of $32,787,362 as of March 31, 1943 $15.91 NET FOR COMMON Other Security Funds Also Reflect Recent Gains in Stock, Bond Markets | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/crowd-sees-fire-rescue.html | Crowd Sees Fire Rescue | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/steel-operations-to-drop-08-to-988-for-week.html | Steel Operations to Drop 0.8 to 98.8% for Week | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/2-bethlehem-yards-win-repair-honors-vickery-awards-m-at-hoboken-and.html | 2 BETHLEHEM YARDS WIN REPAIR HONORS; Vickery Awards M at Hoboken and Brooklyn Plants | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/high-court-upholds-old-4000000-tax-levy-for-1930-1932-and-1933-on.html | HIGH COURT UPHOLDS OLD $4,000,000 TAX; Levy for 1930, 1932 and 1933 on Chicago Stockyards Co. Income Sustained | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/editor-quits-chicago-sun-turner-catledge-is-returning-to-the-new.html | EDITOR QUITS CHICAGO SUN; Turner Catledge Is Returning to The New York Times | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/nazi-planes-bomb-kursk.html | Nazi Planes Bomb Kursk | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/dr-hechecarria-limonta-president-of-santiago-de-cuba-l-appeals.html | DR. HECHECARRIA LIMONTA; President of Santiago de Cuba l Appeals Court Dies at 78 | True | Special Cable to Tm lqr YORK EES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/daughter-to-a-c-barkers-jr.html | Daughter to A. C. Barkers Jr. | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/parade-starts-newark-drive.html | Parade Starts Newark Drive | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/nations-response-in-drive-is-lauded-officials-say-firstday-pace.html | NATION'S RESPONSE IN DRIVE IS LAUDED; Officials Say First-Day Pace Exceeds That at Start of December Loan INVESTORS FOUND READY Public, Banks, Insurance and Others Show Eagerness to Share 70-Billion Burden | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/chemical-engineer-wins-columbia-alumnis-award.html | Chemical Engineer Wins Columbia Alumni's Award | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/hero-disappears-on-flight-here.html | Hero Disappears on Flight Here | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/nota-camberos-in-debut-young-soprano-offers-modern-greek-folk-songs.html | NOTA CAMBEROS IN DEBUT; Young Soprano Offers Modern Greek Folk Songs in Recital | True | R.L. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/greatest-ovation-evoked-when-tricolor-of-fighting-french-troops.html | Greatest Ovation Evoked When Tricolor of Fighting French Troops Passed By -- Many Hostages Taken Away by Foe | True | By A.c. Sedgwickwireless To the New York Times. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/john-mcarthy-87-dead-in-danbury-a-leading-industrial-figure-in.html | JOHN M'CARTHY, 87, DEAD IN DANBURY; A Leading Industrial Figure in. Connecticut Crty More Than Fifty Years FORMER BANK PRESIDENT Member of Municipal Board of Finance--Served Widely as a Director and Trustee | True | special to Wà It'sw Yoc TxEs. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/finnish.html | Finnish | True | | C1B 581262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/would-duplicate-westchester-show.html | Would Duplicate Westchester Show | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/of-ruth-yon-hoii-finch-junior-college-graduate-will-become-the.html | OF RUTH YON HOII; Finch Junior College Graduate Will Become the Beide of Charles B. Grady Jr. BUX|'|ON SCHOOL ALUMNA Fiance, Graduate of Garteret Academy, Senior at Stevens InStitute of Technology | True | s]eoml, to N Yoax 3'm=. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/conway-knocks-out-mitchell.html | Conway Knocks Out Mitchell | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/french.html | French | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/end-of-the-25000-limit.html | END OF THE $25,000 LIMIT | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/british-decorate-usborn-flier.html | British Decorate U.S.-Born Flier | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/news-of-food-vermont-blend-of-three-whole-grains-retains-intact-the.html | News of Food; Vermont Blend of Three Whole Grains Retains Intact the Most Nutritious Parts | True | By Jane Holt | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/will-force-action-on-payasgo-tax-martin-plans-to-petition-forand.html | WILL FORCE ACTION ON PAY-AS-GO TAX; Martin Plans to Petition For-and Compromise Out of Ways and Means Committee BARS 20% WITHHOLDING Refusing Offer by Doughton, Republican Leader Insists on House Voicing Its Desire | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/planes-and-jeeps-africas-transport-trip-from-west-coast-to-tunis-in.html | PLANES AND JEEPS AFRICA'S TRANSPORT; Trip From West Coast to Tunis in Loaded Cargo Aircraft Skims Peaks and Desert ROAD TOUR ADVENTUROUS. Bombers Overhead, Arab Life Along the Way Mark Journey Toward the Front Lines | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/united-nations.html | United Nations | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/phebe-sowles-fiancee-wheaton-college-student-will-be-married-to-s-l.html | PHEBE SOWLES FIANCEE; Wheaton College Student Will Be Married to S. L. 'O'Donohue | True | Special to TH TL" YORK rMEa. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/war-to-intensify-malaria-problem-capt-ws-bainbridge-says-it-will-be.html | WAR TO INTENSIFY MALARIA PROBLEM; Capt. W.S. Bainbridge Says It Will Be as Great Here as in Latin America MIDDLE AMERICANS MEET Nations to South Eventually Can Supply U.S. With Vital Materials, Speakers Say | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/5ills-plqi-e-howard.html | 5illS. Plqi. E. HOWARD | True | Special to T NW YORK S. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/small-milk-sales-allowed.html | Small Milk Sales Allowed | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/opa-warns-on-grain-rise.html | OPA Warns on Grain Rise | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/northsouth-golf-postponed.html | North-South Golf Postponed | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/john-t-vance-dies-laer-libri-had-been-head-of-lwseotion-o-the.html | JOHN T. VANCE DIES; LA'ER, LIBRI Had; Been Head of LwSeotion o the Library of Congress t'r Eighteen Years HONORED BY UNIVERSITIES I After Teachlng Civil Law He Served as Customs Official at San DomJno | True | Special to THe NEW No TZ38. | C1B 581262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/text-of-new-draft-classifications.html | Text of New Draft Classifications | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/market-service-opened-consumer-aid-center-will-assist-buyers-on.html | MARKET SERVICE OPENED; Consumer Aid Center Will Assist Buyers on Ration Problems | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/ferry-toll-collector-killed.html | Ferry Toll Collector Killed | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/joey-rao-goes-free-vagrancy-charge-is-dismissed-for-lack-of.html | JOEY RAO GOES FREE; Vagrancy Charge Is Dismissed for Lack of Evidence | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/fumes-kill-man-and-wife.html | Fumes Kill Man and Wife | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/marshall-urges-country-to-back-up-fighting-men.html | Marshall Urges Country To Back Up Fighting Men | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/united-drug-adds-4-officers.html | United Drug Adds 4 Officers | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/dormann-gets-3to6year-term-for-assisting-in-numbers-racket-wife-of.html | Dormann Gets 3-to-6-Year Term For Assisting in Numbers Racket; Wife of Rockland County Ex-Sheriff Faints as Court Sentences Him to Prison -- Two Co-Defendants Get Lesser Penalties | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/beach-erosion-bonds-approved.html | Beach Erosion Bonds Approved | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/two-centenarians-die-sereno-bulkley-at-dunmore-pa-mrs-hewett-at.html | TWO CENTENARIANS DIE; Sereno Bulkley at Dunmore, Pa. Mrs. Hewett at i:sperance, N. Y. | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/bank-holding-companies.html | BANK HOLDING COMPANIES | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/rev-aryeh-l-ralbag-chief-rabbi-ofjewish-orthodox-community-in-coney.html | .REV. ARYEH? L. RALBAG; Chief Rabbi of-Jewish Orthodox Community in Coney Island | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/harold-j-ruhf.html | HAROLD J. RUHF | True | Special to T Nv YORI 'ES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/sales-in-forest-hills-several-large-residences-figure-in-property.html | SALES IN FOREST HILLS; Several Large Residences Figure in Property Deals | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/miss-florence-a-huff.html | MISS FLORENCE A. HUFF | True | Special to THE I'W Yo s. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/soviet-extols-us-women-aid-to-red-army-and-relief-of-children-is.html | SOVIET EXTOLS U.S. WOMEN; Aid to Red Army and Relief of Children Is Emphasized | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/lqs-frank-d-iahoney.html | lqS. FRANK D. I[AHONEY | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/guaranteed-wage-for-miners-pushed-lewis-proposal-to-be-urged-by.html | GUARANTEED WAGE FOR MINERS PUSHED; Lewis Proposal to Be Urged by Steelman for Study at Coal Parley Today ROOSEVELT ACTION ASKED Southern Operators Call for Move to Place Dispute Before the WLB GUARANTEED WAGE FOR MINERS PUSHED | True | By Joseph A. Shaplen | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/rickenbacker-hits-optimism-in-ohio-tells-home-state-legislature-it.html | RICKENBACKER HITS OPTIMISM IN OHIO; Tells Home State Legislature It May Prolong War -- Urges Curbing Labor 'Rackets' FRAMES 'FIFTH FREEDOM' He Stresses Opportunity for Workers to Earn More Pay on 'Incentive' Basis | True | | C1B 581262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/prostitution-charge-denied-by-hotel-man-clandorf-contradicts.html | PROSTITUTION CHARGE DENIED BY HOTEL MAN; Clandorf Contradicts Testimony of Women and Bellhops | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/child-to-george-w-schroeders.html | Child to George W. Schroeders | True | Specfal to T oI T/S. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/german.html | German | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/imperial-oil-ltd-earned-14663097-net-after-all-charges-equals-54.html | IMPERIAL OIL, LTD., EARNED $14,663,097; Net After All Charges Equals 54 Cents a Share for the Standard Oil Subsidiary MAIN ACTIVITY IN CANADA But Production of Company's Properties in South America Is Kept Up | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/hitler-youth-in-new-role-join-lightning-commandos-to-fight-airraid.html | HITLER YOUTH IN NEW ROLE; Join 'Lightning Commandos' to Fight Air-Raid Fires | True | By Telephone To the New York Times. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/bridge-teams-seek-vanderbilt-cup-bridge-whist-club-winner-in-1939.html | BRIDGE TEAMS SEEK VANDERBILT CUP; Bridge Whist Club, Winner in 1939 and '42, Defends Title Against 23 Other Groups ROTH UNIT SEEDED SECOND Freak Distribution Defeats Hazen, Holding 9 Diamonds, on Bid of 5 Redoubled | True | By Albert H. Morehead | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/banks-will-buy-sell-treasury-securities-support-of-the-nations.html | BANKS WILL BUY, SELL TREASURY SECURITIES; Support of the Nation's 15,000 Institutions Is Pledged | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/nutmeg-golfers-drop-tourneys.html | Nutmeg Golfers Drop Tourneys | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/shipbuilding-gets-top-rank-in-steel-industry-principal-customer-in.html | SHIPBUILDING GETS TOP RANK IN STEEL; Industry Principal Customer in 1942 for First Time in History of Fabricators | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/japanese-hard-hit-smashed-in-attack-on-allied-base-lose-76-planes.html | JAPANESE HARD HIT; Smashed in Attack on Allied Base, Lose 76 Planes in 24 Hours AIR OFFENSIVE 'BLUNTED' Greatest Assault Ever Made on Port Moresby Costs the Allies Two Aircraft JAPANESE HARD HIT IN 100-PLANE RAID | True | By the United Press. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/bulgaria-is-tense-as-decisions-near-army-is-called-on-to-suppress.html | BULGARIA IS TENSE AS 'DECISIONS' NEAR; Army Is Called On to Suppress Anti-Regime Demonstrations by Sofia Students CIVILIAN EXODUS SPURRED Cabinet Activity of Boris Is Tied to Early Proclamation of General Mobilization | True | By Telephone To the New York Times. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/text-of-morgenthaus-speech-here.html | Text of Morgenthau's Speech Here | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/thomas-jefferson.html | THOMAS JEFFERSON | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/senate-votes-rank-to-women-doctors-measure-to-commission-them-in.html | SENATE VOTES RANK TO WOMEN DOCTORS; Measure to Commission Them in Medical Corps of Army and Navy Goes to White House LEADERS HERE HAIL VOTE Dr. Barringer and Miss Kenyon Say Navy Is Already Seeking Applications for Service | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/mrs-wnltam-f-cirens.html | MRS. Wn,LTAM F. !CiRENS | True | | C1B 581262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/carlo-corelli-heard-in-song-recital-here-many-numbers-in-italian.html | CARLO CORELLI HEARD IN SONG RECITAL HERE; Many Numbers in Italian Used in Tenor's Town Hall Program | True | By Howard Taubman | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/kilday-bill-voted-by-house-143-to-7-induction-categories-set-up-to.html | KILDAY BILL VOTED BY HOUSE, 143 TO 7; Induction Categories Set Up to Make Draft Proceed on a State-Wide Basis TO BAR AREA DIFFERENCES Fulmer Fails to Get Bankhead Farm-Deferment Proposal Incorporated in Measure | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/miss-jean-stewart-i-married-in-vermont-becomes-bride-of-dr-bertrand.html | MISS JEAN STEWART i MARRIED IN VERMONT; Becomes Bride of Dr. Bertrand J. Andrews in Brandon Home | True | Special to T NEV YORX Ts. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/festival-of-jewish-music.html | Festival of Jewish Music | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/jacob-lell.html | JACOB lELL | True | Special to T1zw YOR TS. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/man-77-walks-9-miles-ironworker-hikes-to-court-because-he-dislikes.html | MAN, 77, WALKS 9 MILES; Ironworker Hikes to Court Because He Dislikes Riding | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/claience-w-conkl.html | CLAIENCE W. CONKL | True | Special to T NEV YOI Ts. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/public-theatre-to-reopen.html | Public Theatre to Reopen | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/brooklyn-building-sold-one-broker-handles-three-home-deals-in-the.html | BROOKLYN BUILDING SOLD; One Broker Handles Three Home Deals in the Borough | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/morgenthau-asks-huge-fund-to-back-greatest-attack-rally-opens-drive.html | MORGENTHAU ASKS HUGE FUND TO BACK 'GREATEST ATTACK'; RALLY OPENS DRIVE Secretary Reveals Plan to Raise 70 Billions in Loans This Year 10% NO LONGER ENOUGH' Carnegie Hall Speakers Stress Need for Sacrificing to Speed Our Victory MORGENTHAU ASKS GREAT BOND FUND SPEAKERS AT WAR LOAN RALLY LAST NIGHT | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/frederick-l-lovelace-pioneer-power-executiv-e-dies-in-niagara-falls.html | FREDERICK L. LOVELACE; Pioneer Power Executiv. e Dies in! Niagara Falls, N. Y. | True | Special to TJ'-ZE NEW YORK 'rzEs. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/oldtime-ballets-at-metropolitan-petrushka-masterpiece-of-30-years.html | OLD-TIME BALLETS AT METROPOLITAN; ' Petrushka,' Masterpiece of 30 Years Ago, Presented With Unusual Vitality LAZOVSKY IN CHIEF ROLE ' Sylphides' Opening Number of Program -- Evening Closes With 'Princess Aurora' | True | By John Martin | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/late-selling-cuts-upturn-in-stocks-most-gains-are-eliminated-with.html | LATE SELLING CUTS UPTURN IN STOCKS; Most Gains Are Eliminated, With Trading Off as War Loan Drive Is Aided SPOTTINESS IN RAIL LIST Decision of I.C.C. Suspending Rise in Freight Charges Comes After Close | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/lewis-stont.html | LEWIS STONt | True | Special to T Ih' YORX 'TraS. | C1B 581262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/sec-defends-stand-on-utility-system-brief-filed-with-the-supreme.html | SEC DEFENDS STAND ON UTILITY SYSTEM; Brief Filed With the Supreme Court Upholds Breaking Up North American Company SEC DEFENDS STAND ON UTILITY SYSTEM | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/church-to-get-378000.html | Church to Get $378,000 | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/gaullist-in-moscow-cites-unity-barriers-sergeant-assails.html | GAULLIST IN MOSCOW CITES UNITY BARRIERS; Sergeant Assails Subordination of Leclerc to Nogues in Africa | True | Wireless to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/allocation-of-lining-sought-by-industry-coat-and-suit-group-asks.html | ALLOCATION OF LINING SOUGHT BY INDUSTRY; Coat and Suit Group Asks for Government's Assistance | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/ensign-ha-owen-honored-william-e-browns-give-cocktail-party-for-him.html | ENSIGN H.A. OWEN HONORED; William E. Browns Give Cocktail Party for Him at Their Home | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/soldier-guard-falls-off-pier.html | Soldier Guard Falls Off Pier | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/aef-daily-decries-movie-flagwaving.html | A.E.F. Daily Decries Movie Flag-Waving | True | Special Cable to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/mi-nancy-chehen-prospective-bride-former-resident-of-rye-n-y-will.html | M-ISS NANCY CHEHEN PROSPECTIVE BRIDE; Former Resident of Rye, N, Y., Will Be Married to James N. Miller of the Army | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/pharis-tire-may-expand.html | Pharis Tire May Expand | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/joseph-f-beady.html | JOSEPH F. BEADY | True | Special to T IEw YORK S. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/union-of-musicians-reports-on-finances-local-here-lists-415000.html | UNION OF MUSICIANS REPORTS ON FINANCES; Local Here Lists $415,000 Assets, Liabilities of $29,122 | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/sue-waldron-married.html | Sue Waldron Married | True | i FOR | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/iscr-robert-ayors-aco-o-s-8owar-lniury-suffered-on-commando-raid-in.html | iscr. ROBERt AYoRs, Aco o s 8o? wAr; Iniury Suffered on Commando Raid in Norway Is Fatal | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/critical-time-ahead-switzerland-is-told-foreign-office-chief-warns.html | CRITICAL TIME AHEAD, SWITZERLAND IS TOLD; Foreign Office Chief Warns of 'Military' Perils to Be Faced | True | Special Cable to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/screen-news-here-and-in-hollywood-vera-hruba-skater-signs-a-long.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Vera Hruba, Skater, Signs a Long Contract -- To Star in 'Gay Blades' at Republic ROMMEL'S ROUT FILM DUE ' Desert Victory,' Showing 8th Army's Defeat of the Afrika Korps, at Globe Today | True | By Telephone To the New York Times. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/dove-pie-runs-well-in-mud.html | Dove Pie Runs Well in Mud | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/dodds-head-delegate-to-refugee-parley-president-of-princeton-will.html | DODDS HEAD DELEGATE TO REFUGEE PARLEY; President of Princeton Will Lead American Group | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 581262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/health-insurance-advocated-compulsory-provision-for-illness-held.html | Health Insurance Advocated; Compulsory Provision for Illness Held Part of Social Security | True | HERMAN A. GRAY, Director, American Association for Social Security. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/montgomerys-son-at-chequers.html | Montgomery's Son at Chequers | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/tremors-felt-in-patchogue.html | Tremors' Felt in Patchogue | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/presbyterians-cut-group-for-meeting-half-usual-number-of-delegates.html | PRESBYTERIANS CUT GROUP FOR MEETING; Half Usual Number of Delegates to Go to Detroit Assembly | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/sports-of-the-times-hold-that-tiger.html | Sports of the Times; Hold That Tiger | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/warrants-registered-1848615-international-mineral-units-listed-with.html | WARRANTS REGISTERED; 184,861.5 International Mineral Units Listed With SEC | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/clipper-victims-leaving-for-us.html | Clipper Victims Leaving for U.S. | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/bars-special-transport-state-committee-refuses-aid-to-childrens.html | BARS SPECIAL TRANSPORT; State Committee Refuses Aid to Children's Camp, Hearst Group | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/will-be-hosts-to-students.html | Will Be Hosts to Students | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/report-on-new-york.html | REPORT ON NEW YORK | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/mayor-approves-new-victory-suit-garb-is-designed-for-women-air-raid.html | MAYOR APPROVES NEW 'VICTORY' SUIT; Garb Is Designed for Women Air Raid Wardens and Those in Report Centers | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/army-show-in-nassau-demonstration-features-opening-of-sixday.html | ARMY SHOW IN NASSAU; Demonstration Features Opening of Six-Day Campaign | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/shoe-show-opens-here-about-80-exhibitors-of-volume-numbers-draw.html | SHOE SHOW OPENS HERE; About 80 Exhibitors of Volume Numbers Draw Good Crowd | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/hatch-asks-action-on-postwar-plans-predicts-senate-will-adopt.html | HATCH ASKS ACTION ON POST-WAR PLANS; Predicts Senate Will Adopt Resolution to Enlist U.S. in World Organization EVEN TODAY IS LATE' Senator Tells Hadassah Group Upper House's Advice Must Be Given in Advance | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/21-more-casualties-reported-by-navy-lieutenant-osullivan-of-the.html | 21 MORE CASUALTIES REPORTED BY NAVY; Lieutenant O'Sullivan of the Marines Among Four Dead | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/advances-equal-rights-senate-judiciary-committee-reports-proposal.html | ADVANCES EQUAL RIGHTS; Senate Judiciary Committee Reports Proposal by 12 to 4 | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/adelphi-gets-building-fund.html | Adelphi Gets Building Fund | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/snuff-fortune-for-war-court-lets-garrett-estate-put-9500000-in.html | SNUFF FORTUNE FOR WAR; Court Lets Garrett Estate Put $9,500,000 in Bonds | True | Special to THE NEW YORK TIMES. | C1B 581262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/reserve-bank-sees-brake-on-inflation-annual-report-of-governing.html | RESERVE BANK SEES BRAKE ON INFLATION; Annual Report of Governing Board Says Bond Buying by Public Is Remedy WOULD LIFT BANK LOAD Ideal Course, It Holds, Would Be to Send Surplus War Income Into Federal Loans | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/jefferson-quoted-in-fight-on-hague-no-government-of-wolves-over.html | JEFFERSON QUOTED IN FIGHT ON HAGUE; No 'Government of Wolves Over Sheep' Wanted, Edison Says | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/400-men-walk-out-on-war-plant-jobs-company-lays-strike-to-rival.html | 400 MEN WALK OUT ON WAR PLANT JOBS; Company Lays Strike to Rival Unions -- They Blame Wage Cut | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/90-americans-in-raf-become-us-aviators-gov-lehmans-son-is-among-the.html | 90 AMERICANS IN R.A.F. BECOME U.S. AVIATORS; Gov. Lehman's Son Is Among the Fliers Transferred | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/marthaanne-keen-army-mans-fiancee-carsdale-girl-will-be-wed-to.html | MARTHA-ANNE KEEN ARMY MAN'S FIANCEE; Scarsdale Girl Will Be Wed to Sergeant Malcolm M. Ay | True | Special to NEW YORK T:B. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/spellman-africabound-archbishop-packs-bags-in-london-for-second.html | SPELLMAN AFRICA-BOUND; Archbishop Packs Bags in London for Second Visit | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/nazis-use-convicts-on-tunisia-fronts-prisoners-taken-by-us-forces.html | NAZIS USE CONVICTS ON TUNISIA FRONTS; Prisoners Taken by U.S. Forces Include Slave Labor Poles, Czechs and Arabs LEFT IN LURCH BY OFFICERS Some Captives Say That Their German Leaders Fled as Soon as Americans Opened Fire | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/john-wallace.html | JOHN WALLACE | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/iii-patrolman-found-on-beach.html | III Patrolman Found on Beach | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/lane-bear.html | Lane -- Bear | True | Special to TH N Yo Ts. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/club-pays-on-toss-of-coin-by-hockett-heads-i-go-home-outfielder.html | CLUB PAYS ON TOSS OF COIN BY HOCKETT; ' Heads I Go Home,' Outfielder Said, and Indians Raised Offer to Bring Heath In | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/debutantes-aid-concert.html | Debutantes Aid Concert | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/rejection-of-starr-protested-by-alp-school-board-is-called-upon-to.html | REJECTION OF STARR PROTESTED BY A.L.P.; School Board Is Called Upon to Reconsider Action Described at Rally as 'Dangerous' | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/crawford-bolvin-fight-draw.html | Crawford, Bolvin Fight Draw | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/answer-questions-on-draft-changes-selective-service-officials.html | ANSWER QUESTIONS ON DRAFT CHANGES; Selective Service Officials Explain the Restriction of Dependency Rules EXCEPTIONS ARE NOTED Local Boards Still Have Power to Determine Induction of 3-A and 3-B Registrants | True | By the United Press. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/appeals-boston-fire-conviction.html | Appeals Boston Fire Conviction | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 581262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/residential-and-industrial-areas-in-omaha-inundated.html | RESIDENTIAL AND INDUSTRIAL AREAS IN OMAHA INUNDATED | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/traffic-accidents-drop-261-total-of-last-week-down-178-below-same.html | TRAFFIC ACCIDENTS DROP; 261 Total of Last Week Down 178 Below Same Period in 1942 | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/need-seen-for-mothers-aids-care-of-war-workers-children-is-regarded.html | Need Seen for Mothers' Aids; Care of War Workers' Children Is Regarded as Patriotic Duty | True | ERNEST K. COULTER | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/kairouan-populace-strews-flowers-on-allied-deliverers-kairouan.html | Kairouan Populace Strews Flowers on Allied Deliverers; KAIROUAN STREWS FLOWERS ON ALLIES | True | By Edward W. Beattie, United Press Correspondent | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/morey-wins-rome-fellowship.html | Morey Wins Rome Fellowship | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/wins-hampton-alumnae-award.html | Wins Hampton Alumnae Award | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/mistake-helped-rommel.html | Mistake Helped Rommel | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/loudon-meets-curacao-governor.html | Loudon Meets Curacao Governor | True | Special Cable to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/miss-thompson-to-wed-columnist-to-become-bride-of-maxim-kopf-czech.html | MISS THOMPSON TO WED; Columnist to Become Bride of Maxim Kopf, Czech Painter | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/unbalance-curbs-grocers-volume-wholesalers-may-be-forced-to.html | UNBALANCE CURBS GROCERS' VOLUME; Wholesalers May Be Forced to Discontinue Sale of Some Items Indefinitely REPLACEMENTS AFFECTED Excessive Stocks Found Most Frequent in Slow-Moving 'High Point' Foods | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/mps-get-a-west-point-army-in-europe-opens-school-for-military.html | M.P.'s GET A WEST POINT; Army in Europe Opens School for Military Police | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/amber-light-wins-keeneland-sprint-leads-no-wrinkles-by-length-and-a.html | AMBER LIGHT WINS KEENELAND SPRINT; Leads No Wrinkles by Length and a Half for Impressive Six-Furlong Victory | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/tojo-warns-japan-of-new-hardships-demands-slash-in-civilian.html | TOJO WARNS JAPAN OF NEW HARDSHIPS; Demands Slash in Civilian Consumption to Meet Rising 'Gravity' of Situation IMPOSES PUBLIC SUPPORT Premier Declares 'Unsettled Feeling' Must Go -- Orders Unity Measures | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/council-club-is-opened-dormitory-and-breakfast-canteen-ready-for.html | COUNCIL CLUB IS OPENED; Dormitory and Breakfast Canteen Ready for Service Men | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/willkie-undecided-on-running-in-1944-he-so-replies-to-a-california.html | WILLKIE UNDECIDED ON RUNNING IN 1944; He So Replies to a California Republican Plea to Enter Presidential Primary | True | By the United Press. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/fatta-boxes-spatora-tonight.html | Fatta Boxes Spatora Tonight | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/opa-adjusts-the-maximum-prices-on-beef-to-equalize-the-position-of.html | OPA Adjusts the Maximum Prices on Beef To Equalize the Position of All Sellers | True | Special to THE NEW YORK TIMES. | C1B 581262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/ten-die-in-bomber-crash.html | Ten Die in Bomber Crash | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/hog-market-drop-due-to-price-plan-40-to-50-centsahundred-slump.html | HOG MARKET DROP DUE TO PRICE PLAN; 40 to 50 Cents-a-Hundred Slump Widest Break of Current Crop Year to Date CHICAGO RECEIPTS DECLINE Cattle Steady to 25 Cents Off and Lambs Close Weak to 25 to 40 Cents Lower | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/stalin-receives-briton.html | Stalin Receives Briton | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/queens-saving-much-gasoline.html | Queens Saving Much Gasoline | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/uneasiness-rules-in-cotton-futures-market-reflects-uncertainty-over.html | UNEASINESS RULES IN COTTON FUTURES; Market Reflects Uncertainty Over OPA Policy in Setting New Price Ceilings CLOSE HERE IS IRREGULAR Quotations Vary From 5 Points Higher to 5 Lower Than Saturday's Finals | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/officials-of-city-score-hanes-data-mayor-to-have-a-lot-to-say-today.html | OFFICIALS OF CITY SCORE HANES DATA; Mayor to Have 'a Lot' to Say Today on the Report That City Faces Decline SUPERFICIAL,' AIDE HOLDS McGoldrick Irked by Sweeping Generalizations -- Facts Are Out of Date, Sloan Asserts | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/chiang-and-his-wife-laud-christianity-leaders-of-china-reveal-how.html | CHIANG AND HIS WIFE LAUD CHRISTIANITY; Leaders of China Reveal How Their Faith Has Served as a Source of Strength HE STUDIED BIBLE IN PRISON She Describes Gradual Growth of Her Belief -- It Started From Virtual Skepticism | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/nicaragua-names-chief-justice.html | Nicaragua Names Chief Justice | True | Special Cable to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/miss-mary-taylor-iigig-to-trry-senior-at-william-and-mary-will-be.html | MISS MARY TAYLOR IIGiG TO tRRY; Senior at William and Mary Will Be Wed to Lt. Daniel McGoodwin of Navy | True | Special to Tr IImW YOR T.IMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/italian.html | Italian | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/we-will-never-die-given-in-washington-pageant-witnessed-by-cabinet.html | WE WILL NEVER DIE GIVEN IN WASHINGTON; Pageant Witnessed by Cabinet Members, Justices, Legislators | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/son-to-peter-p-prichetts.html | Son to Peter P. Prichetts | True | Bpecial to /,m NV No '/nazs. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/us-steel-shipments-up-march-volume-above-februarys-but-below-march.html | U.S. STEEL SHIPMENTS UP; March Volume Above February's but Below March, '42 | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/report-on-city-trade-irks-officials-but-business-hails-it-seeks.html | Report on City Trade Irks Officials, But Business Hails It, Seeks Cures; CITY TRADE REPORT PRAISED, ASSAILED | True | By Robert W. Potter | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/chamber-duplicating-high-level-conditions-helps-to-test-oxygen.html | Chamber Duplicating High Level Conditions Helps to Test Oxygen Needs of Army Fliers | True | | C1B 581262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/155465-here-in-3a-face-early-draft-childless-married-men-will-be.html | 155,465 HERE IN 3-A FACE EARLY DRAFT; Childless Married Men Will Be Deferred Only on Proving Extreme Hardship ALL FATHERS PUT IN 3-A Single Men With Collateral Dependents Also May Delay Induction, McDermott Says | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/to-honor-the-fritz-kreislers.html | To Honor the Fritz Kreislers | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/in-the-nation-covenants-that-are-not-openly-arrived-at.html | In The Nation; Covenants That Are Not 'Openly Arrived At' | True | By Arthur Krock | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/avenging-americans-storm-through-faid-tanks-smash-over-mines-where.html | AVENGING AMERICANS STORM THROUGH FAID; Tanks Smash Over Mines Where Foe Triumphed in Winter | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/critics-to-select-years-best-plays-the-drama-circle-today-will-pass.html | CRITICS TO SELECT YEAR'S BEST PLAYS; The Drama Circle Today Will Pass Upon Season's Foreign and American Productions NEW 'ARTISTS AND MODELS' Lou Walters Buys Title to the Revue, Due Here Sept. 1 -- Other Theatre Items | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/woman-said-to-be-148-dies.html | Woman, Said to Be 148, Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/society-marks-4th-year-community-service-group-hears-speakers-on.html | SOCIETY MARKS 4TH YEAR; Community Service Group Hears Speakers on Anniversary | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/new-draft-order-puts-all-18-to-38-in-service-in-43-childless.html | NEW DRAFT ORDER PUTS ALL 18 TO 38 IN SERVICE IN '43; Childless Married Men Lose Deferment and Fathers Also Face Induction CLASS 3B IS ELIMINATED New Classifications Set Up to Raise Forces to 10,800,000 -- House Votes Kilday Bill NEW DRAFT ORDER TAKES ALL 18 TO 38 | True | By Louis Starkspecial To the New York Times. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/cau0_-west-i-soreen-writer-was-coauthor-ofi-mrs-miniver-random.html | c,Au0,_ WEST; I Soreen Writer Was Co-Author of I 'Mrs. Miniver,' 'Random Harvest'I | True | Special tO TIi N YORK Txzs. [ | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/demand-deposits-rise-in-the-week-increase-of-1107000000-is-reported.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase of $1,107,000,000 Is Reported by Member Banks in 101 Leading Cities RESERVE BALANCES ARE UP Holdings of Treasury Bills Show Gain of $156,000,000 -- Loans Decline | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/soldiers-themselves-see-end-of-war-in-august-44.html | Soldiers Themselves See End of War in August, '44 | True | Wireless to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/dr-henschel-sentenced-physician-gets-2to4year-term-after-plea-in.html | DR. HENSCHEL SENTENCED; Physician Gets 2-to-4-Year Term After Plea in Abortion Case | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/pressure-on-donets-slackens.html | Pressure on Donets Slackens | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/upstate-farms-sold-new-yorkers-buy-properties-columbia-county.html | UP-STATE FARMS SOLD; New Yorkers Buy Properties Columbia County | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 581262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/netherlands-protests-accuses-japan-of-exposing-prisoners-to-attack.html | NETHERLANDS PROTESTS; Accuses Japan of Exposing Prisoners to Attack | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/bush-suit-decision-favors-terminal-co-appellate-division-holds-it.html | BUSH SUIT DECISION FAVORS TERMINAL CO.; Appellate Division Holds It Need Not Pay Legal Costs | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/126626-for-seeing-eye-but-will-of-mrs-isabel-d-mchie-is-being.html | $126,626 FOR SEEING EYE; But Will of Mrs. Isabel D. McHie Is Being Contested | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/for-the-freedom-of-france.html | FOR THE FREEDOM OF FRANCE | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/advance-goes-on-british-thrust-beyond-port-and-fifteen-miles-past.html | ADVANCE GOES ON; British Thrust Beyond Port and Fifteen Miles Past Holy City 30,000 PRISONERS TAKEN First Army Makes New Gains in North as French Clear Area Around Pichon ADVANCE GOES ON IN TUNISIAN BATTLE | True | By the United Press. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/hitler-liberates-250000-prisoners-frenchmen-to-become-free-laborers.html | HITLER 'LIBERATES' 250,000 PRISONERS; Frenchmen to Become 'Free Laborers' of Germany by Laval Accord BUT STRINGS ARE ATTACHED Reich Gesture Is in Gratitude for Like Number of Vichy-Conscripted Workers | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/many-transfer-to-nyu-10-increase-in-those-admitted-with-advanced.html | MANY TRANSFER TO N.Y.U.; 10% Increase in Those Admitted With Advanced Standing | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/miss-grace-eward-wed-in-st-patricks-she-becomes-bride-of-george-f.html | MISS GRACE E.-WARD WED IN ST. PATRICK'S; She Becomes Bride of George F. Brown in the Lady Chapel | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/raf-shifts-welsh-to-us.html | R.A.F. Shifts Welsh to U.S. | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/dieppe-leader-promoted-roberts-to-command-all-units-of-canadians-in.html | DIEPPE LEADER PROMOTED; Roberts to Command All Units of Canadians in Britain | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/article-15-no-title.html | Article 15 -- No Title | True | By the United Press. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/americans-attack-2-solomons-bases-kiska-also-bombed-in-new-navy.html | AMERICANS ATTACK 2 SOLOMONS BASES; Kiska Also Bombed in New Navy Plane Forays | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/cio-union-expands-barbers-and-beauty-culturists-now-an.html | C.I.O. UNION EXPANDS; Barbers and Beauty Culturists Now an International | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/ii55-ednaqi-to-become-a-bride-descendant-of-samuel-adams-engaged-to.html | II55 EDNA]QI TO BECOME A BRIDE; Descendant of Samuel Adams Engaged to Jacques Shaw, a Graduate of M. !. T. | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/mrs-george-a-larkin-wife-of-state-supreme-court-justioe-daughter-of.html | MRS. GEORGE A. LARKIN; Wife of State Supreme Court Justioe DaUghter of JJurit | True | | C1B 581262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/fete-by-foster-home-unit-tea-at-home-of-mrs-hv-smith-thursday-to.html | FETE BY FOSTER HOME UNIT; Tea at Home of Mrs. H.V. Smith Thursday to Aid Case Group | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/500-navy-girls-to-march-waves-and-spars-will-also-sing-at-cdvo-ball.html | 500 NAVY GIRLS TO MARCH; Waves and Spars Will Also Sing at CDVO Ball Games | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/tenant-buys-building-laboratories-also-get-site-to-expand-in-127th.html | TENANT BUYS BUILDING; Laboratories Also Get Site to Expand in 127th Street | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/steel-wool-supplies-tighten.html | Steel Wool Supplies Tighten | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/wise-on-national-tool-board.html | Wise on National Tool Board | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/essay-test-prizes-go-to-nine-tonight-winners-and-six-runnersup-in.html | ESSAY TEST PRIZES GO TO NINE TONIGHT; Winners and Six Runners-Up in the Jefferson Bicentennial Chosen From 14 Finalists STODDARD TO GIVE AWARDS Judges Hold Best Two Works in Junior Division Are Very Close -- Take 3 Ballots | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/tap-pearl-harbor-rubber-trees.html | Tap Pearl Harbor Rubber Trees | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/role-by-retailers-seen-for-postwar-fletcher-says-they-can-help.html | ROLE BY RETAILERS SEEN FOR POST-WAR; Fletcher Says They Can Help Maintain National Labor Force of 55,000,000 FAVORS COMMUNITY PLAN Results Encouraging in Test Cities -- Andler Cites Rise in Medical Sales | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/new-shostakovich-work-russian-gives-premiere-of-his-piano-sonata-in.html | NEW SHOSTAKOVICH WORK; Russian Gives Premiere of His Piano Sonata in Moscow | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/union-groups-quit-two-bendix-plants-disregard-of-grievances-alleged.html | UNION GROUPS QUIT TWO BENDIX PLANTS; Disregard of Grievances Alleged by Some Employes | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/200000-welcome-wallace-to-lima-a-spectacular-demonstration-greets.html | 200,000 WELCOME WALLACE TO LIMA; A Spectacular Demonstration Greets Vice President in Capital of Peru LEGAL HOLIDAY OBSERVED 10,000 Soldiers Form Guard of Honor -- 50,000 School Children Salute Him | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/nelson-backs-vacations.html | Nelson Backs Vacations | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/photo-show-thursday-junior-league-exhibition-will-include-pictures.html | PHOTO SHOW THURSDAY; Junior League Exhibition Will Include Pictures of Blind | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/cardinal-attani-is-dead-in-rome-87-prelate-elevated-to-purple-eight.html | CARDINAL ATTANI IS DEAD IN ROME, 87; Prelate, Elevated to Purple Eight Years Ago, Succumbs to a Heart Attack FORMER AUDITOR OF ROTA Death !s 'Third in the Sacred College Within a Month and Sixth in the Last Year | True | By Telephone To 'I' New Yoiio Times. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/say-we-dominate-axis-plane-designs-aircraft-manufacturers-of-east.html | SAY WE DOMINATE AXIS PLANE DESIGNS; Aircraft Manufacturers of East and West at Los Angeles Tell of Improving Models WAR PRODUCTION IS AIRED Session May Discuss Possible Pool of Ideas, Working Plans and Materials | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 581262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/florida-port-lien-of-3763000-sold-broward-county-authority-to-have.html | FLORIDA PORT LIEN OF $3,763,000 SOLD; Broward County Authority to Have 3.84% Interest Cost in Nuveen Bond Deal FINANCING IN BAY STATE Several Municipalities Plan to Borrow -- Rotterdam, N.Y., to Be in the Market | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/signpost-to-the-future.html | SIGNPOST TO THE FUTURE | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/coal-shipments-heavy-volume-in-april-3-week-was-years-second.html | COAL SHIPMENTS HEAVY; Volume in April 3 Week Was Year's Second Highest | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/vincent-romeo-ballet-master-at-old-hippodrome-danced-with-chicago.html | VINCENT ROMEO; Ballet Master at Old Hippodrome -- Danced With Chicago Opera | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/hastings-resigns-party-post.html | Hastings Resigns Party Post | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/deer-caught-in-fish-net-drowns.html | Deer Caught in Fish Net Drowns | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/crash-kills-new-jersey-pilot.html | Crash Kills New Jersey Pilot | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/russians-repulse-5-attacks-in-north-2000-nazis-killed-on-volkhovo.html | RUSSIANS REPULSE 5 ATTACKS IN NORTH; 2,000 Nazis Killed on Volkhovo Front -- They Dent Lines, Then Are Ousted DONETS PRESSURE IS CUT Germans Fail to Win Supremacy in Air -- Tempo of Sky Warfare Quickens | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/cant-identify-folkes-marine-key-witness-in-sleepingcar-murder-is.html | CAN'T IDENTIFY FOLKES; Marine, Key Witness in Sleeping-Car Murder, Is Uncertain | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/brown-sets-dates-for-cafe-prices-general-order-50-covers-basic.html | BROWN SETS DATES FOR CAFE PRICES; General Order 50 Covers Basic Period April 4 to 10 for Any Ceiling for Eating Places REGIONAL OFFICES TO ACT Any Step on Maximums for Meals or Beverages Will Be Taken by Local OPA Units | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/restaurant-owners-cited-on-food-stocks-opa-in-jersey-charges.html | RESTAURANT OWNERS CITED ON FOOD STOCKS; OPA in Jersey Charges Failure to Report All Supplies | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/-francis-blackwell-electrical-engineer-head-of-new-york-firm-dies.html | , FRANCIS BLACKWELL, ELECTRICAL ENGINEER; Head of New York Firm Dies While Playing Croquet | True | Special to Tnf NEW YORE Ts. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/wilson-hungate.html | WILSON HUNGATE | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/maharajah-away-indore-is-anxious-problems-of-policy-pile-up-in.html | MAHARAJAH AWAY, INDORE IS ANXIOUS; Problems of Policy Pile Up in Indian State With Its Ruler in California INTRIGUE RIFE IN STATES Hampers Progressive Steps -- Indian Who Nearly Cornered Cotton Lives in Splendor | True | By Herbert L. Matthewswireless To the New York Times. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/the-south-looks-forward.html | THE SOUTH LOOKS FORWARD | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/icc-revokes-rise-in-freight-rates-by-6-to-5-it-rescinds-advance.html | I.C.C. REVOKES RISE IN FREIGHT RATES; By 6 to 5, It Rescinds Advance Given a Year Ago -- Eastman Casts Deciding Vote HELD BAR TO INFLATION General Passenger Rate Will Stand -- Commutation Fare Increase Ruled Out | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/city-employs-14-women-as-change-makers-to-ease-manpower-problem-in.html | City Employs 14 Women as Change Makers To Ease Manpower Problem in Subways | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/will-head-women-in-new-crop-corps-miss-florence-hall-senior-home.html | WILL HEAD WOMEN IN NEW CROP CORPS; Miss Florence Hall, Senior Home Economist in Agricultural Extension Service, Is Named EXPECTS TO ENLIST 60,000 She Reveals Design for Uniform and Warns Land Army Work Will Be 'Hard and Long' | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/f-charles-f-perry-sr-school-executive-65-department-head-at.html | f CHARLES F. PERRY SR., SCHOOL EXECUTIVE, 65; Department Head at Brockport Normal--Amherst Alumnus | True | Specialto TH NEW Yoac TrS. ] | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/state-taxpayers-begin-rush-to-file-returns-additional-help-on-duty.html | State Taxpayers Begin Rush to File Returns; Additional Help on Duty Here to Speed Flow | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/says-fighters-resent-homefront-quitters-capt-gene-raymond-of-bomber.html | SAYS FIGHTERS RESENT HOME-FRONT QUITTERS; Capt. Gene Raymond of Bomber Command Back From Britain | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/new-ceilings-due-for-used-washers-kelly-says-specific-prices-are.html | NEW CEILINGS DUE FOR USED WASHERS; Kelly Says Specific Prices Are Also Planned for Ice Boxes to Be Made This Year DEALER BENEFITS SEEN Lowered Guarantees on Used Refrigerators to Widen Variety for Public | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/pike-of-rangers-in-rcaf.html | Pike of Rangers in R.C.A.F. | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/court-review-in-draft-but-supreme-bench-rejects-plea-of-convicted.html | COURT REVIEW IN DRAFT; But Supreme Bench Rejects Plea of Convicted Army Captain | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/mis-frank-c-buckhout.html | MIS. FRANK C. BUCKHOUT | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/farm-values-rise-for-a-new-record-nationwide-increase-during-year.html | FARM VALUES RISE FOR A NEW RECORD; Nation-Wide Increase During Year Ended March 1 Greatest Since 1920 INDEX UP TO 99 FROM 91 Every State Made Some Gains, Most of Them in the Last Four Months | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/water-services-to-join-american-and-electric-co-would-form-new.html | WATER SERVICES TO JOIN; American and Electric Co. Would Form New Company | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/bar-group-seeks-facts-on-race-ban-seabury-committee-to-check.html | BAR GROUP SEEKS FACTS ON RACE BAN; Seabury Committee to Check Reports Negroes Are Kept Out by National Body | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/fontana-bout-winner-outboxes-anthony-at-st-nicks-gunter-stops.html | FONTANA BOUT WINNER; Outboxes Anthony at St. Nicks -- Gunter Stops McQuillan | True | | C1B 581262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/good-pacific-news-predicted-by-evatt-australian-external-affairs.html | GOOD PACIFIC NEWS PREDICTED BY EVATT; Australian External Affairs Minister Optimistic After Talk With Roosevelt PRAISES AMERICAN DEEDS But Says Supplies Have Been Insufficient and Too Slow -- Stresses Invasion Danger | True | By Harold Callenderspecial To the New York Times. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/frederick-l-anderson.html | FREDERICK L ANDERSON | True | Special to 'r Yo 'ihME. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/1253-axis-planes-downed-in-africa.html | 1,253 Axis Planes Downed in Africa | True | By the United Press. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/china-faces-crisis-chiang-declares-warns-youth-that-difficulties.html | CHINA FACES CRISIS, CHIANG DECLARES; Warns Youth That Difficulties Surpass Those of Six Years | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/41-more-aircraft-downed-by-allies-thirty-german-transports-in-new.html | 41 MORE AIRCRAFT DOWNED BY ALLIES; Thirty German Transports in New Bag -- Planes Batter Enemy in Tunisia BRITISH SUBMARINES BUSY Fifteen Ships Torpedoed or Sunk in Mediterranean -- Many Caught in Aegean | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/hospitals-rations-of-meat-run-low-smaller-hotels-also-complain-of.html | HOSPITALS RATIONS OF MEAT RUN LOW; Smaller Hotels Also Complain of Basic Allotment -- Poultry Ceiling Near, Mayor Says HOSPITALS RATIONS OF MEAT RUN LOW | True | By Jefferson G. Bell | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/dr-edgab-m-hewish.html | DR. EDGAB. M. HEWISH | True | Special to Tn- yoRTr US. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/ship-survivors-in-australia.html | Ship Survivors in Australia | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/us-bureaucracy-scored-by-landon-it-failed-to-foresee-need-for.html | U.S. BUREAUCRACY SCORED BY LANDON; It Failed to Foresee Need for Wartime Production of Food and Oil, He Asserts PETROLEUM CURB SEEN Republican Leader, Here, Says 'President Will Never Leave White House Voluntarily' | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/dr-janet-aiken-loses-her-job-at-columbia-foe-of-rationing-is.html | DR. JANET AIKEN LOSES HER JOB AT COLUMBIA; Foe of Rationing Is Notified She Will Be Dropped From Faculty | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/preferred-issues-off-list.html | Preferred Issues Off List | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/45-small-plants-here-qualify-for-war-orders.html | 45 Small Plants Here Qualify for War Orders | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/sings-from-wheelchair-marjorie-lawrence-honored-by-students-in.html | SINGS FROM WHEELCHAIR; Marjorie Lawrence Honored by Students in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/fbi-seizes-war-worker-he-is-accused-of-willfully-injuring-goods.html | F.B.I. SEIZES WAR WORKER; He Is Accused of Willfully Injuring Goods Made for Navy | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/warsaw-ghetto-cut-by-more-than-90-only-40000-of-500000-remain.html | WARSAW GHETTO CUT BY MORE THAN 90%; Only 40,000 of 500,000 Remain, Swedish Group Says | True | By Telephone To the New York Times. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/navy-league-shop-opens-nonrationed-foods-and-laborsaving-devices.html | NAVY LEAGUE SHOP OPENS; Non-Rationed Foods and Labor-Saving Devices Featured | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/reich-envoy-shift-seen-ribbentrop-aide-declared-slated-for-post-at.html | REICH ENVOY SHIFT SEEN; Ribbentrop Aide Declared Slated for Post at Vatican | True | By Telephone To the New York Times. | C1B 581262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/mayor-says-city-prizes-colleges-free-higher-education-to-stay.html | MAYOR SAYS CITY PRIZES COLLEGES; Free Higher Education to Stay Despite Critics, He Declares as Tead Submits Report | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/youth-admits-stabbing-pleads-guilty-in-assault-on-mrs-lanphear-buck.html | YOUTH ADMITS STABBING; Pleads Guilty in Assault on Mrs. Lanphear Buck of Rye | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/britains-spending-in-past-year.html | Britain's Spending in Past Year | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/president-mourns-roperi-roosevelt-hull-send-messagesi-of-condolence.html | PRESIDENT MOURNS ROPERI; Roosevelt, Hull Send MessagesI of Condolence to Widow I | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/sponsors-ship-for-son-mrs-wainwright-generals-wife-names-vessel-at.html | SPONSORS SHIP FOR SON; Mrs. Wainwright, General's Wife, Names Vessel at Baltimore | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/made-eligible-for-the-e-about-7000-secondary-war-plants-are-put-on.html | MADE ELIGIBLE FOR THE 'E'; About 7,000 Secondary War Plants Are Put on List | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/books-authors.html | Books -- Authors | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/grocers-confer-on-needs.html | Grocers Confer on Needs | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/realty-clinic-for-jersey.html | Realty Clinic for Jersey | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/4700-at-jersey-city-rally.html | 4,700 at Jersey City Rally | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/franco-on-inspection-tour.html | Franco on Inspection Tour | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/coal-output-off-sharply-volume-for-week-of-april-3-is-lowest-since.html | COAL OUTPUT OFF SHARPLY; Volume for Week of April 3 Is Lowest Since Jan. 9 | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/william-vrlhouse.html | WILLIAM ]vr,LHOUSE. | True | special to Tm Nw YORE TIES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/trevor-farrar-i-utilities-company-executive-was-i-a-city-college.html | TREVOR FARRAR I; Utilities Company Executive Was I a City College Graduate I | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/burma-raf-strikes-foes-ground-troops-indin-concentrations-strafed.html | BURMA R.A.F. STRIKES FOE'S GROUND TROOPS; Indin Concentrations Strafed to Thwart Possible Push | True | | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/town-of-1929-purchases-110000-in-war-bonds.html | Town of 1,929 Purchases $110,000 in War Bonds | True | Special to THE NEW YORK TIMES. | C1B 581262 |
| 1943-04-13 | 1943-04-13 | https://www.nytimes.com/1943/04/13/archives/australia-rivets-prices-control-is-extended-as-means-to-check-waste.html | AUSTRALIA RIVETS PRICES; Control Is Extended as Means to Check Waste -- Subsidies Added | True | | C1B 581262 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/princess-reviews-tanks-elizabeth-inspects-battalion-of-her-own.html | PRINCESS REVIEWS TANKS; Elizabeth Inspects Battalion of Her Own Grenadier Guards | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/say-world-seeks-cue-in-trade-pacts-wickard-jones-rockefeller-urge.html | SAY WORLD SEEKS CUE IN TRADE PACTS; Wickard, Jones, Rockefeller Urge Renewal of Reciprocal Treaties Act STRESS POST-WAR EFFECT Three Witnesses Before Ways and Means Committee Are Searchingly Questioned | True | By John H. Criderspecial To the New York Times. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/italian.html | Italian | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/news-of-food-butchers-report-meat-sales-are-light-with-customers.html | News of Food; Butchers Report Meat Sales Are Light, With Customers Turning to Substitutes, and Ask for Cuts in Point Values | True | By Jane Holt | C1B 581303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/bracken-assails-mp-critic-of-us-information-chief-denounces.html | BRACKEN ASSAILS M.P. CRITIC OF U.S.; Information Chief Denounces Cunningham-Reid's 'Tattle' About Our War Role CHIDES HIM ON ABSENCE Recalls He Was in Honolulu During Battle of Britain - Propaganda Defended | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/april-morning.html | APRIL MORNING | True | ROBERT HILLYER. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/indicted-man-is-suicide-irish-parietti-accused-in-rockland-gambling.html | INDICTED MAN IS SUICIDE; Irish Parietti, Accused in Rockland Gambling Raid, Ends Life | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/sec-gets-registration-international-minerals-files-for-warrants-and.html | SEC GETS REGISTRATION; International Minerals Files for Warrants and Stock | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/mexicans-sanction-trip-grant-president-permission-to-leave-country.html | MEXICANS SANCTION TRIP; Grant President Permission to Leave Country for Three Days | True | Special Cable to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/north-carolina-tops-st-johns.html | North Carolina Tops St. John's | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/to-honor-tiny-war-plant-forrestal-to-present-e-to-cos-cob-machine.html | TO HONOR TINY WAR PLANT; Forrestal to Present 'E' to Cos Cob Machine Shop Friday | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/14-fail-to-answer-opa-meat-charges-four-others-plead-not-guilty-in.html | 14 FAIL TO ANSWER OPA MEAT CHARGES; Four Others Plead Not Guilty in Black Market Case | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/favors-land-army-bill-senatehouse-conference-body-agrees-on.html | FAVORS LAND ARMY BILL; Senate-House Conference Body Agrees on Importing Aliens | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/catroux-sees-eden.html | Catroux Sees Eden | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/eastman-predicts-more-oil-for-east-tells-new-england-congressmen.html | EASTMAN PREDICTS MORE OIL FOR EAST; Tells New England Congressmen Military Demands Make Civilian Benefit Unlikely PRODUCERS ASK PRICE RISE Development of New Fields Would Follow, They Say to House Subcommittee | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/12247000-given-to-red-cross-here-city-fund-within-673700-of-its.html | $12,247,000 GIVEN TO RED CROSS HERE; City Fund Within $673,700 of Its Goal, Which Should Be Reached Before May 1 PUBLIC CALLED GENEROUS Its Response, Despite Taxes and Other Obligations, Is Termed 'Stirring' | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/122-fliers-decorated-for-antisub-patrol-two-officers-on-the-list.html | 122 FLIERS DECORATED FOR ANTI-'SUB' PATROL; Two Officers on the List Gave Lives to Save Comrade | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/operators-reject-us-plea-on-coal-steelmans-proposal-backed-by-miss.html | OPERATORS REJECT U.S. PLEA ON COAL; Steelman's Proposal, Backed by Miss Perkins, for Annual Work Guarantee Fails OPERATORS REJECT U.S. PLEA ON COAL | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/canada-to-license-fish-export.html | Canada to License Fish Export | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/wlb-trims-a-wage-award-to-hold-line-on-inflation-referees-decision.html | WLB Trims a Wage Award To 'Hold Line' on Inflation; Referee's Decision Is Cut to 'Little Steel' Rule -- Murray Calls on C.I.O. to Fight to End Pay 'Inequalities' WLB TO 'HOLD LINE' CUTS WAGE AWARD | True | By Louis Starkspecial To the New York Times. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/nine-fha-posts-at-albany-ended.html | Nine FHA Posts at Albany Ended | True | | C1B 581303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/mis-bljst-habbot.html | MIS. ]Bl-JST H..ABBOT' | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/information-found-lacking.html | Information Found Lacking | True | DONALD W. FOX. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/tricked-belgians-aid-masked-gest-apo-men-mistake-agents-for.html | TRICKED BELGIANS AID MASKED GEST APO MEN; Mistake Agents for Chutists -25 French Workers Condemned | True | Wireless to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/showing-features-american-cottons-printed-piques-ginghams-and-gay.html | SHOWING FEATURES AMERICAN COTTONS; Printed Piques, Ginghams and Gay Chambrays Highlight Zachary Bogert Styles PRACTICALITY IS NOTED Even Delicate Fabrics Tested for Durability -- Shantung Was Flown From China | True | By Winifred Spear | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/justice-bolin-in-bar-unit-she-is-first-negro-woman-to-be-elected-to.html | JUSTICE BOLIN IN BAR UNIT; She Is First Negro Woman to Be Elected to City Association | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/rail-bankruptcy-urged-stockholders-of-the-rutland-ask-for-section.html | RAIL BANKRUPTCY URGED; Stockholders of the Rutland Ask for Section 77 Proceedings | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/slight-to-congress-by-roosevelt-seen-landon-wants-bipartisan.html | SLIGHT TO CONGRESS BY ROOSEVELT SEEN; Landon Wants Bi-Partisan Delegations to Conferences | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/nicaraguan-girls-triumph.html | Nicaraguan Girls Triumph | True | Wireless to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/novel-by-haitians-wins-contest-here-journalist-and-poet-share-in.html | NOVEL BY HAITIANS WINS CONTEST HERE; Journalist and Poet Share in Award -- Honduran Woman Heads Nonfiction Class | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/bayside-high-boy-wins-essay-prize-roe-c-black-takes-honors-in.html | BAYSIDE HIGH BOY WINS ESSAY PRIZE; Roe C. Black Takes Honors in Senior Division of Thomas Jefferson Competition GIRLS FIRST IN 2 GROUPS Stoddard Calls on Nation to Follow Third President's Teachings on Freedom | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/dictatorship-not-approved-former-rumanian-minister-denies-any.html | Dictatorship Not Approved; Former Rumanian Minister Denies Any Antonescu Affiliation | True | RADU IRIMESCU. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/huntoon-laue.html | Hunt---'oon Laue | True | Special to T~r~ NEw YORK T~ES.. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/60-discuss-club-program.html | 60 Discuss Club Program | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/jefferson-honored-as-press-champion-letter-to-washington-cited-at.html | JEFFERSON HONORED AS PRESS CHAMPION; Letter to Washington Cited at Ceremony at Columbia | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/new-zealand-fliers-widen-pacific-raids-their-night-bombing-in.html | NEW ZEALAND FLIERS WIDEN PACIFIC RAIDS; Their Night Bombing in Solomons Shows Growing Strength | True | Wireless to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/costa-rica-finance-post-filled.html | Costa Rica Finance Post Filled | True | Special Cable to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/tariff-a-postwar-problem-access-to-raw-materials-held-not-only.html | Tariff a Post-War Problem; Access to Raw Materials Held Not Only Factor to Be Considered | True | HUBERT G. HOHE. | C1B 581303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/war-overall-line-sponsored-by-opa-better-markups-for-makers-to-be.html | 'WAR' OVERALL LINE SPONSORED BY OPA; Better Mark-Ups for Makers to Be Inducement -- Other War Agency Action 'W' OVERALLLIi SPONSORED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/cards-are-picked-in-writers-poll-54-of-72-name-champions-to-repeat.html | CARDS ARE PICKED IN WRITERS' POLL; 54 of 72 Name Champions to Repeat -- Dodgers Second on Associated Press Ballots | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/to-talk-on-religious-education.html | To Talk on Religious Education | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/rubber-planters-warned-brazilian-bank-will-not-back-seedlings.html | RUBBER PLANTERS WARNED; Brazilian Bank Will Not Back Seedlings Termed Unfit | True | Special Cable to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/34-prisoners-named-war-department-adds-to-list-of-men-held-by-japan.html | 34 PRISONERS NAMED; War Department Adds to List of Men Held by Japan | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/red-cross-advances-gs-brown.html | Red Cross Advances G.S. Brown | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/nazis-fake-us-bills-use-them-to-undermine-america-among-the-arabs.html | NAZIS FAKE U.S. BILLS; Use Them to Undermine America Among the Arabs | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/miss-mary-h-lee-wed-to-my-i1-becomes-bride-of-lt-lester-a-lake-jr.html | MISS MARY H. LEE WED TO ~MY ~I1~; Becomes Bride of Lt. Lester A. Lake Jr, in the Hitchcock Church at Scarsdal | True | e | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/movies-a-favorite-with-us-soldiers-radios-and-phonographs-also-rate.html | MOVIES A FAVORITE WITH U.S. SOLDIERS; Radios and Phonographs Also Rate High in Survey by Son of Vice President Wallace SAVING IS ON THE INCREASE Revised Program of Education and Entertainment to Be Based on Surveys | True | By Milton Bracerwireless To the New York Times. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/text-of-us-charges-against-stores.html | Text of U.S. Charges Against Stores | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/mme-chiang-picks-hudson-coming-east-in-special-train-for-rest-at.html | MME. CHIANG PICKS HUDSON; Coming East in Special Train for Rest at Up-River Place | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/elected-to-directorate-of-western-electric-co.html | Elected to Directorate Of Western Electric Co. | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/canada-ready-to-act-in-aluminum-strike-unusual-precautions-follow.html | CANADA READY TO ACT IN ALUMINUM STRIKE; 'Unusual Precautions' Follow A.F. of L. Threat in Arvida | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/food-stand-on-noted-site-philadelphia-owner-has-job-for-writer-of.html | FOOD STAND ON NOTED SITE; Philadelphia Owner Has Job for Writer of Declaration | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/tigers-conquer-cubs-64-cramer-hits-homer-in-5inning-game-at-george.html | TIGERS CONQUER CUBS, 6-4; Cramer Hits Homer in 5-Inning Game at George Field | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/new-warning-issued-on-diphtheria-in-city-dr-stebbins-urges.html | NEW WARNING ISSUED ON DIPHTHERIA IN CITY; Dr. Stebbins Urges Immunization for Every Child Over 9 Months | True | | C1B 581303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/axis-diversions-feared-simultaneous-drives-into-spain-and-turkey.html | AXIS 'DIVERSIONS' FEARED; Simultaneous Drives Into Spain and Turkey Are Seen | True | By Telephone To the New York Times. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/bobeit-mqen-grant.html | BOBEIT M'QEN GRANT | True | Special to THE NEW YORK TrS. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/edwabd-p-mdowei-j.html | EDWABD P. M'DOWEL J. | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/areas-bond-total-is-1365000000-on-2d-day-of-drive-insurance.html | AREA'S BOND TOTAL IS $1,365,000,000 ON 2D DAY OF DRIVE; Insurance Companies Exceed December Purchases, With One Taking $400,000,000 PARADE AT NOON TODAY Fight for Liberties Stressed at 'Thermometer' Unveiling - Dodgers Tour Plants THOMAS JEFFERSON HONORED AT WAR LOAN RALLY AREA'S BOND TOTAL IS $1,365,000,000 | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/air-aid-to-brazil-widens-120-cadets-monthly-to-be-sent-to-us-for.html | AIR AID TO BRAZIL WIDENS; 120 Cadets Monthly to Be Sent to U.S. for Training | True | Special Cable to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/mrs-em-delafield-to-be-wed-saturday-former-eloise-moore-and-w-m.html | MRS. E.M. DELAFIELD TO BE WED SATURDAY; Former Eloise Moore and W. M. Warner Get License Here | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/lt-casey-praises-rugby-faster-than-football-former-harvard-gridiron.html | LT. CASEY PRAISES RUGBY; 'Faster Than Football,' Former Harvard Gridiron Coach Says | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/193-wouhded-men-on-hew-ary-list-soldiers-injured-in-action-in.html | 193 WOUHDED MEN ON HEW ARY LIST; Soldiers Injured in Action in Europe, Africa and the Pacific Areas FIFTEEN FROM NEW YORK Eight Hail From New Jersey and Three From Connecticut -- 38 States on the Roll | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/750000-loan-on-debentures.html | $750,000 Loan on Debentures | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/water-for-raid-regions.html | Water for Raid Regions | True | Wireless to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/bermuda-welcomes-refugee-conferees-british-delegation-arrives-for.html | BERMUDA WELCOMES REFUGEE CONFEREES; British Delegation Arrives for Joint Talks With Americans | True | Wireless to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/department-stores-accused-by-mayor-some-trying-to-bring-back-low.html | DEPARTMENT STORES ACCUSED BY MAYOR; Some Trying to Bring Back Low Pay and Sweatshops, He Says | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/ren-george-o-wilsey.html | REN. GEORGE O. WILSEY | True | Special to T NLV YORK ES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/rise-of-1619-points-in-cotton-futures-developments-on-farm-price-is.html | RISE OF 16-19 POINTS IN COTTON FUTURES; Developments on Farm Price Issues Bolster Market and Bring Belated Gains CORN CEILING IS A FACTOR Authorized Increase, Moves by Agricultural Appropriations Committee, Assist | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/canada-aluminum-earns-13924433-subsidiary-of-aluminum-ltd-shows.html | CANADA ALUMINUM EARNS $13,924,433; Subsidiary of Aluminum, Ltd., Shows Slight Decline in Net Compared to 1941 EQUAL TO $9.28 A SHARE Reports of Other Corporations Given, With Comparative Financial Data | True | | C1B 581303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/export-licensing-is-revised-by-bew-new-program-system-bars-any-more.html | EXPORT LICENSING IS REVISED BY BEW; New Program System Bars Any More Individual Permits to Most Empire Areas BRITISH BODY IN CHARGE Supply Unit to Issue Release Certificates, but U.S. Agency Will Judge Appeals | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/indiana-wool-at-5433-cents.html | Indiana Wool at 54.33 Cents | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/wpb-drops-study-to-mass-industry-nelson-says-committee-on.html | WPB DROPS STUDY TO 'MASS' INDUSTRY; Nelson Says Committee on Concentration Went Out of Existence 3 Months Ago ITS REPORT 'DEAD PIGEON' Board's Basic Aim Is to Keep Output 'Fluid,' but Inquiry on Topic May Be Resumed | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/dr-vvrrtiam-craig.html | DR. VVrr.TIAM (. CRAIG | True | Special to NW YORK I9. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/eighth-army.html | EIGHTH ARMY | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/eastman-music-fete-opens-in-rochester-burrill-phillipss-concerto.html | EASTMAN MUSIC FETE OPENS IN ROCHESTER; Burrill Phillips's Concerto for Piano Heard in Premiere | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/cobls-s-lazf.html | COB'LS s. LAZF | True | Special to Tm 'Yol'? 'X8. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/dr-m-del-valle-atiles-dean-of-puerto-rican-derttists-political-and.html | DR. M. DEL VALLE ATILES; Dean of Puerto Rican Derttists, Political and Civic Leader | True | Wireless to TH NEW YOaK TS. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/woman-scientist-gets-aauw-award-dr-florence-seibert-honored-for-her.html | WOMAN SCIENTIST GETS AAUW AWARD; Dr. Florence Seibert Honored for Her Research Work in Tuberculosis PLANS POST-WAR STUDIES Recipient of $2,500 Fund Says Problems of Health Are Multiplying Now | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/college-pitcher-excels.html | College Pitcher Excels | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/miss-mary-t-flood.html | MISS MARy T. FLOOD | True | special to Tm Yo Tca. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/british-cruiser-commissioned.html | British Cruiser Commissioned | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/count-fleet-victor-by-four-lengths-at-jamaica-16193-see-favorite.html | Count Fleet Victor by Four Lengths at Jamaica; 16,193 SEE FAVORITE ANNEX WOOD TRIAL Count Fleet, Kentucky Derby Choice, Catches Bossuet to Win Easily at Jamaica WAR RELIEF GOAL IS SET Racing Men Plan $2,000,000 Fund in 1943 -- Victory Week Again Will Be Climax | True | By Bryan Field | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/address-by-roosevelt.html | Address by Roosevelt | True | By the United Press. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/books-authors.html | Books -- Authors | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/peter-plant-case-opened-constance-bennetts-manager-protests-probate.html | PETER PLANT CASE OPENED; Constance Bennett's Manager Protests Probate Court Ruling | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/half-newspapers-now-5c-report-is-given-to-circulation-managers.html | HALF NEWSPAPERS NOW 5c; Report Is Given to Circulation Managers Meeting at Utica | True | Special to THE NEW YORK TIMES. | C1B 581303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/clarification-seen-in-tunisian-victory-spains-position-expected-to.html | CLARIFICATION SEEN IN TUNISIAN VICTORY; Spain's Position Expected to Be Defined as Pro-German Non-Belligerency FRENCH SOLUTION IS DUE Giraud Will Gain in Prestige by Allied Triumph, It Is Said -- de Gaulle Will Not Suffer | True | By Harold Callenderspecial To the New York Times. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/subways-get-more-women-another-five-are-hired-to-be-transit-change.html | SUBWAYS GET MORE WOMEN; Another Five Are Hired to Be Transit Change Makers | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/new-jersey-dealers-hard-hit-by-auto-curb-415-forced-out-of-business.html | NEW JERSEY DEALERS HARD HIT BY AUTO CURB; 415 Forced Out of Business in 1942 by Rationing | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/us-fliers-in-burma-destroy-enemy-dump-walabum-village-is-razed-raf.html | U.S. FLIERS IN BURMA DESTROY ENEMY DUMP; Walabum Village Is Razed -R.A.F. Raids Akyab Outposts | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/viewed-by-moscow-crowd.html | Viewed By Moscow Crowd | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/harvard-not-going-coed-but-some-revision-in-ties-with-radcliffe-is.html | HARVARD NOT GOING CO-ED; But Some Revision in Ties With Radcliffe Is Contemplated | True | Special to the NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/new-yorkers-commended-officers-and-men-win-praise-for-guadalcanal.html | NEW YORKERS COMMENDED; Officers and Men Win Praise for Guadalcanal Work | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/jefferson-words-carved-in-panels-interior-walls-of-memorial-carry.html | JEFFERSON WORDS CARVED IN PANELS; Interior Walls of Memorial Carry Four Inscriptions From His Writings DECLARATION IS QUOTED And From Other Expressions of His Pen Are Culled Gems That Stress His Wisdom | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/physician-ends-his-life-dr-cl-weitz-of-mt-vernon-was-veteran-of.html | PHYSICIAN ENDS HIS LIFE; Dr. C.L. Weitz of Mt. Vernon Was Veteran of Last War | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/dewey-signs-desmond-bill-to-strengthen-rules-on-serological-tests.html | Dewey Signs Desmond Bill to Strengthen Rules on Serological Tests for Marriage | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/martin-demands-open-conferences-republican-leader-asserts.html | MARTIN DEMANDS 'OPEN' CONFERENCES; Republican Leader Asserts Congressional Groups Should Attend Food Parleys BERMUDA PLAN ASSAILED Island Refugee Meeting Cut Off -- Bradley Introduces Resolution in House | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/withdrawn-lines-mark-shoe-show-producers-report-high-sales-volume.html | WITHDRAWN LINES MARK SHOE SHOW; Producers Report High Sales Volume on Second Day of Trade Exhibit REPORT 500 BUYERS HERE Sharp Increases in Work Shoe Numbers, Ranging Up to 100%, Are Feature | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/note-issues-lead-municipal-loans-6-massachusetts-communities-are.html | NOTE ISSUES LEAD MUNICIPAL LOANS; 6 Massachusetts Communities Are Principals in Short-Term Borrowings $800,000 NOTES AWARDED Worcester Disposes of Revenue Series at 0.37% to Local County Trust Company | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/house-group-cuts-wickards-funds-slashes-240093844-from-budget.html | HOUSE GROUP CUTS WICKARD'S FUNDS; Slashes $240,093,844 From Budget Estimates for the Coming Year 'VICTORY' FOR FARM BUREAU O'Neal Had Opposed New Deal Projects -- FSA Is Omitted From Appropriations | True | By C.p. Trussellspecial To the New York Times. | C1B 581303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/first-city-cannery-begun-prison-plantexpected-to-save-philadelphia.html | FIRST CITY CANNERY BEGUN; Prison Plant-Expected to Save Philadelphia $150,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/double-press-censorship-bradley-and-ferguson-of-michigan-act-to.html | Double Press Censorship; Bradley and Ferguson of Michigan Act to 'Open' Food Conference | True | By Arthur Krockspecial To the New York Times. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/biddle-sees-army-liberating-italy-accepting-it-or-following-the.html | BIDDLE SEES ARMY LIBERATING ITALY; Accepting It or Following the 'Weak Tyrant' Who Sold Out Called Each Man's Choice ITALIANS HERE HONOR HIM Hail Removal of 'Enemy-Alien' Stigma -- Antonini Predicts Revolt Abroad This Month | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/mexico-honors-us-scientists.html | Mexico Honors U.S. Scientists | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/giraud-stresses-canadian-tie.html | Giraud Stresses Canadian Tie | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/to-repeat-dance-program.html | To Repeat Dance Program | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/german.html | German | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/lewis-picketed-by-cio-members-mine-workers-head-ignores-new-jersey.html | LEWIS PICKETED BY C.I.O. MEMBERS; Mine Workers' Head Ignores New Jersey Group in Protest Here of District 50 'Raiding' | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/hurley-on-way-to-baghdad.html | Hurley on Way to Baghdad | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/kills-bill-to-reopen-city-tax-litigation-dewey-acts-after-la.html | KILLS BILL TO REOPEN CITY TAX LITIGATION; Dewey Acts After La Guardia Says Act Threatens Finances | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/eighth-armys-heroic-campaign-recounted-in-british-fact-film-the-men.html | Eighth Army's Heroic Campaign Recounted in British Fact Film; THE MEN WHO DIRECTED THE MAKING OF 'DESERT VICTORY' EIGHTH ARMY DRIVE RECOUNTED IN FILM | True | By Bosley Crowther | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/war-loan-deposits-free-of-insurance-president-signs-bill-aiding.html | WAR LOAN DEPOSITS FREE OF INSURANCE; President Signs Bill Aiding Banks -- Privilege Extended to State Institutions | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/philharmonic-to-award-prizes.html | Philharmonic to Award Prizes | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/jtapenoe-h-clark.html | (JT.APENoE H. CLARK | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/news-and-notes-of-art.html | News and Notes of Art | True | By Edward Alden Jewell | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/united-states.html | United States | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/honored-by-newsprint-men-for-25-years-service.html | Honored by Newsprint Men For 25 Years' Service | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 581303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/mrs-labouchere-a-welfare-worker-widow-of-paris-banker-was-active.html | MRS. LABOUCHERE, A WELFARE WORKER; Widow of Paris Banker. Was Active Here and in France | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/bonds-and-shares-on-london-market-prices-withstand-the-governments.html | BONDS AND SHARES ON LONDON MARKET; Prices Withstand the Government's Budget Proposals, but Gilt-Edge Stocks Ease MINING GROUP ADVANCES Encouraged by Promise of Tax Concessions -- Oils Strong -- Day's Quotations | True | Wireless to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/mcgill-gets-beatty-bequest.html | McGill Gets Beatty Bequest | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/stalin-shuns-marshals-uniform.html | Stalin Shuns Marshal's Uniform | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/rev-william-s-robinson-methodist-minister-had-held-many-jersey.html | REV. WILLIAM S. ROBINSON; Methodist Minister Had Held Many Jersey Pastorates | True | SDeelal to Tma I YORK TZ3S. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/edward-w-obrten.html | EDWARD W. O'BRTEN | True | Special to HR ITEW YORX: MES, | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/nbnny-w-marsh-instjxnc-m-s2-cofounder-and-exchairman-of-marsh.html | nBNnY W. MARSh, INStJXNC M, S2; Co-Founder and Ex-Chairman of Marsh & McLennan Dies in Winter Home in Florida BEGAN IN CHICAGO IN-1885 Firm Had Large Industrial Accounts--He Once Leased Historic Warwick Castle | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/giants-and-indians-expect-lift-from-latest-draft-regulations-gordon.html | Giants and Indians Expect Lift From Latest Draft Regulations; Gordon and Mack Likely to Be on Hand All Season -- Dodgers, Yanks and Other Clubs Face Loss of Key Men | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/canadian-shipments-of-newsprint-off-19-march-production-decreased.html | CANADIAN SHIPMENTS OF NEWSPRINT OFF 19%; March Production Decreased 16.6%, Report Shows | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/walkout-at-plant-continues.html | Walkout at Plant Continues | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/miss-lansdale-wed-to-captain-in-army-bride-of-william-a-glass-jr-in.html | MISS LANSDALE WED TO CAPTAIN IN ARMY; Bride of William A. Glass Jr. in Central Presbyterian Church | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/students-honor-jefferson.html | Students Honor Jefferson | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/the-unsung-heroes.html | The Unsung Heroes | True | Wireless to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/its-volga-boatwomen-now.html | It's Volga Boatwomen Now | True | Wireless to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/son-to-mrs-william-shields-jr.html | Son to Mrs. William Shields Jr. | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/notes.html | Notes | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/critic-of-castillo-quits-in-argentina-governor-moreno-of-buenos.html | CRITIC OF CASTILLO QUITS IN ARGENTINA; Governor Moreno of Buenos Aires Resigns in Dispute Over Party's Ticket CANDIDATE IS HAND PICKED Executive Followed Tradition of Designating Nominee for Sept. 5 Election | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 581303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/clemenceau-aide-a-suicide-nazis-say-gen-jj-henri-mordacq-jumped.html | CLEMENCEAU AIDE A SUICIDE, NAZIS SAY; Gen. J.J. Henri Mordacq Jumped Into Seine River, Broadcast From Berlin Reports WORLD WAR I COMMANDER Confidant and Biographer of 'Tiger' Is Said to Have Had Many Political Foes | True | By Telephone To the New York Times. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/play-of-nazi-boy-will-open-tonight-ideology-of-12yearold-to-be.html | PLAY OF NAZI BOY WILL OPEN TONIGHT; Ideology of 12-Year-Old to Be Projected on Stage Here in 'Tomorrow the World' $50,000 FOR FILM RIGHTS Guild, Hammerstein, Rodgers Buy 'Green Grow the Lilacs' to Hold All of 'Oklahoma' | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/count-coudenhovekalergi-replies.html | Count Coudenhove-Kalergi Replies | True | RICHARD COUDENHOVE-KALERGI. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/moses-admonishes-city-bellyachers-public-is-critical-of-men-not-in.html | MOSES ADMONISHES CITY 'BELLYACHERS'; Public Is Critical of Men Not in Armed Forces, He Asserts | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/seventh-day-adventists-to-meet.html | Seventh Day Adventists to Meet | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/u-s-musicians-quit-canada-labor-unit-petrillo-federation-resigns.html | U. S. MUSICIANS QUIT CANADA LABOR UNIT; Petrillo Federation Resigns Because Child Band Played at Winnipeg Convention | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/kidnapped-infant-found-in-2-hours-boy-is-taken-from-carriage-on.html | KIDNAPPED INFANT FOUND IN 2 HOURS; Boy Is Taken From Carriage on East 31st Street to House on 10th Ave. in Midtown DISCOVERED BY SALESMAN 3-Month-Old Child Gets Some Milk and Is None the Worse for His Experience | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/famed-slaves-name-for-ship.html | Famed Slave's Name for Ship | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/silverhagedorn.html | Silver–Hagedorn | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/st-johns-prep-victor-triumphs-110-as-short-allows-st-francis-prep.html | ST. JOHN'S PREP VICTOR; Triumphs, 11-0, as Short Allows St. Francis Prep Two Hits | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/president-greets-panamerican-day-asserts-republics-by-moves-against.html | PRESIDENT GREETS PAN-AMERICAN DAY; Asserts Republics, by Moves Against Aggression, Assure Place Among Free Nations OUR SPIRIT 'UNBREAKABLE' Secretary Hull Speaks Today and Concert Is Arranged for the Celebration | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/foe-reports-on-rommel-vichy-radio-says-he-is-in-italy-for-military.html | FOE REPORTS ON ROMMEL; Vichy Radio Says He Is in Italy for Military Parleys | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/missing-gunner-cited-czech-refugee-from-this-city-is-winner-of-army.html | MISSING GUNNER CITED; Czech Refugee From This City Is Winner of Army Air Medal | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/our-pacific-fliers-harry-foes-bases-kiska-and-solomons-positions.html | OUR PACIFIC FLIERS HARRY FOE'S BASES; Kiska and Solomons Positions Battered in an Unceasing Drive Against Japanese FORMER RAIDED 4 TIMES Two Fortresses Fail to Return From Attack on Kahili -Munda Hit 103d Time | True | Special to THE NEW YORK TIMES. | C1B 581303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/india-stirred-up-by-welles-letter-press-critical-of-statement-as.html | INDIA STIRRED UP BY WELLES LETTER; Press Critical of Statement as Indicating U.S. Does Not Propose to Intervene PHILLIPS WINS CONFIDENCE Native Population Has Faith That Roosevelt's Envoy Will Present a Fair Report | True | By Herbert L. Matthewswireless To the New York Times. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/brick-chili-puzzles-opa-it-has-some-meat-in-it-quantity-depending.html | BRICK CHILI PUZZLES OPA; It Has Some Meat in It, Quantity Depending on the Cook | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/kathleen-keene-to-be-married.html | Kathleen Keene to Be Married | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/three-new-york-clubs-to-appear-on-same-field-after-12year-lapse.html | Three New York Clubs to Appear On Same Field After 12-Year Lapse; Yankees to Meet Dodgers in Opener Today, With Giants Opposing Winner -- $100,000 Is Goal of the CDVO at Stadium | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/memorial-service-for-air-hero.html | Memorial Service for Air Hero | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/john-von-pomer-i-engineer-helped-build-oceancrossing-planes-in-1919.html | JOHN VON POMER; i Engineer Helped Build OceanCrossing Planes in 1919 | True | Special to TH Iw Yox Tzms. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/turks-set-to-renew-nazi-barter-accord-but-ankara-says-chrome-will.html | TURKS SET TO RENEW NAZI BARTER ACCORD; But Ankara Says Chrome Will Be Dropped From List | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/ben-bernie-is-recovering.html | Ben Bernie Is Recovering | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/sec-allows-deal-but-gives-warning-commonwealth-and-southern-buying.html | SEC ALLOWS DEAL, BUT GIVES WARNING; Commonwealth and Southern Buying of Shares Said Not to Make Precedent EFFECT ON STOCKS SEEN Acquisition at Premium Over Market Price From Group Questioned by Agency | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/jury-frees-man-who-wed-girl-14-judge-at-bigamy-trial-warns-him-not.html | JURY FREES MAN WHO WED GIRL, 14; Judge at Bigamy Trial Warns Him Not to Resume Relations With Child-Mother WOULD END FIRST UNION Lawyer Asks Speedy Divorce for Client, Who Wants to Return to Second Wife | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/jersey-sets-horse-meat-rule.html | Jersey Sets Horse Meat Rule | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/press-wireless-to-get-e.html | Press Wireless to Get 'E' | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/japanese.html | Japanese | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/mgr-g-bruder-9t-i-priest-66-rl-oddest-member-of-catholic-clergy-in.html | MGR. G. BRUDER, 9t, I / PRIEST 66 /RL; Oddest Member of Catholic Clergy in Archdiocese of New York Is Dead AT ST. JOSEPH'S SINCE 1911 Olened New School at Golden Jubilee as PastorAt Poughkeepsie 32 Years | True | | C1B 581303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/churchill-reports-gain-over-uboats-allies-are-more-than-holding.html | CHURCHILL REPORTS GAIN OVER U-BOATS; Allies 'Are More Than Holding Their Own' in Atlantic, He Tells House of Commons INTERPRETS KNOX'S TALK Secretary Concurs on 6-Month Estimate -- Explains March Losses Exceeded Average | True | Special Cable to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/huge-saving-found-in-war-packaging-substitutions-simplification.html | HUGE SAVING FOUND IN WAR PACKAGING; Substitutions, Simplification Hailed by Lynch -- Exhibit Shows Developments | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/two-budgets-a-contrast.html | TWO BUDGETS: A CONTRAST | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/princeton-downs-rutgers-14-to-5-scarlet-uses-three-hurlers-in-vain.html | PRINCETON DOWNS RUTGERS, 14 TO 5; Scarlet Uses Three Hurlers in Vain Attempt to Check Hard-Hitting Tigers TALCOTT STARS ON MOUND Breezes to Decisive Triumph at New Brunswick -- Perina and Vigh Hit Homers | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/army-takes-sea-girt-inn.html | Army Takes Sea Girt Inn | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/cuba-bars-a-movie-short-for-urging-sugar-saving.html | Cuba Bars A Movie Short For Urging Sugar Saving | True | Special Cable to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/1st-army-back-at-starting-point.html | 1st Army Back at Starting Point | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/child-shelter-asked-by-womens-city-club-special-detention-center.html | CHILD SHELTER ASKED BY WOMEN'S CITY CLUB; Special Detention Center for Young Offenders Urged | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/soviet-planes-raid-koenigsberg-again-heavy-attack-made-on-east.html | SOVIET PLANES RAID KOENIGSBERG AGAIN; Heavy Attack Made on East Prussian Arms Plants, Traffic Points, Moscow Says R.A.F. STRIKES AT TURIN Bombers From Britain Attack Italy After Day Blows in France and Low Countries | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/ponzi-leads-mosconi-takes-first-2-blocks-of-world-pocketbilliard.html | PONZI LEADS MOSCONI; Takes First 2 Blocks of World Pocket-Billiard Match | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/71-get-commissions-in-us-army-abroad-officers-candidate-school-in.html | 71 GET COMMISSIONS IN U.S. ARMY ABROAD; Officers' Candidate School in Britain Has Record Class | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/medwick-drives-for-circuit-as-dodgers-triumph-over-giants-at-camp.html | Medwick Drives for Circuit as Dodgers Triumph Over Giants at Camp Upton; CHIPMAN, KIMBALL CHECK OTTMEN, 3-1 Brooklyn's Starting Hurler Yields Four Singles and Latter Only One MOORE DRIVES IN 2 RUNS Clicks in First and Fourth Innings -- Giants Tally in Third on Wild Throw | True | By John Drebingerspecial To the New York Times. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/war-workers-assisted-hunter-girls-care-for-children-get-pay-and-do.html | WAR WORKERS ASSISTED; Hunter Girls Care for Children, Get Pay and Do Homework | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/ralph-capone-testifies-brother-of-al-heard-by-grand-jury-here-on.html | RALPH CAPONE TESTIFIES; Brother of Al Heard by Grand Jury Here on Extortion Charges | True | | C1B 581303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/phoenix-seeks-shares.html | Phoenix Seeks Shares | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/engaged.html | ENGAGED | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/british-depot-ship-lost-14650ton-medway-sunk-in-the-mediterranean.html | BRITISH DEPOT SHIP LOST; 14,650-Ton Medway Sunk in the Mediterranean Last Year | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/small-gains-made-by-wheat-futures-market-overcomes-early-dullness.html | SMALL GAINS MADE BY WHEAT FUTURES; Market Overcomes Early Dullness to Close Day With Prices Up 1/8 to 3/8C PARLEY ON IN THE CAPITAL Mechanics of Handling Grain if Ceilings Are Imposed Is Subject of Study | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/charleston-s-c-girl-will-be-bride-of-lieut-douglas-r-nichols-jr-of.html | Charleston; (S. C.) Girl Will Be Bride of Lieut. Douglas R. ' Nichols Jr. of Army PLANS NUPTIALS ON MAY 1 She Is Alumna of Briarcliff- Fiance Attended Princeton With Class of 194 | True | 2 | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/dr-stoddards-address-to-victors-in-the-contest.html | Dr. Stoddard's Address to Victors in the Contest | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/gets-westgate-clemency-plea.html | Gets Westgate Clemency Plea | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/mis-frank-j-iiccooey.html | MIS. FRANK J. IIcCOOEY | True | Special to T YoP: s. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/lady-fredk-miillan-widow-of-british-publisherm-former-resident-of.html | LADY FRED'K M'IILLAN; Widow of British Publisherm Former Resident of F_lmhurst | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/to-return-empty-tin-cans-buyers-of-packed-foods-in-2-jersey-areas.html | TO RETURN EMPTY TIN CANS; Buyers of Packed Foods in 2 Jersey Areas to Try Voluntary Plan | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/funds-for-planning-favored.html | Funds for Planning Favored | True | HAROLD S. BUTTENHEIM, | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/chungking-camp-for-us-objectors.html | Chungking Camp For U.S. Objectors | True | By the United Press. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/explanation-given-on-split-in-owi-cowles-says-report-on-food-is.html | EXPLANATION GIVEN ON SPLIT IN OWI; Cowles Says Report on Food Is Being Revised, but That Was a Minor Difference DIVIDED OVER PROCEDURE Writers Who Quit With Pringle Relate Their Version of Rebellion in Agency EXPLANATION GIVEN OF SPLIT IN THE OWI | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/successor-backs-castillo.html | Successor Backs Castillo | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/15-missing-after-sinking-one-known-dead-in-uboat-attack-on-us-ship.html | 15 MISSING AFTER SINKING; One Known Dead in U-Boat Attack on U.S. Ship | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/railway-losses-figured-scandrett-and-others-comment-on-reduced.html | RAILWAY LOSSES FIGURED; Scandrett and Others Comment on Reduced Freight Rates | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/railways-outlook-hits-stock-prices-slump-caused-by-suspension-of.html | RAILWAYS OUTLOOK HITS STOCK PRICES; Slump Caused by Suspension of Higher Freight Rates Is Reduced in Part EARLY LIQUIDATION HEAVY Carrier Bonds Also Decline -Other Groups Quiet -- Grains and Cotton Up | True | | C1B 581303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/lytell-renominated-as-equity-president-other-officers-councilors.html | LYTELL RENOMINATED AS EQUITY PRESIDENT; Other Officers, Councilors Are Named -- Election May 28 | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/japanese-infiltrate-in-chinese-positions-twoweek-lull-broken-in.html | JAPANESE INFILTRATE IN CHINESE POSITIONS; Two-Week Lull Broken in Area Around Hwajung | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/kling-and-mckean-triumph.html | Kling and McKean Triumph | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/buy-war-bonds.html | Buy War Bonds! | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/bacardi-worker-on-a-sitdown.html | Bacardi Worker on a Sit-Down | True | Special Cable to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/named-officers-of-rockwood-co.html | NAMED OFFICERS OF ROCKWOOD & CO. | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/celler-defends-rivers-writes-american-bar-asking-why-negro-is.html | CELLER DEFENDS RIVERS; Writes American Bar Asking Why Negro Is Rejected | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/lendlease-soup-on-menu-of-arabs-they-mix-some-native-products-with.html | 'LEND-LEASE SOUP' ON MENU OF ARABS; They Mix Some Native Products With Dehydrated Stock and Get Their Favorite 'Kuskus' DR. MITCHELL TELLS PLANS Chief Nutritionist for Lehman Agency Looks Up Diets of the Peoples Program Will Reach | True | By Nancy MacLennandspecial To the New York Times. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/channel-patrols-clash-british-inflict-considerable-damage-on-nazi.html | CHANNEL PATROLS CLASH; British Inflict 'Considerable Damage' on Nazi Coastal Boats | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/to-exchange-prisoners-britishitalian-shift-set-for-turkey-and.html | TO EXCHANGE PRISONERS; British-Italian Shift Set for Turkey and Portugal | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/lieut-gen-alfred-soden-led-defense-of-peking-in-the-boxer-rebellion.html | LIEUT. GEN. ALFRED SODEN; Led Defense of Peking in the Boxer Rebellion in 1g00 | True | By Telephone To T New Yorc Ts, | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/quebec-plans-use-of-us-silver.html | Quebec Plans Use of U.S. Silver | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/virginia-vass-wins-role-golden-hires-audition-finalist-for-his-next.html | VIRGINIA VASS WINS ROLE; Golden Hires Audition Finalist for His Next, 'The Home Front' | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/st-vincent-drops-football.html | St. Vincent Drops Football | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/consolidated-mining-names-2.html | Consolidated Mining Names 2 | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/high-school-presents-ambulance.html | High School Presents Ambulance | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/british-oil-stocks-fuel-us-warships-commercial-supplies-turned-over.html | BRITISH OIL STOCKS FUEL U.S. WARSHIPS; Commercial Supplies Turned Over in Lend-Lease Deal | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/fatta-and-spataro-draw-service-athletic-fund-benefits-from-broadway.html | FATTA AND SPATARO DRAW; Service Athletic Fund Benefits From Broadway Arena Card | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/opa-fixes-price-on-fresh-tuna-albacore-fish-set-at-325-a-ton-other.html | OPA FIXES PRICE ON FRESH TUNA; Albacore Fish Set at $325 a Ton; Other Varieties Affected | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/war-of-liberation.html | WAR OF LIBERATION | True | | C1B 581303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/switzerland-finds-phosphates.html | Switzerland Finds Phosphates | True | By Telephone To the New York Times. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/us-intervention-opposed.html | U.S. Intervention Opposed | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/ellen-osborn-in-debut-soprano-offers-two-groups-in-german-at-the.html | ELLEN OSBORN IN DEBUT; Soprano Offers Two Groups in German at the Town Hall | True | R.L. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/cuba-bids-peru-free-prisoners.html | Cuba Bids Peru Free Prisoners | True | Special Cable to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/german-explorer-claims-leonardo-birthday-proof.html | German Explorer Claims Leonardo Birthday Proof | True | By Telephone To the New York Times. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/cuban-group-honors-associated-press-praises-aid-to-understanding.html | CUBAN GROUP HONORS ASSOCIATED PRESS; Praises Aid to Understanding Among American Nations | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/style-revue-aids-nearly-new-shop-more-than-800-persons-are-at.html | STYLE REVUE AIDS NEARLY NEW SHOP; More Than 800 Persons Are at 'Easter Parade' Fashion Pageant at Waldorf MANY GIVE LUNCHEONS Mrs. Ralph Robey and Mrs. Ernest Iselin Are Among Hostesses at Benefit | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/peppi-gains-grown-in-national-boxing-boston-112pounder-outpoints.html | PEPPI GAINS GROWN IN NATIONAL BOXING; Boston 112-Pounder Outpoints Kamensky of Pittsburgh in A.A.U. Final at Hub MOORE WINS FROM SCHOTT Chicagoan Takes Heavyweight Title -- Cooper Knocks Out Gettys in First Round | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/michael-c-oneill-exmayor-of-everett-mass-54-active-in-state.html | MICHAEL C. O'NEILL; Ex-Mayor of Everett, Mass., 54, Active in State Politics | True | Bpeciat to Txs Yo rJL'z:s. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/dewey-makes-appeal-for-new-york-fund-he-and-mayor-named-honorary-he.html | DEWEY MAKES APPEAL FOR NEW YORK FUND; He and Mayor Named Honorary Heads of Sixth Annual Drive | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/ocean-wave-works-well-calumet-derby-hope-goes-five-furlongs-on.html | OCEAN WAVE WORKS WELL; Calumet Derby Hope Goes Five Furlongs on Heavy Track | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/company-passes-dividend.html | Company Passes Dividend | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/julia-t-rich-fiancee-connecticut-college-senior-will-be-bride-of-c.html | JULIA T. RICH FIANCEE; Connecticut College Senior Will Be Bride of C. harles H. Kurtz | True | Special to T | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/aide-hits-nelson-on-civilian-supply-weiner-tells-senate-hearing.html | AIDE HITS NELSON ON CIVILIAN SUPPLY; Weiner Tells Senate Hearing Claimant Agency for Buyers Should Be Independent HE STRESSES DISTRIBUTION Director of Office in Board, Backing Maloney Bill, Says Production Is Agency's Role | True | Special to THE NEW YORK TIMES. | C1B 581303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/vitamin-a-applied-to-whooping-cough-chemists-are-told-of-tests.html | VITAMIN A APPLIED TO WHOOPING COUGH; Chemists Are Told of Tests Showing Rat Recovery -- Body Found to Store Factor WAR GAS FOUGHT IN HOME Experts Describe Simple Procedures and Remedies at Hand for Use in Raids | True | By William L. Laurencespecial To the New York Times. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/babe-ruths-motherinlaw-dies.html | Babe Ruth's Mother-in-Law Dies | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/merry-glow-wins-worcester-purse-21-shot-first-double-victor-at.html | MERRY GLOW WINS WORCESTER PURSE; 2-1 Shot, First Double Victor at Narragansett, Beats Top Straw by Five Lengths | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/cotton-year-book-out.html | Cotton Year Book Out | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/state-tax-offices-busy-but-not-enough-for-chief.html | State Tax Offices Busy, But Not Enough for Chief | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/dunkirk-steel-strike-ended.html | Dunkirk Steel Strike Ended | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/wholesale-druggists-to-meet.html | Wholesale Druggists to Meet | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/chess-fixtures-set-for-august.html | Chess Fixtures Set for August | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/high-school-boys-rush-to-buy-bonds-drive-at-stuyvesant-takes-in.html | HIGH SCHOOL BOYS RUSH TO BUY BONDS; Drive at Stuyvesant Takes In $10,000 in One Recess Period | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/germans-attack-below-leningrad-widen-northern-offensive-but.html | GERMANS ATTACK BELOW LENINGRAD; Widen Northern Offensive, but Russians Repel Assaults -Smolensk Lines Waver GERMANS ATTACK BELOW LENINGRAD | True | By the United Press. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/lorenz-j-brosnan-attorney-was-counsel-for-state-medical-society-20.html | LORENZ J. BROSNAN; Attorney Was Counsel for State Medical Society 20 Years | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/workers-to-get-bonds.html | Workers to Get Bonds | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/to-sell-tin-for-mrc-sales-corp-here-will-handle-metal-from-texas.html | TO SELL TIN FOR MRC; Sales Corp. Here Will Handle Metal From Texas Smelter | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/cotton-exchange-seat-resold.html | Cotton Exchange Seat Resold | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/2-british-armies-push-toward-tunis-and-bizerte-piercing-rear.html | 2 BRITISH ARMIES PUSH TOWARD TUNIS AND BIZERTE, PIERCING REAR DEFENSES; PLANES POUND PORTS IN ITALY AND SICILY; NOOSE TIGHTENING Enfidaville Menaced as French Troops Clean Up Mountain Range ALLIES ADVANCE IN NORTH Planes Continue to Batter Foe's Lines of Communications -Raid Tank-Laden Ships NOOSE TIGHTENING ON AXIS IN TUNISIA | True | By the United Press. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/knox-doubts-foes-force-say-no-big-enemy-naval-concentration-is.html | KNOX DOUBTS FOE'S FORCE; Say No Big Enemy Naval Concentration Is Indicated | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/dark-elegies-seen-at-ballet-theatre-tudors-composition-offered.html | 'DARK ELEGIES' SEEN AT BALLET THEATRE; Tudor's Composition Offered First Time This Season at the Metropolitan | True | By John Martin | C1B 581303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/clipper-survivors-leave-jean-rognan-and-yvette-silver-flying-home.html | CLIPPER SURVIVORS LEAVE; Jean Rognan and Yvette Silver Flying Home From Lisbon | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/sees-reconversion-easy-wilson-says-average-company-needs-little.html | SEES RECONVERSION EASY; Wilson Says Average Company Needs Little Post-War Planning | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/air-raids-disrupt-reich-home-front-damage-and-disorganizing-of.html | AIR RAIDS DISRUPT REICH HOME FRONT; Damage and Disorganizing of Local Regimes Serious, Says Observer Reaching Sweden AIR RAIDS DISRUPT REICH HOME FRONT | True | By George Axelssonby Telephone To the New York Times. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/schmeling-reported-captured.html | Schmeling Reported Captured | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/blameys-warning.html | Blamey's Warning | True | By Tillman Durdinwireless To the New York Times. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/james-v-5ennings.html | JAMES V. 5ENNINGS | True | Special to YOR S. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/aged-man-on-crutches-leads-bond-salesmen.html | Aged Man on Crutches Leads Bond Salesmen | True | By the United Press. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/manville-sues-sister-says-she-fraudulently-induced-him-to-sign.html | MANVILLE SUES SISTER; Says She 'Fraudulently Induced' Him to Sign Paper About Will | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/two-new-york-doctors-prisoners-in-japan-army-men-captured-in-fall.html | Two New York Doctors Prisoners in Japan; Army Men Captured in Fall of Corregidor | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/civilian-planning-declared-crucial-nathan-sees-need-for-concept-of.html | CIVILIAN PLANNING DECLARED CRUCIAL; Nathan Sees Need for Concept of Minimum Production to Supply Essentials MANPOWER IS CALLED KEY Sales Executives Told Labor Forces Must Be Enlarged to 63,000,000 | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/alaskan-fliers-decorated.html | Alaskan Fliers Decorated | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/fighting-french-study-proposals-national-committee-holds-the-first.html | FIGHTING FRENCH STUDY PROPOSALS; National Committee Holds the First of Several Meetings on Catroux's Report | True | Special Cable to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/admits-negligence-in-car-crash-death-importer-pleads-guilty-after.html | ADMITS NEGLIGENCE IN CAR CRASH DEATH; Importer Pleads Guilty After Payment of $87,000 Damages | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/kay-kyser-rejected-in-draft.html | Kay Kyser Rejected in Draft | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/new-gas-for-war-planes-antiknock-value-is-beyond-measurement-shell.html | NEW 'GAS' FOR WAR PLANES; Anti-Knock Value Is Beyond Measurement, Shell Says | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/russian.html | Russian | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/icc-ruling-costly-the-prr-reports-fell-vice-president-and.html | I.C.C. RULING COSTLY, THE P.R.R. REPORTS; Fell, Vice President and Controller, Says It Means Drop of $30,000,000 in Revenue OIL HAULAGE UNFORESEEN Clement Says Road Prepared for War Calls but Did Not Expect Tanker Losses I.O.O.RULIIqGfOSTLY, THE P. R. IL REPORTS | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/chinese.html | Chinese | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/panamerican-day.html | PAN-AMERICAN DAY | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/clandorf-case-deferred-one-trial-adjourned-to-april-20-second.html | CLANDORF CASE DEFERRED; One Trial Adjourned to April 20 -- Second Starts Friday | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/bombings-made-sfax-cool-to-montgomery-but-his-bow-to-fighting.html | Bombings Made Sfax Cool to Montgomery But His Bow to Fighting French Warmed City | True | By the United Press. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/pacific-warnings.html | PACIFIC WARNINGS | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/creative-artists-win-1000-prizes-ten-awards-made-by-american.html | CREATIVE ARTISTS WIN $1,000 PRIZES; Ten Awards Made by American Academy of Arts and Letters and National Institute | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/mcarthys-homer-decides-game-75-threerun-smash-in-seventh-sends.html | M'CARTHY'S HOMER DECIDES GAME, 7-5; Three-Run Smash in Seventh Sends Yankees to Fourth Straight Defeat KELLER AND DICKEY OUT Absence of Veterans Factor in Setback at Hands of Braves in Stadium | True | By Louis Effrat | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/16-bridge-teams-survive-2-rounds-will-begin-knockout-matches.html | 16 BRIDGE TEAMS SURVIVE 2 ROUNDS; Will Begin Knockout Matches Tonight -- Seeded Groups Advance in Title Play VANDERBILT CUP AT STAKE Survivors Include the Four Teams Seeded by Committee for Trophy Play | True | By Albert H. Morehead | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/norma-mitchell-ehga6ed-to-wed-student-at-katharine-gibbs-in-boston.html | NORMA MITCHELL EHGA6ED TO WED.,; Student at Katharine Gibbs in Boston Will Be the Bride of Gerome Gordon'of M. I. T. | True | Special to T | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/creditors-of-s-klein-agree-on-program-will-await-executors-decision.html | CREDITORS OF S. KLEIN AGREE ON PROGRAM; Will Await Executors' Decision Before Further Action | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/predicts-rationing-of-milk-in-fall-fda-dairy-chief-tells-producers.html | PREDICTS RATIONING OF MILK IN FALL; FDA Dairy Chief Tells Producers Shortage Areas Will Need It | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/farley-confessed-detective-declares-also-expressed-regret-jurors-at.html | FARLEY CONFESSED, DETECTIVE DECLARES; Also Expressed Regret, Jurors at Murder Trial Are Told | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/art-notes.html | Art Notes | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/copytesting-urged.html | Copy-Testing Urged | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/a-roosevelt-promoted-theodore-3d-becomes-junior-lieutenant-in-naval.html | A ROOSEVELT PROMOTED; Theodore 3d Becomes Junior Lieutenant in Naval Reserve | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/nicaragua-fines-pricegauger.html | Nicaragua Fines Price-Gauger | True | Special Cable to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/circus-spotlights-war-plant-honor-third-armynavy-e-award-is.html | CIRCUS SPOTLIGHTS WAR PLANT HONOR; Third Army-Navy E Award Is Presented in Sawdust Ring to Norden Concern WORKERS IN AUDIENCE Clowns at Garden Have Fun With 'Bomb Sight' and a Barrel of Pickles | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/jiss-elizabei-l-bond.html | J[ISS ELIZABE&I L. BOND | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 581303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/new-music-heard-in-4th-serenade-choral-works-by-hindemith-and.html | NEW MUSIC HEARD IN 4TH 'SERENADE; Choral Works by Hindemith and Copland Outstanding at Modern Art Museum COLLEGIATE GROUP SINGS Handles Scores Magnificently Under Shaw's Direction -String Quartet Plays | True | By Howard Taubman | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/mrs-hannah-r-myers.html | MRS. HANNAH R. MYERS' | True | Special to THE YO T8. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/vice-president-wallace-entertained-in-bolivia.html | VICE PRESIDENT WALLACE ENTERTAINED IN BOLIVIA | True | Special Cable to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/sees-keen-rivalry-for-new-air-lanes-patterson-of-united-air-says.html | SEES KEEN RIVALRY FOR NEW AIR LANES; Patterson of United Air Says 'Scramble' for World Routes Will Come After the War PREDICTS 10 OCEAN LINES Sharp Competition May Make Close Ties to U.S. Desirable, He Tells Stockholders | | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/new-rochelle-yacht-club-faces-foreclosure-suit.html | New Rochelle Yacht Club Faces Foreclosure Suit | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/three-new-officers-elected.html | Three New Officers Elected | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/labor-parley-tomorrow-miss-perkins-to-speak-at-sessions-in-montreal.html | LABOR PARLEY TOMORROW; Miss Perkins to Speak at Sessions in Montreal | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/marthur-men-hit-more-enemy-ships-fliers-score-on-10000ton-and.html | M'ARTHUR MEN HIT MORE ENEMY SHIPS; Fliers Score on 10,000-Ton and 8,000-Ton Vessels in North New Guinea ANOTHER IS SKIP-BOMBED Japanese Make Large Claims About Their Raids on Oro Bay and Port Moresby | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/16-companies-form-war-aircraft-pool-90-per-cent-of-industry-unites.html | 16 COMPANIES FORM WAR AIRCRAFT POOL; 90 Per Cent of Industry Unites to Coordinate Output and Battlefront Repairs WILL EXCHANGE FACTS East, West Coast Companies to Establish Closer Liaison With Government | True | By Lawrence E. Daviesspecial Cable To the New York Times. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/consolidated-vultee-dividends.html | Consolidated Vultee Dividends | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/knox-is-cautious-on-early-shipping-relief-says-mediterranean.html | Knox Is Cautious on Early Shipping Relief; Says Mediterranean Clean-Up Comes First | True | Special to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/341876202-in-jersey-plants.html | $341,876,202 in Jersey Plants | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/finnish.html | Finnish | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/al-howard-pleads-guilty-to-be-sentenced-on-may-3-for-handling.html | AL HOWARD PLEADS GUILTY; To Be Sentenced on May 3 for Handling Stolen Securities | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/new-opa-rules-snarl-food-relief-recently-granted-to-city-hospitals.html | New OPA Rules Snarl Food Relief Recently Granted to City Hospitals; OPA VOIDS FOOD AID TO CITY HOSPITALS | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/change-of-name-sought.html | Change of Name Sought | True | | C1B 581303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/roosevelt-hailing-jefferson-looks-to-gain-in-liberty-dedicating.html | ROOSEVELT, HAILING JEFFERSON, LOOKS TO GAIN IN LIBERTY; Dedicating Memorial Shrine at Capital, He Says Benefit Can Come Out of War STRESSES NEED TO FIGHT He Declares That Men Who Will Not Take Up Arms for Freedom 'Can Lose It' ROOSEVELT LEADS JEFFERSON HONORS PRESIDENT ROOSEVELT DEDICATES A NATIONAL MEMORIAL TO THOMAS JEFFERSON | True | By Sidney Shalettspecial To the New York Times. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/mayor-is-silent-on-hanes-report-merely-releases-sloan-letter-saying.html | MAYOR IS SILENT ON HANES REPORT; Merely Releases Sloan Letter Saying Garment Unions Cut Pay to Get War Work BUT MAY COMMENT TODAY City Commerce Commissioner Opposes City and State 'Ministry' in Capital | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/20-plant-of-1939-gets-e.html | $20 Plant of 1939 Gets 'E' | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/sports-of-the-times-a-study-in-slow-motion.html | Sports of the Times; A Study in Slow Motion | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/abroad-the-march-of-the-liberators-in-africa.html | Abroad; The March of the Liberators in Africa | True | By Anne O'Hare McCormick | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/british.html | British | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/pacific-censorship-assailed.html | Pacific Censorship Assailed | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/united-nations.html | United Nations | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/mayo-of-athletics-hurt-in-exhibition-infielder-struck-over-eye-by.html | MAYO OF ATHLETICS HURT IN EXHIBITION; Infielder, Struck Over Eye by Ball, in Hospital -- Toronto Blanks Mackmen, 7-0 | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/lille-cardinal-says-view-was-distorted-he-denies-having-said-it-was.html | LILLE CARDINAL SAYS VIEW WAS DISTORTED; He Denies Having Said It Was Sin to Avoid Toil in Reich | True | By Telephone To the New York Times. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/1vjers-george-b-mehrtens.html | 1VJERS. GEORGE B. MEHRTENS | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/milk-meat-scarcity-forecast-in-britain-special-foods-made-available.html | MILK, MEAT SCARCITY FORECAST IN BRITAIN; Special Foods Made Available for Expectant Mothers | True | Wireless to THE NEW YORK TIMES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/screen-news-here-and-in-hollywood-col-robert-l-scotts-story-of-gen.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Col. Robert L. Scott's Story of Gen. Chennault's Fliers Will Be Filmed by Warners 2 PICTURES OPEN TODAY Topical Drama, 'Tonight We Raid Calais,' Comes to Rialto and 'Taxi, Mister' to Palace | True | By Telephone To the New York Times. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/concert-for-turtle-bay-artists-of-forthcoming-benefit-for-music.html | CONCERT FOR TURTLE BAY; Artists of Forthcoming Benefit for Music School to Be Feted | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/nancy-baker-prospective-brid.html | Nancy Baker Prospective Brid~ | True | Special to Ti~ NEw YoR~ T~s. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/french.html | French | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/chattanooga-refunding-503500-more-bonds-available-for-exchange-by.html | CHATTANOOGA REFUNDING; $503,500 More Bonds Available for Exchange by City | True | | C1B 581303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/mrs-tench-active-in-womens-clubs-subway-contractors-wife-was-a.html | MRS. TENCH, ACTIVE IN WOMEN'S CLUBS; Subway Contractor's Wife Was a Founder of Virginia Group | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/essays-winning-the-first-prize-awards-in-jefferson-bicentennial.html | Essays Winning the First Prize Awards in Jefferson Bicentennial Competition | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/cards-option-four-men.html | Cards Option Four Men | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/l-l-nevin-de-aiiiker-aide-personal-counsel-and-friend-of-late-john.html | /l, L. NEVIN DE; AIIIKER AIDE; Personal Counsel and Friend of Late John Wanamaker Headed Stores, 1928-37 FAMILY ADVISER'47 YEARS Former Trustee of Estate, 81, Directed Building Program, Created Realty Company | True | Speal to T 'NEW YOR 'Tz3[F_.s. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/cs-f-lvls.html | CS F. IV!LS | True | Special to T Naw YoaK Ts. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/r-s-w-tafxwsk.html | 'R. s. w. T.AFxWSK | True | Bpeolal to TJ YOP. K Tns. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/critics-prize-won-by-the-patriots-kingsley-drama-of-jefferson.html | CRITICS PRIZE WON BY 'THE PATRIOTS; Kingsley Drama of Jefferson, Hamilton Gets 13 Votes as Season's Best Play | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/canadian-wheat-deal-rumored.html | Canadian Wheat Deal Rumored | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/nazi-paper-now-finds-air-war-is-atrocious.html | Nazi Paper Now Finds Air War Is Atrocious | True | By Telephone To the New York Times. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/sale-of-5-bonds-voted-by-hoe-co-issue-to-replace-6-12s-will-go-to.html | SALE OF 5% BONDS VOTED BY HOE & CO.; Issue, to Replace 6 1/2s, Will Go to Metropolitan Life and Be Sole Funded Debt SALE OF 5% BONDS VOTED BY HOE & C0. | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/queens-appeal-to-begin-may-3.html | Queens Appeal to Begin May 3 | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/williams-takes-medal-cards-73-to-lead-northsouth-amateur-qualifiers.html | WILLIAMS TAKES MEDAL; Cards 73 to Lead North-South Amateur Qualifiers | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/magistrate-assails-the-term-mugging-and-identifying-prisoners-by.html | Magistrate Assails the Term 'Mugging' And Identifying Prisoners by Their Race | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/britains-casualties-in-march.html | Britain's Casualties in March | True | | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/percy-e-williaivison-founder-of-advertising-firm-was-in-business-35.html | PERCY E. WILLIAIVISON; Founder of Advertising Firm Was in Business 35 Years | True | Special to THE NEW ZORX TmaES. | C1B 581303 |
| 1943-04-14 | 1943-04-14 | https://www.nytimes.com/1943/04/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581303 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/foreign-trade-zones-planned-at-war-end-federal-action-likely-if.html | FOREIGN TRADE ZONES PLANNED AT WAR END; Federal Action Likely if Ports Fail to Draft Programs | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/rule-inside-france-divides-frenchmen-giraud-would-shift-power-of.html | RULE INSIDE FRANCE DIVIDES FRENCHMEN; Giraud Would Shift Power of Provisional Council to Army Chief After Liberation VIEW IS SIMILAR TO ALLIES' De Gaullists Opposed Because of Their Commitments to Underground Groups | True | By Raymond DanielIspecial Cable To the New York Times. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/state-banking-counsel-to-hold-dual-office.html | State Banking Counsel To Hold Dual Office | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/russian.html | Russian | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/boxing-equipment-sent-first-bundles-on-way-to-camps-from-service.html | BOXING EQUIPMENT SENT; First Bundles on Way to Camps From Service Athletic Fund | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/sole-aim-is-facts-says-davis-of-owi-agency-doing-its-damndest-to.html | SOLE AIM IS FACTS, SAYS DAVIS OF OWI; Agency Doing 'Its Damndest' to Accomplish That End, He Replies to Accusers NEITHER 'TOUGH NOR SOFT' He Adds He Held Up Food Report Due Tomorrow Till Experts Could Agree on Data | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/to-recruit-farm-aides-united-jewish-war-effort-seeks-to-enlist-boys.html | TO RECRUIT FARM AIDES; United Jewish War Effort Seeks to Enlist Boys and Girls | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/train-for-civilian-defense.html | Train for Civilian Defense! | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/nazis-bomb-towns-close-to-london-alert-sounded-in-capital-during.html | NAZIS BOMB TOWNS CLOSE TO LONDON; Alert Sounded in Capital During Hour's Air Battle Over Thames Estuary HUGE R.A.F. FLEET OUT Dover Watchers See Record Concentration of Bombers -- Germany Is Target | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/lt-col-arthur-l-web8-veteran-of-spanishamerican-and-first-world.html | LT. COL. ARTHUR L. WEB8; Veteran of Spanish-American and First World Wars Dies at 73 | True | Speciat to Tm IT YO Trams. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/williams-defeats-bumbarger-at-19th-gains-second-round-in-north-and.html | WILLIAMS DEFEATS BUMBARGER AT 19TH; Gains Second Round in North and South Golf -- Keck Tops Norman at Pinehurst | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/shippers-warned-of-rail-car-limit-brown-says-roads-now-can-do-no.html | SHIPPERS WARNED OF RAIL CAR LIMIT; Brown Says Roads Now Can Do No More in the Repair of Bad-Order Units HEATING PROBLEMS AIRED Panel Discussion Urges Users of Oil and Coal to Obtain Fall Needs Early | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/butler-sees-senators-urges-that-ballburtonhatchhill-resolution-be.html | BUTLER SEES SENATORS; Urges That Ball-Burton-Hatch-Hill Resolution Be Adopted | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/harrison-radiator-gets-e.html | Harrison Radiator Gets 'E' | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/mrs-hen-e-parker.html | MRS. HEN E. PARKER | True | Special to T Nv yo, Txz. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/bennett-shifts-posts.html | Bennett Shifts Posts | True | | C1B 581354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/amon-carter-jr-a-war-captive.html | Amon Carter Jr. a War Captive | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/dayaddams.html | Day Addams | True | Special to T N-W No Txzs. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/brazil-asks-bew-to-curb-exports-seeks-to-save-shipping-space-for.html | BRAZIL ASKS BEW TO CURB EXPORTS; Seeks to Save Shipping Space for Essentials -- Other War Agency Action BRAZIL ASKS BEW TO CURB EXPORTS | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/to-join-union-bag-paper-as-executive-vice-president.html | To Join Union Bag & Paper As Executive Vice President | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/cio-ends-cleveland-strike.html | C.I.O. Ends Cleveland Strike | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/exhibition-for-charities-greenwich-house-and-music-box-canteen.html | EXHIBITION FOR CHARITIES; Greenwich House and Music Box Canteen Event Opens Tomorrow | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/sec-action-called-off-case-against-rochester-concern-and-officer-is.html | SEC ACTION CALLED OFF; Case Against Rochester Concern and Officer Is Ended | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/in-the-nation-a-first-world-war-asset-lacking-to-the-owi.html | In The Nation; A First World War Asset Lacking to the OWI | True | By Arthur Krock | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/waacs-join-antiaircraft-artillery-center-on-long-island-to-free-men.html | Waacs Join Antiaircraft Artillery Center On Long Island to Free Men for Combat | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/new-works-at-festival-3-first-performances-given-by-eastman-little.html | NEW WORKS AT FESTIVAL; 3 First Performances Given by Eastman Little Symphony | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/story-of-tokyo-raid-to-be-revealed-soon.html | Story of Tokyo Raid To Be Revealed Soon | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/stock-to-be-sought-by-bonwit-teller-preferred-not-tendered-would-be.html | STOCK TO BE SOUGHT BY BONWIT TELLER; Preferred Not Tendered Would Be Supplied by Atlas Corp. | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/7351633-earned-by-dow-chemical-consolidated-net-profit-for-9-months.html | $7,351,633 EARNED BY DOW CHEMICAL; Consolidated Net Profit for 9 Months Ended in February Gain Over Earlier Period EQUAL TO $5.70 A SHARE Reports of Other Corporations Given, With Comparative Financial Data | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/netherland.html | Netherland | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/salvador-celebrates-day.html | Salvador Celebrates Day | True | Special Cable to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/prices-show-rise-in-cotton-futures-flurry-of-march-buying-and-in.html | PRICES SHOW RISE IN COTTON FUTURES; Flurry of March Buying and in October and December Contracts Halts Slump CEILING NEWS IS AWAITED Business Generally Is Dull but Steady as Brokers Seek Word on OPA Ruling | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/roosevelt-names-four-commodores-designates-to-senate-naval-captains.html | ROOSEVELT NAMES FOUR COMMODORES; Designates to Senate Naval Captains for Rank Revived After Lapsing Since 1899 TWO ARE 55 AND TWO 56 Nominated Are R.G. Coman, L.F. Reifsnider, Oscar Smith, and L.P. Johnson | True | Special to THE NEW YORK TIMES. | C1B 581354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/red-army-wedges-into-novorossiisk-storms-caucasus-bridgehead.html | RED ARMY WEDGES INTO NOVOROSSIISK; Storms Caucasus Bridgehead Defenses as Nazis Admit City Area Is Pierced DONETS ATTACKS SHIFTED Foe Tries Izyum Sector Again -- Smolensk and Volkhov Units Spar for Positions | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/italian.html | Italian | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/brooklyn-girl-is-winner-frances-sachs-pianist-victor-in-state.html | BROOKLYN GIRL IS WINNER; Frances Sachs, Pianist, Victor in State Scholarship Auditions | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/soldiers-plays-on-trial-sunday-seven-oneact-compositions-chosen.html | SOLDIERS' PLAYS ON TRIAL SUNDAY; Seven One-Act Compositions, Chosen From Total of 104, Will Be Judged Here PATRIOTS' HONORS MOUNT Theatre Club, Inc., Selects the Kingsley Drama as Best -- Miss Marquand Signed | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/art-works-bring-14900-painting-by-henry-inman-sold-for-1050-at.html | ART WORKS BRING $14,900; Painting by Henry Inman Sold for $1,050 at Auction | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/84-policemen-retired-applications-granted-include-those-of-7-in.html | 84 POLICEMEN RETIRED; Applications Granted Include Those of 7 in Armed Forces | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/indicted-on-wpb-charge-operator-of-jersey-dry-cleaner-chain-accused.html | INDICTED ON WPB CHARGE; Operator of Jersey Dry Cleaner Chain Accused of Offering Bribe | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/schuschnigg-son-reported-dead.html | Schuschnigg Son Reported Dead | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/screen-news-here-and-in-hollywood-lucille-ball-will-play-the-lead.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lucille Ball Will Play the Lead in 'Meet the People' -- Julie Bishop in Flynn Film 3 PICTURES OPEN TODAY ' Hangmen Also Die', 'Flight for Freedom' and 'Hit Parade of 1943' Are Arrivals | True | By Telephone To the New York Times. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/us-brazil-to-furnish-rubber-camps-food-official-stores-agreed-in-to.html | U.S., BRAZIL TO FURNISH RUBBER CAMPS' FOOD; Official Stores Agreed In to End Gouging by Traders | True | Special Cable to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/patton-felicitates-1st-infantry-division-extols-truly-great.html | PATTON FELICITATES 1ST INFANTRY DIVISION; Extols 'Truly Great Performance' in El Guettar Battle | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/stops-puerto-rico-food-exports.html | Stops Puerto Rico Food Exports | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/sports-of-the-times-baseball-frappe.html | Sports of the Times; Baseball Frappe | True | Reg. U. S. Pat. Off.By Arthur Daley | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/3county-blackout-marked-by-confusion-new-signals-get-first-test-in.html | 3-COUNTY BLACKOUT MARKED BY CONFUSION; New Signals Get First Test in Westchester, Nassau, Putnam | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/yonkers-permits-chicken-raising.html | Yonkers Permits Chicken Raising | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/crash-kills-french-count-captain-de-gramont-a-victim-of-plane.html | CRASH KILLS FRENCH COUNT; Captain de Gramont a Victim of Plane Accident in England | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/westinghouse-gains-delivery-of-war-equipment-up-38-for-first.html | WESTINGHOUSE GAINS; Delivery of War Equipment Up 38% for First Quarter | True | | C1B 581354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/seder-records-distributed.html | Seder Records Distributed | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/urges-war-drive-ads-la-roche-bids-fashion-industry-convert-part-of.html | URGES WAR DRIVE ADS; La Roche Bids Fashion Industry Convert Part of Its Space | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/fr-cook.html | FR. COOK | True | pecial to r YOP..lC ru.8. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/general-george-bertin-french-officer-last-of-those-who-conquered.html | GENERAL GEORGE BERTIN; French Officer, Last of Those: Who Conquered Indo-China | True | By Telephone To the Mew Yore %Mes. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/canadian-income-rises-to-8400000000-rate.html | Canadian Income Rises To $8,400,000,000 Rate | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/for-refugee-havens-chicago-mass-meeting-seeks-release-of-jews-by.html | FOR REFUGEE HAVENS; Chicago Mass Meeting Seeks Release of Jews by Nazis | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/japanese-mass-planes.html | Japanese Mass Planes | True | By Tillman Durdinwireless To the New York Times. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/mrs-julian-a-bakrow-geo-s-kaufmans-motherinlaw-dies-in-rochester-at.html | MRS. JULIAN A. BAKROW; Geo. S, Kaufman's Mother-inLaw Dies in Rochester at 78 | True | Special to 'E V Yolt TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/managua-hails-stewart-us-ambassador-presents-his-credentials-to.html | MANAGUA HAILS STEWART; U.S. Ambassador Presents His Credentials to Somoza | True | Special Cable to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/mrs-c-as-c-glovri-wlfg-workg-8oi-widow-of-banker-and-daughter-of.html | MRS. C, AS. C. GLOVR,I WLF,g WORKg, 8oI; Widow of Banker and Daughter of Rear Admiral Dies in Capital | True | Special to Tr Ew No Tz. { | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/hekqrylockhart-fihiclbr-i8-di-new-york-shipbuilding-corp.html | HElqR-Y.:LOCKHART, FIHICIBR, I8 DI; New -York Shipbuilding Corp. Head-Succumbs to Heart Ailment in Hospital HELD . AUTO, AIR POSTS Was War Department Aide in Last War -Executive in Commercial Companies | True | | |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/french.html | French | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/attack-on-congress-charged-by-spangler-he-accuses-new-deal-of.html | ATTACK ON CONGRESS CHARGED BY SPANGLER; He Accuses New Deal of Trying to Destroy Country | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/confiscation-seen-by-bond-and-share-utility-system-scores-federal.html | CONFISCATION' SEEN BY BOND AND SHARE; Utility System Scores Federal Forcing of 'Death Sentence' as Sacrifice of Value | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/george-yittich.html | GEORGE YITTICH | True | special to T NEW YOR TS. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/jan-peerce-tenor-heard-in-a-recital-metropolitan-singer-closes-the.html | JAN PEERCE, TENOR, HEARD IN A RECITAL; Metropolitan Singer Closes the Endowment Series With a Program at Town Hall SEVERAL ENCORES GIVEN Lieder by Brahms, Schubert, Kaun and Gallic Items by Duparc, Staub on List | True | By Noel Straus | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/columbia-names-piconsalas.html | Columbia Names Picon-Salas | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/boy-seized-as-nazi-spy-briton-15-accused-of-trying-to-reach-envoy.html | BOY SEIZED AS NAZI SPY; Briton, 15, Accused of Trying to Reach Envoy in Dublin | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/nursery-to-mark-anniversary.html | Nursery to Mark Anniversary | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/united-states.html | United States | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/wool-mill-output-called-adequate-besse-sees-clothing-rationing.html | WOOL MILL OUTPUT CALLED ADEQUATE; Besse Sees Clothing Rationing Unneeded Unless Fabrics Go to Foreign Relief AGAINST U.S. STEP ON CLIP Plan to Buy Domestic Output Would Delay Supplies for Industry, He Declares | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/cattle-on-feed-up-1-officials-report-increase-over-level-of-a-year.html | CATTLE ON FEED UP 1%; Officials Report Increase Over Level of a Year Ago | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/rommel-in-mansion-italian-aide-in-a-tent-tunisian-says-nazis-paid.html | ROMMEL IN MANSION, ITALIAN AIDE IN A TENT; Tunisian Says Nazis Paid Him With His Own Stolen Money | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/raymond-a-nevton.html | RAYMOND A. NEVTON | True | Special to THE NEW YORK TES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/french-rounding-up-nazi-labor-dodgers-shooting-of-police-spurs-hunt.html | FRENCH ROUNDING UP NAZI LABOR DODGERS; Shooting of Police Spurs Hunt for Youths Hiding in Wilds | True | By Telephone To the New York Times. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/bloch-to-take-new-post.html | Bloch to Take New Post | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/no-revolt-in-italy-freed-briton-says-naval-officer-returned-in.html | NO REVOLT IN ITALY, FREED BRITON SAYS; Naval Officer, Returned in Captive Exchange, Affirms Mussolini's Popularity REPATRIATION PROGRESSES Lisbon and Smyrna Are Ports -- Transfer Involves 6,473 Italians for 1,640 British | True | Special Cable to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/axis-defeat-sure-eisenhower-says-calls-rommel-great-general-but-not.html | AXIS DEFEAT SURE, EISENHOWER SAYS; Calls Rommel 'Great General,' but 'Not a Superman' -- Has Respect for Nazi Army PRAISES FRENCH TROOPS Allies Progressing According to Plan, Commander Tells Reporter in Tunisia | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/valentine-seeks-aid-for-pal.html | Valentine Seeks Aid for P.A.L. | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/hospital-payments-up-118000-claims-under-insurance-plan-doled-out.html | HOSPITAL PAYMENTS UP; 118,000 Claims Under Insurance Plan Doled Out in 1942 | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/scare-buying-boosted-apparel-sales-here-41.html | Scare Buying Boosted Apparel Sales Here 41% | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/united-nations.html | United Nations | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/navy-7-washington-college-1.html | Navy 7, Washington College 1 | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/batt-sees-conflict-on-world-attitude-wpb-executive-says-peace-may.html | BATT SEES CONFLICT ON WORLD ATTITUDE; WPB Executive Says Peace May Bring Indifference Here | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/galento-to-box-mccarthy.html | Galento to Box McCarthy | True | | C1B 581354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/utility-sale-plan-is-filed-with-sec-illinoisiowa-power-company-of.html | UTILITY SALE PLAN IS FILED WITH SEC; Illinois-Iowa Power Company, of North American System, Would Alter Status HOLDING SET-UP DOOMED Concern Seeks to Dispose of Interests in Two Other Units of the Group | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/rules-against-musician-court-will-not-discharge-freddie-rich-from.html | RULES AGAINST MUSICIAN; Court Will Not Discharge Freddie Rich From Bankruptcy | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/outline-of-girauds-plan.html | Outline of Giraud's Plan | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/bank-sells-lofts-on-eabt-25th-st-recently-purchased-12story.html | BANK SELLS LOFTS ON EABT 25TH ST.; Recently Purchased 12-Story Building Resold for Cash Over $299,000 Mortgage EAST 22D ST. LOFTS TRADED Operator Buys Nine-Story and Penthouse Apartment on East 38th Street | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/raf-gives-american-dfc.html | R.A.F. Gives American D.F.C. | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/bolles-gets-navy-commission.html | Bolles Gets Navy Commission | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/plans-inquiry-on-stores-kennedy-says-times-advertisers-must-pay-or.html | PLANS INQUIRY ON STORES; Kennedy Says Times Advertisers Must Pay or Be 'Investigated' | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/guild-to-hear-rev-jm-gillis.html | Guild to Hear Rev. J.M. Gillis | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/banks-state-faith-in-free-enterprise-savings-group-committee-on.html | BANKS STATE FAITH IN FREE ENTERPRISE; Savings Group Committee on Post-War Planning Holds It Is Key to Prosperity ORGANIZATION IS URGED Report Says Huge Industrial Plant Should Enable Us to Supply Needs of World BANKS STATE FAITH IN FREE ENTERPRISE | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/japanese.html | Japanese | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/228-finish-coast-guard-course.html | 228 Finish Coast Guard Course | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/navy-lists-15-casualties-also-reports-10-missing-as-now-dead.html | NAVY LISTS 15 CASUALTIES; Also Reports 10 Missing as Now Dead, Including a New Yorker | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/british.html | British | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/jlidson-welliver-newspaper-mah-72-director-of-harding-campaign-for.html | JLIDSON WELLIVER, NEWSPAPER MAH, 72; Director of Harding Campaign for Presidency; Secretary to Him and Calvin Coolidge STRICKEN IN PHILADELPHIA Former Editor of Washington Herald Was Public Relations Head for Sun Oil Co. | True | Speciat to Ti{ N,cw YORI TrMgk. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 581354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/12-women-take-over-tunnel-toll-booth-five-replace-husbands-now-in.html | 12 WOMEN TAKE OVER TUNNEL TOLL BOOTH; Five Replace Husbands, Now in Our Armed Services | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/style-show-runs-to-duty-and-fun-gardening-outfits-tailored-woolen.html | STYLE SHOW RUNS TO DUTY AND FUN; Gardening Outfits, Tailored Woolen Suits for Summer Are Exhibited by Lanz FLOWERED JUMPERS SEEN Cottons, With Bodice Tops, Worn With Crisp Blouses -- Tangerine New Color | True | By Winifred Spear | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/nuptials-are-held-for-eleanor-davis-west-virginia-girl-s-wed-in.html | NUPTIALS ARE HELD' FOR ELEANOR DAVIS; West Virginia Girl !s Wed in, Church of Transfiguration to James B. Harrington | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/kosher-shops-face-shutdowns-here-4000-may-close-soon-unless.html | KOSHER SHOPS FACE SHUTDOWNS HERE; 4,000 May Close Soon Unless Supplies Are Sent Now, Spokesman Says MAYOR REBUKES GROUP Reply to Appeal Says This Is No Time for Making Threats to the Government | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/daughters-of-the-union-meet.html | Daughters of the Union Meet | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/talks-on-refugees-to-be-wide-in-scope-bermuda-conferees-to-take-up.html | TALKS ON REFUGEES TO BE WIDE IN SCOPE; Bermuda Conferees to Take Up Plight of Those Unable to Flee Occupied Lands SURVEY IS PRELIMINARY British and Americans Hope to Work Out a Basis for a Later Allied Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/circus-elects-officers-robert-ringling-made-president-at-annual.html | CIRCUS ELECTS OFFICERS; Robert Ringling Made President at Annual Meeting Here | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/slate-is-held-up-by-general-aniline-difficulty-faced-getting-one.html | SLATE IS HELD UP BY GENERAL ANILINE; Difficulty Faced Getting One Ready for Election of the Directors on May 11 | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/latin-export-plan-to-be-broadened-horch-says-decentralization.html | LATIN EXPORT PLAN TO BE BROADENED; Horch Says Decentralization Program Will Be Extended to Other Nations There SNAGS ARE IRONED OUT BEW Official Suggests Full Information Be Sent by Exporters to Accounts | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/owi-hails-bravery-of-war-reporters-gallantry-is-akin-to-that-of.html | OWI HAILS BRAVERY OF WAR REPORTERS, ' Gallantry Is Akin to That of Fighting Men,' Says Davis, and They 'Can't Fight Back' 15 HAVE DIED IN SERVICE Agency Lists Many Wounded, Captured and Missing Among 400 on Various Fronts | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/mcconaughy-resigns-as-wesleyan-president.html | McConaughy Resigns As Wesleyan President | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/army-says-it-cut-big-food-wastage-tells-truman-committee-about.html | ARMY SAYS IT CUT BIG FOOD WASTAGE; Tells Truman Committee About Reforms It Ordered After Finding 21% Thrown Out 52% OF SOUP DISCARDED Also 38% of Vegetables, 33% of Cereals, 18 % of Meats -- 2,100,000 Men Abroad | True | Special to THE NEW YORK TIMES. | C1B 581354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/britons-tell-here-of-book-problems-3-publishers-to-seek-closer.html | BRITONS TELL HERE OF BOOK PROBLEMS; 3 Publishers to Seek Closer Cooperation in Industries in the 2 Countries WAR VOLUMES LAGGING With Paper Supplies Scant, Companies Are Unable to Meet Public's Demands | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/war-gardens-at-nyu-faculty-has-claimed-14-plots-on-the-heights.html | WAR GARDENS AT N.Y.U.; Faculty Has Claimed 14 Plots on the Heights Campus | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/edgar-stanton.html | EDGAR STANTON | True | Special to Tltg NEW YORK TIDIES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/6-us-kiska-raids-pound-plane-strip-army-and-navy-bombers-team-up-in.html | 6 U.S. KISKA RAIDS POUND PLANE STRIP; Army and Navy Bombers Team Up in Intensive Attack on Japanese Fighter Runway 6 U.S. KISKA RAIDS POUND PLANE STRIP | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/french-americans-take-positions.html | French, Americans Take Positions | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/would-end-gas-supply-two-concerns-in-allegany-county-appeal-to-fpc.html | WOULD END GAS SUPPLY; Two Concerns in Allegany County Appeal to FPC | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/brigadier-fh-kisch-slain-in-tunis-action-he-was-chief-engineer-of.html | BRIGADIER F.H. KISCH SLAIN IN TUNIS ACTION; He Was Chief Engineer of the British Eighth Army | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/puts-maine-potatoes-under-tight-control-food-agency-assures-federal.html | PUTS MAINE POTATOES UNDER TIGHT CONTROL; Food Agency Assures Federal Option in Permit System | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/john-fink.html | JOHN FINK | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/retail-price-index-up-fairchild-reports-gain-of-01-for-month-of.html | RETAIL PRICE INDEX UP; Fairchild Reports Gain of 0.1% for Month of March | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/town-house-purchased-junior-estates-gets-property-in-east-73d.html | TOWN HOUSE PURCHASED; Junior Estates Gets Property in East 73d Street | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/hints-compromise-on-grade-labels-brown-suggests-dropping-them-on.html | HINTS COMPROMISE ON GRADE LABELS; Brown Suggests Dropping Them on Cans and Letting the Retailers Inform Consumers ASKS ACTION BY CONGRESS Otherwise, Price Chief Tells House Group, He Will Decide on Revising OPA Order | True | By Charles E. Eganspecial To the New York Times. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/history-and-social-studies.html | HISTORY AND "SOCIAL STUDIES" | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/national-biscuit-co-1943-sales-40-ahead-of-42-stockholders-are-told.html | NATIONAL BISCUIT CO.; 1943 Sales 40% Ahead of '42, Stockholders Are Told | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/writers-pick-yanks-to-take-flag-again-total-569-points-in-ballot-as.html | WRITERS PICK YANKS TO TAKE FLAG AGAIN; Total 569 Points in Ballot as Browns and Indians Follow | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/fortresses-blast-73-planes-in-sicily-allies-tighten-arc-around.html | FORTRESSES BLAST 73 PLANES IN SICILY; ALLIES TIGHTEN ARC AROUND ROMMEL; JAPANESE LOSE 30 PLANES AT MILNE BAY; 3 U.S. CRAFT LOST Bombers Destroy Many Transports -- Spezia Raided by R. A. F. ALL LAND FORCES ADVANCE Eighth Army Renews Contact With Foe as 1st Army Gains -- French Take Peak ALLIES PUT SQUEEZE ON ROMMEL FORCES FORTRESSES BLAST 73 PLANES IN SICILY | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 581354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/icc-rules-on-bananas-shipments-by-rail-to-canada-from-mexico-are.html | ICC RULES ON BANANAS; Shipments by Rail to Canada From Mexico Are Affected | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/article-13-no-title.html | Article 13 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/fsa-fight-looms-on-floor-of-house-supporters-of-agency-get-rules.html | FSA FIGHT LOOMS ON FLOOR OF HOUSE; Supporters of Agency Get Rules Committee Action Permitting Move to Restore Fund ASSAIL 'BIG FARMER' LOBBY Leader of Agricultural Group and C.I.O. Official Also Turn on Appropriations Group | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/assures-woolen-jobbers-burrus-says-opa-wilt-not-cut-present-profit.html | ASSURES WOOLEN JOBBERS; Burrus Says OPA Wilt Not Cut Present Profit Margins | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/2-blind-riveters-on-job-brooklyn-men-go-to-work-at-general-aircraft.html | 2 BLIND RIVETERS ON JOB; Brooklyn Men Go to Work at General Aircraft Plant | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/hospital-sets-pace-in-soldier-salvage-walter-reed-center-making.html | HOSPITAL SETS PACE IN SOLDIER SALVAGE; Walter Reed Center Making Record in Handling Wounded Men and Mentally Upset NEW METHODS ARE USED X-Rays, Plasma, Plastic Surgery Highly Developed -- Patients Eager to Resume Battle | True | By Sidney Shalettspecial To the New York Times. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/victory-guild-fete-may-2-theatre-wing-unit-will-give-a-dance-and.html | VICTORY GUILD FETE MAY 2; Theatre Wing Unit Will Give a Dance and Style Show Here | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/350-technical-books-shown-at-library-exhibition-result-of-demand.html | 350 TECHNICAL BOOKS SHOWN AT LIBRARY; Exhibition Result of Demand for Training in War Work | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/senators-explain-winpeacenow-bid-authors-of-resolution-would-make.html | SENATORS EXPLAIN WIN-PEACE-NOW BID; Authors of Resolution Would Make It Clear U.S. Has Broken With Isolationism 1,000 ATTEND RALLY HERE Supporters Suggest Lasting Group to Popularize the Proposal in Country | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/argentina-backs-neutrality-policy-foreign-minister-defends-his.html | ARGENTINA BACKS NEUTRALITY POLICY; Foreign Minister Defends His Nation in Pan-American Day Talk to the Americas PLEDGES COLLABORATION U.S. Vice President, in Peru, Calls Hemisphere Unity a Pact for Justice | True | Special Cable to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/plans-recapitalization-stockholders-group-of-general-cable-studying.html | PLANS RECAPITALIZATION; Stockholders' Group of General Cable Studying the Proposal EXECUTIVE ADDED TO GLASS CONCERN | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/hitler-antonescu-hold-a-war-parley-nazi-chief-rumanian-leader-talk.html | HITLER, ANTONESCU HOLD A WAR PARLEY; Nazi Chief, Rumanian Leader Talk of 'Common Fight' -- Bulgarians Get Call HITLER, ANTONESCU HOLD A WAR PARLEY | True | By Telephone To the New York Times. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/british-vatican-envoy-in-london.html | British Vatican Envoy in London | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/snow-flurry-31-cold-mark-springs-24th-day.html | Snow Flurry, 31 Cold Mark Spring's 24th Day | True | | C1B 581354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/senators-support-fight-for-tax-bill-minority-members-of-finance.html | SENATORS SUPPORT FIGHT FOR TAX BILL; Minority Members of Finance Committee Appear to House Colleagues 'to Act' SENATORS SUPPORT FIGHT FOR TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/red-cross-needs-workers.html | Red Cross Needs Workers | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/catholic-press-effaced-vatican-reveals-last-church-journal-in-reich.html | CATHOLIC PRESS EFFACED; Vatican Reveals Last Church Journal in Reich Has Suspended | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/jerrn-d-oinoiu.html | JERRN D OiN'OIU | True | pec.l to NW YO Ts. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/britain-sees-no-chance-germans-will-lack-food.html | Britain Sees No Chance Germans Will Lack Food | True | Special Cable to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/british-make-up-coal-deficit.html | British Make Up Coal Deficit | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/vichy-reports-400-dead.html | Vichy Reports 400 Dead | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/bond-total-rises-to-2015000000-banks-buy-heavily-city-area-passes.html | BOND TOTAL RISES TO $2,015,000,000; BANKS BUY HEAVILY; City Area Passes Two-thirds Mark Toward General Quota on Third Day of Drive BROADWAY PARADE TODAY March From Battery to City Hall to Start at 12:45 P.M. -- Nation's Response High BOND TOTAL RISES TO $2,015,000,000 | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/dual-job-admitted-by-state-official-industrial-council-member-also.html | DUAL JOB ADMITTED BY STATE OFFICIAL; Industrial Council Member Also Served as Agent of Compensation Claimants GROSSED $43,000 IN A YEAR Curtis Denies Position Aided Private Business -- Accused Doctor Refuses to Answer | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/ponzi-takes-two-blocks-boosts-lead-over-mosconi-in-title-billiards.html | PONZI TAKES TWO BLOCKS; Boosts Lead Over Mosconi in Title Billiards to 509-143 | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/seasoning-our-troops.html | SEASONING OUR TROOPS | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/robert-husseys-have-daughter.html | Robert Husseys Have Daughter | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/rh-park-to-be-paroled.html | R.H. Park to Be Paroled | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/union-agent-is-held-in-tax-evasion-case-clark-of-dock-builders.html | UNION AGENT IS HELD IN TAX EVASION CASE; Clark of Dock Builders Accused of Non-Payment to State | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/britain-to-raise-issue-50000000-increase-announced-by-sir-kingsley.html | BRITAIN TO RAISE ISSUE; 50,000,000 Increase Announced by Sir Kingsley Wood | True | Wireless to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/chinese.html | Chinese | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/chinese-gain-ground-on-hupehhunan-line-recapture-wanshih-but-lose.html | CHINESE GAIN GROUND ON HUPEH-HUNAN LINE; Recapture Wanshih, but Lose Village to Reinforced Foe | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/city-college-poll-favors-a-4th-term-reelection-of-roosevelt-if-war.html | CITY COLLEGE POLL FAVORS A 4TH TERM; Re-election of Roosevelt if War Is Not Ended in 1944 Is Backed by Seniors | True | | C1B 581354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/nicaragua-spurs-metal-output.html | Nicaragua Spurs Metal Output | True | Special Cable to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/champions-down-in-bridge-contest-bridge-whist-club-team-loses-to-an.html | CHAMPIONS DOWN IN BRIDGE CONTEST; Bridge Whist Club Team Loses to an Unranked Group by an 860-Point Margin OTHER FAVORITES SURVIVE Eight Teams to Meet Again in Quarter-Final Round of Tournament Today | True | By Albert H. Morehead | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/di-fea_nk-w-sweeqr-and.html | DI. FEA_NK W. SWEEqr. AND | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/timothy-j-kelley-lake-steamship-captain-was-in-service-for-54-years.html | TIMOTHY J. KELLEY; Lake Steamship Captain Was in Service for 54 Years | True | Spectat to TIS NSW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/l-p-vanartsdalen-mason-for-75-years-second-oldest-member-of-order.html | IS. P. VANARTSDALEN, MASON FOR 75 YEARS; SeCond Oldest Member of Order in Pennsylvania Dies at 99 | True | Special to T lv Yo TXMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/john-l-sullivan-trainer-dies.html | John L. Sullivan Trainer Dies | True | Special .o TH NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/honduras-speeds-rubber-output.html | Honduras Speeds Rubber Output | True | Special Cable to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/guilty-in-liquor-theft-man-who-stole-365-cases-will-be-sentenced-on.html | GUILTY IN LIQUOR THEFT; Man Who Stole 365 Cases Will Be Sentenced on April 26 | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/admiral-put-off-plane-to-give-seat-to-sergeant.html | Admiral Put Off Plane To Give Seat to Sergeant | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/deadlock-on-coal-unshaken-by-pleas-southern-operators-join-mine.html | DEADLOCK ON COAL UNSHAKEN BY PLEAS; Southern Operators Join Mine Owners of North in Turning Down Work Guarantee STEELMAN STILL HOPEFUL Second Appeal by Miss Perkins Urging Change in Attitude Studied at Conference | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/flood-damage-is-heavy-but-dike-workers-get-control-in-iowa-and.html | FLOOD DAMAGE IS HEAVY; But Dike Workers Get Control in Iowa and Nebraska | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/large-gifts-added-to-red-cross-fund-cloak-and-suit-refugee-relief.html | LARGE GIFTS ADDED TO RED CROSS FUND; Cloak and Suit Refugee Relief Fund Donates $55,000, M. Lowenstein & Sons $26,000 REPORT BY GREEK GROUP Unit of the Foreign Language Division Has Raised $28,550 of Its $50,000 Quota | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/favors-guffey-act-extension.html | Favors Guffey Act Extension | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/goldsand-gives-sixth-concert.html | Goldsand Gives Sixth Concert | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/cuts-41631-from-us-agencies.html | Cuts 41,631 From U.S. Agencies | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/bar-group-action-deplored.html | Bar Group Action Deplored | True | ARTHUR M. MORITZ | C1B 581354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/food-compression-extended-by-army-black-says-project-seeks-to-ease.html | FOOD COMPRESSION EXTENDED BY ARMY; Black Says Project Seeks to Ease Problems in Packing and Transportation LISTS DEHYDRATION NEEDS Higher Vegetable Goal for '43 Will Require Facilities of 200 More Plants | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/herlands-attacks-report-on-trade-as-unduly-dark-charges.html | HERLANDS ATTACKS REPORT ON TRADE AS 'UNDULY DARK'; Charges 'Questionable Use' of Statistics on Manufacturing by Dewey Committee DEARTH OF FACTS ALLEGED Study for Mayor Finds State Tax Data Ignored, Sources of Opinions Unrevealed HERLANDS ATTACKS REPORT ON TRADE | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/will-drop-cosmetic-claims.html | Will Drop Cosmetic Claims | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/ruling-backs-employes-cannot-bargain-away-rights-under-wages-act.html | RULING BACKS EMPLOYES; Cannot Bargain Away Rights Under Wages Act, Court Says | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/japanese-now-talk-of-air-raids-on-us-plan-continuous-assaults-to.html | JAPANESE NOW TALK OF AIR RAIDS ON U.S.; Plan 'Continuous' Assaults to 'Crush Our Fighting Spirit' | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/george-lyman-former-taylor-holmes-associate-made-stage-debut-at.html | GEORGE LYMAN; Former Taylor Holmes Associate Made Stage Debut at Daly's | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/dutch-submarine-scores-bags-an-axis-supply-vessel-in-second.html | DUTCH SUBMARINE SCORES; Bags an Axis Supply Vessel in Second Mediterranean Raid | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/revived-tammany-is-envisaged-by-kennedy-on-first-anniversary-of-his.html | Revived Tammany Is Envisaged by Kennedy On First Anniversary of His Leadership | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/cudahy-to-pay-on-preferred.html | Cudahy to Pay on Preferred | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/vichy-minister-fractures-leg.html | Vichy Minister Fractures Leg | True | By Telephone To the New York Times. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/bank-women-meet-tomorrow.html | Bank Women Meet Tomorrow | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/35301-see-dodgers-defeat-yanks-and-giants-in-cdvo-twin-bill-at.html | 35,301 See Dodgers Defeat Yanks and Giants in CDVO Twin Bill at Stadium; BROOKLYN WINNER ON SUPERB HURLING Downs Yanks by 6-1 and Then Macon, Head Set Back the Giants, 1-0, With 2 Hits 4 BLOWS BY M'CARTHYMEN Newsom, Webber Star in Box, Medwick, Camilli at Bat -- CDVO Will Get $75,000 | True | By John Drebinger | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/state-tax-returns-pour-into-offices-line-waiting-for-doors-to-open.html | STATE TAX RETURNS POUR INTO OFFICES; Line Waiting for Doors to Open Here Leads 12,000 to the Cashiers -- Mail Brings 9,000 15 MINUTES LONGEST WAIT Flood of Payments Expected Today, With Deadline Set for Midnight | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/field-trials-postponed.html | Field Trials Postponed | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/dr-aitl-vl-rubi2qow.html | DR. $AITL 'VL RUBI2qOW | True | Special to Tr. i-w YORE TXAmS. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/6-raids-cost-japanese-164-planes-destroyed.html | 6 Raids Cost Japanese 164 Planes Destroyed | True | | C1B 581354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/western-union-co-shows-drop-in-net-gross-revenues-in-1943-are-up.html | WESTERN UNION CO. SHOWS DROP IN NET; Gross Revenues in 1943 Are Up 15.9%, but Rise in Costs Overbalances Increase $375,124 2-MONTH GAIN Stockholders Are Told That Postal Telegraph Merger Is Undergoing Study | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/kleinbaum-beats-rich-in-2d-round-both-favorites-out-as-rogers.html | KLEINBAUM BEATS RICH IN 2D ROUND; Both Favorites Out as Rogers Defaults in Red Cross Handicap Squash Racquets LORDI AND BERGER SCORE Capt. Murray, Lt. F.H. Smith and Lt. W.M. Smith Also Gain at Yale Club | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/what-no-pork-ceilings-not-in-kosher-shops.html | What, No Pork Ceilings? Not in Kosher Shops | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/books-authors.html | Books -- Authors | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/finnish.html | Finnish | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/agree-on-federal-pay-senate-and-house-conferees-aid-those-in-lower.html | AGREE ON FEDERAL PAY; Senate and House Conferees Aid Those in Lower Brackets | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/cite-loss-in-opa-rules-armour-and-wilson-companies-protest-beef.html | CITE LOSS IN OPA RULES; Armour and Wilson Companies Protest Beef Regulations | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/reelected-as-president-of-foreign-commerce-club.html | Re-elected as President Of Foreign Commerce Club | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/commons-adopts-record-budget-chancellor-of-the-exchequer-defends-in.html | COMMONS ADOPTS RECORD BUDGET; Chancellor of the Exchequer Defends Indirect Taxes to Raises 5,756,114,000 BALANCED SPENDING URGED Wood Bids Smokers Forego One Cigarette in Ten and Beer Drinkers a Pint a Week | True | Special Cable to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/news-of-food-cooking-for-two-now-difficult-problem-here-are.html | News of Food; Cooking for Two Now Difficult Problem; Here Are Suggestions to Simplify Task | True | By Jane Holt | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/luncheon-to-assist-chaplains-fund-here-easter-bonnet-fete-april-25.html | LUNCHEON TO ASSIST CHAPLAINS FUND HERE; ' Easter Bonnet' Fete, April 25, Will Help Service Men | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/mexico-curbs-drivers-private-cars-face-12hour-period-of-idleness.html | MEXICO CURBS DRIVERS; Private Cars Face 12-Hour Period of Idleness Each Week | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/british-honor-mme-chiang.html | British Honor Mme. Chiang | True | Wireless to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/dog-hero-is-honored-collie-that-rescued-man-in-blizzard-gets-medal.html | DOG HERO IS HONORED; Collie That Rescued Man in Blizzard Gets Medal | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/new-meat-ceilings-postponed-a-month-dollarsandcents-levels-set-for.html | NEW MEAT CEILINGS POSTPONED A MONTH; ' Dollars-and-Cents' Levels Set for Today Are Delayed by 'Hold-the-Line' Order BEEF AND LAMB AFFECTED Revised Curbs on Vegetables Are Due April 22 -- Fresh Fruit Talks Are Scheduled | True | By John MacCormacspecial To the New York Times. | C1B 581354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/shostakovitch-recovered.html | Shostakovitch Recovered | True | Wireless to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/st-johns-and-city-college-nines-take-conference-games-redmen-turn.html | St. John's and City College Nines Take Conference Games; REDMEN TURN BACK BROOKLYN COLLEGE Rinkor, Pitching 5 Scoreless Innings, Permits 2 Hits in St. John's 9-4 Victory C.C.N.Y. TOPS HOFSTRA, 3-2 Brodsky's Single in 6th Bats Home Deciding Run -- Reisel Hurls Beaver Triumph | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/75plane-raid-on-milne-bay-widens-new-guinea-drive-japanese-display.html | 75-Plane Raid on Milne Bay Widens New Guinea Drive; JAPANESE DISPLAY NEW AIR STRENGTH TOKYO FLIERS PUSH NEW GUINEA DRIVE | True | By the United Press. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/spread-of-bendix-strike-feared.html | Spread of Bendix Strike Feared | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/tries-suicide-20-time-jersey-city-man-grieved-because-twin-brother.html | TRIES SUICIDE 20 TIME; Jersey City Man Grieved Because Twin Brother Ended Life | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/british-halt-thrust-against-burma-line-frustrate-japanese-attempt.html | BRITISH HALT THRUST AGAINST BURMA LINE; Frustrate Japanese Attempt to Infiltrate in Arakan | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/hawaii-trainees-reach-camp.html | Hawaii Trainees Reach Camp | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/nazis-curb-travel-in-norway.html | Nazis Curb Travel in Norway | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/bittner-in-new-wpb-post-pittsburgh-publisher-will-handle-newspaper.html | BITTNER IN NEW WPB POST; Pittsburgh Publisher Will Handle Newspaper Problems | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/centennial-of-henry-james.html | CENTENNIAL OF HENRY JAMES | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/wmc-aims-to-shift-3000000-workers-harper-tells-chemists-at-detroit.html | WMC AIMS TO SHIFT 3,000,000 WORKERS; Harper Tells Chemists at Detroit of Program to Meet War Labor Deficit TOTAL NEED FOR 6,400,000 Plan Calls for Use of 2,000,000 More Women -- Strict Rules Against Discrimination | True | By William L. Laurencespecial To the New York Times. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/luke-carney.html | LUKE CARNEY | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/former-job-denied-to-objector.html | Former Job Denied to Objector | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/contract-to-mt-vernon-corp.html | Contract to Mt. Vernon Corp. | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/churches-approve-parley.html | Churches Approve Parley | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/ralph-grayson-california-engineer-dies-of-a-stroke-on-a-visit-here.html | RALPH GRAYSON; California Engineer Dies of a Stroke on a Visit Here | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/2000-waacs-to-go-to-britain-shortly-number-may-reach-3000-says-new.html | 2,000 WAACS TO GO TO BRITAIN SHORTLY; Number May Reach 3,000, Says New Commandant, Capt. Anna Wilson WILL RELEASE SOLDIERS Volunteers to Serve as Clerks, Stenographers, Drivers -- Housing Is Problem | True | Wireless to THE NEW YORK TIMES. | C1B 581354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/bonds-and-shares-on-london-market-tone-generally-firm-after-terms.html | BONDS AND SHARES ON LONDON MARKET; Tone Generally Firm After Terms of New Budget Become Known MOST OF GAINS ARE HELD Improvements in Industrial Group Reported -- Gilt-Edge Stocks Decline | True | Wireless to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/wlb-tells-lewis-to-end-jersey-row-feud-between-miners-local-and-cio.html | WLB TELLS LEWIS TO END JERSEY ROW; Feud Between Miners' Local and C.I.O. Union at Celanese Plant is Condemned WLB TELLS LEWIS TO END JERSEY ROW | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/miss-browning-fiancee-wellesley-graduate-to-be-bride-of-benjamin.html | MISS BROWNING FIANCEE; Wellesley Graduate to Be Bride of Benjamin Thompson Pierce | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/german.html | German | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/ceiling-in-effect-corn-prices-rise-may-futures-soar-4-cents-and.html | CEILING IN EFFECT, CORN PRICES RISE; May Futures Soar 4 Cents and July 2, the Permissible Limit in Regulation DEMAND EXCEEDS SUPPLY Other Grains Break Sharply -- Large Selling Orders in Hands of Brokers Early | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/miss-calapai-in-recital-pianist-at-local-debut-is-best-in-beethoven.html | MISS CALAPAI IN RECITAL; Pianist at Local Debut Is Best in Beethoven, Chopin Numbers | True | R.L. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/for-using-spars-overseas-house-group-approves-service-in-hawaii-and.html | FOR USING SPARS OVERSEAS; House Group Approves Service in Hawaii and Puerto Rico | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/army-to-mark-easter-americans-will-hold-a-sunrise-service-in.html | ARMY TO MARK EASTER; Americans Will Hold a Sunrise Service in London's Hyde Park | True | Special Cable to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/us-holdings-rise-94-in-fdic-banks-deposits-increased-26-and-assets.html | U.S. HOLDINGS RISE 94% IN FDIC BANKS; Deposits Increased 26% and Assets 24%, While Loans Declined 11% Last Year OTHER INVESTMENTS OFF State and Municipal Bonds Are Down 3%, and Other Securities 7% | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/hull-tells-world-to-copy-americas-holds-up-unity-of-this-hemisphere.html | HULL TELLS WORLD TO COPY AMERICAS; Holds Up Unity of This Hemisphere as Example of Cooperative Principle EXALTS 'GOOD NEIGHBOR' Secretary Speaks for Pan-American Day -- Women of the Americas Also Participate | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/mayor-and-spokesman-for-stores-in-scathing-exchange-over-taxes.html | Mayor and Spokesman for Stores In Scathing Exchange Over Taxes | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/new-black-market-in-furniture-field-wpb-investigating-illegal-use.html | NEW BLACK MARKET IN FURNITURE FIELD; WPB Investigating Illegal Use of Steel Springs in Bedding and Living Room Pieces | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/seven-hearts-impresses-derby-hope-goes-mile-on-slow-louisville.html | SEVEN HEARTS IMPRESSES; Derby Hope Goes Mile on Slow Louisville Track in 1:43 1-5 | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/whitehead-leader-on-1943-golf-roll-plainfield-ace-heads-seven-men.html | WHITEHEAD LEADER ON 1943 GOLF ROLL; Plainfield Ace Heads Seven Men Ranked Numerically by M.G.A. Committee | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/spellman-expected-in-cairo.html | Spellman Expected in Cairo | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 581354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/fs-warren-ends-life-westchester-manufacturer-found-shot-dead-in-his.html | F.S. WARREN ENDS LIFE; Westchester Manufacturer Found Shot Dead in His Auto | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/farmgarden-group-holds-easter-sale-gremlin-mascots-among-toys.html | FARM-GARDEN GROUP HOLDS EASTER SALE; Gremlin Mascots Among Toys Offered by Association | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/tunis-and-bizerte.html | TUNIS AND BIZERTE | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/army-nine-beats-manhattan-5-to-1-clinches-verdict-by-scoring-three.html | ARMY NINE BEATS MANHATTAN, 5 TO 1; Clinches Verdict by Scoring Three Runs in First Inning at West Point STEINLE GIVES FOUR HITS Schlickenreider's Triple in Opening Frame Scores Only Tally Off Cadet Hurler | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/mrs-wm-b-dunning-officer-of-prison-association-and-the-hopper-home.html | MRS. WM. B. DUNNING; Officer of Prison Association and the Hopper Home | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/signs-bill-aiding-workers-widows-dewey-ratifies-rise-to-25-a-week.html | SIGNS BILL AIDING WORKERS' WIDOWS; Dewey Ratifies Rise to $25 a Week Top, Including Children, in Accident Cases SOLDIER VOTE EXTENDED Schools' Hot Lunch Program Continued -- Governor Vetoes Realtors' Anti-Alien Bill | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/other-annual-meetings.html | OTHER ANNUAL MEETINGS | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/chileans-laud-unity.html | Chileans Laud Unity | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/ecuador-curbs-defense-news.html | Ecuador Curbs Defense News | True | Special Cable to THE NEW YORK TIMES | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/executives-added-to-glass-concern-james-l-rodgers-jr-head-of.html | EXECUTIVES ADDED TO GLASS CONCERN; James L. Rodgers Jr., Head of Plaskon, Now Vice President of Libbey-Owens-Ford L.G. BRYAN IN LIKE POST Purchase of Remaining 30% of Plastic Company's Stock Authorized at Meeting | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/rail-group-investigates-agency-sales-of-reservations-for-sold-out.html | Rail Group Investigates Agency Sales Of Reservations for 'Sold Out' Trains | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/bid-to-erect-infirmary.html | Bid to Erect Infirmary | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/us-decision-urged-on-postwar-policy-mrs-mccormick-at-columbia-asks.html | U.S. DECISION URGED ON POST-WAR POLICY; Mrs. McCormick at Columbia Asks Joint Action With Allies | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/insurance-sales-rise-liberty-mutual-premiums-in-42-rose-by-22849990.html | INSURANCE SALES RISE; Liberty Mutual Premiums in '42 Rose by $22,849,990 | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/cash-deal-in-brooklyn-2story-dwelling-on-east-35th-street-changes.html | CASH DEAL IN BROOKLYN; 2-Story Dwelling on East 35th Street Changes Hands | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/certainteed-meeting-put-off.html | Certain-teed Meeting Put Off | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/heads-canadian-press-again.html | Heads Canadian Press Again | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/admitted-as-a-partner-by-we-burnet-co.html | Admitted as a Partner By W.E. Burnet & Co. | True | | C1B 581354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/hungary-reported-restive-said-to-refuse-axis-requests-for-troops-to.html | HUNGARY REPORTED RESTIVE; Said to Refuse Axis Requests for Troops to Defend Balkans | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/draft-examinations-show-youth-is-soft-medical-chief-tells-senators.html | DRAFT EXAMINATIONS SHOW YOUTH IS SOFT; Medical Chief Tells Senators of 23.3% Rejection Rate | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/anna-daube-in-recital-soprano-who-made-debut-last-season-heard-at.html | ANNA DAUBE IN RECITAL; Soprano Who Made Debut Last Season Heard at Times Hall | True | R.L. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/water-drinkers-benefit-by-new-british-budget.html | Water Drinkers Benefit By New British Budget | True | Wireless to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/stocks-rebound-as-trading-eases-gains-up-to-3-or-4-points-in.html | STOCKS REBOUND AS TRADING EASES; Gains Up to 3 or 4 Points in Investment Issues -- 90 of 845 Fail to Rise TREASURY BONDS ACTIVE Their Movements Irregular -- Other Loans Rise -- Corn Up, Other Grains Off | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/russias-attitude-on-relief-awaited-lehmans-talks-in-london-revive.html | RUSSIA'S ATTITUDE ON RELIEF AWAITED; Lehman's Talks in London Revive Speculation on Post-War View of Moscow QUOTAS BEING DRAFTED And the Soviet Union Is Held Likely to Be a Recipient, Rather Than Donor | True | Special Cable to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/elected-a-vice-president-of-savings-bank-here.html | Elected a Vice President Of Savings Bank Here | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/temple-to-fete-service-men.html | Temple to Fete Service Men | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/general-foods-staff-176-in-the-services-two-naval-lieutenants-tell.html | GENERAL FOODS STAFF 17.6% IN THE SERVICES; Two Naval Lieutenants Tell Stockholders of War Duty | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/new-voting-plan-asked-utility-seeks-to-continue-rights-of-preferred.html | NEW VOTING PLAN ASKED; Utility Seeks to Continue Rights of Preferred Stockholders | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/rommel-trapped-in-jersey.html | Rommel' Trapped in Jersey | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/docks-set-afire-at-spezia.html | Docks Set Afire at Spezia | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/wives-of-senators-irked-by-reception-interest-in-them-centers-about.html | WIVES OF SENATORS IRKED BY RECEPTION; Interest in Them Centers About Their Homes and Clothes, Not Views on Peace FRUSTRATION IS COMPLETE Helpmates of 'Win Peace Now' Measure Arrived Here Full of Ideas, Keyed to Action | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/business-is-urged-to-plan-for-peace-speakers-at-economics-parley.html | BUSINESS IS URGED TO PLAN FOR PEACE; Speakers at Economics Parley Here Advocate Bold Action by Private Initiative JONES AND RUML AGREE Hold Way Should Be Prepared for Carrying On When the Government Steps Out BUSINESS IS URGED TO PLAN FOR PEACE | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/named-a-vice-president-of-prudential-insurance.html | Named a Vice President Of Prudential Insurance | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/bank-statement.html | BANK STATEMENT | True | | C1B 581354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/savings-deposits-rise-132-mutual-banks-in-the-state-gain-30960000.html | SAVINGS DEPOSITS RISE; 132 Mutual Banks in the State Gain $30,960,000 in March | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/carles-c-horton.html | CARLES C. HORTON | True | pecial to q. 1 YoRX Ts. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/messersmith-asks-for-more-active-aid-ambassador-to-mexico-urges.html | MESSERSMITH ASKS FOR MORE ACTIVE AID; Ambassador to Mexico Urges Americas to Sacrifice | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/specific-bias-held-basis-for-attack-tead-discusses-discrimination.html | SPECIFIC BIAS HELD BASIS FOR ATTACK; Tead Discusses Discrimination at Jewish Women's Forum | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/refugee-likes-our-army.html | Refugee Likes Our Army | True | WILLIAM EBENSTEIN | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/heads-of-americas-honored.html | Heads of Americas Honored | True | Special Cable to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/newsmen-protest-food-parley-curb-capital-correspondents-hold.html | NEWSMEN PROTEST FOOD PARLEY CURB; Capital Correspondents Hold Restrictions Are Abridgment of Freedom of Press NEWSMEN PROTEST FOOD PARLEY CURB | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/mrs-adam-tbekknecht.html | MRS. ADAM TBEKKNECHT | True | Specla to Tm NEW YOP.. T,S. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/adler-shoe-stores-add-shirts.html | Adler Shoe Stores Add Shirts | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/wool-growers-dissatisfied.html | Wool Growers Dissatisfied | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/brown-holds-line-on-rent-controls-turns-down-4point-program-of.html | BROWN 'HOLDS LINE ON RENT CONTROLS; Turns Down 4-Point Program of National Association of Real Estate Boards UPHOLDS ROOSEVELT EDICT OPA Chief Says Realtors' Proposals Would Lead to an Increase in Rentals | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/peru-praises-roosevelt.html | Peru Praises Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/tonight-we-raid-calais-a-film-about-occupied-france-opens-at-the.html | ' Tonight We Raid Calais,' a Film About Occupied France, Opens at the Rialto -- 'Taxi, Mister,' a Comedy, at Palace | True | By Bosley Crowther | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/permits-increased-in-march.html | Permits Increased in March | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/australia-cuts-auto-speed.html | Australia Cuts Auto Speed | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/kings-point-estate-sold-hammerstein-property-long-island-show-place.html | KINGS POINT ESTATE SOLD; Hammerstein Property, Long Island Show Place, in Deal | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/jamaica-passes-pension-move.html | Jamaica Passes Pension Move | True | Special Cable to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/social-studies-defended-they-include-it-is-held-improvement-of.html | Social Studies' Defended; They Include, It Is Held, Improvement of American History Instruction | True | WILBUR F. MURRA, Executive Secretary, National Council for the Social Studies | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/mrs-michael-powers.html | MRS. MICHAEL POWERS | True | Special to T Y0g Ts, | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/greek.html | Greek | True | | C1B 581354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/massine-work-given-by-ballet-theatre-fantastic-toyshop-is-added-to.html | MASSINE WORK GIVEN BY BALLET THEATRE; ' Fantastic Toyshop' Is Added to Repertoire at Metropolitan | True | By John Martin | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/makes-tammany-offer-ilgwu-would-buy-building-at-union-square-and.html | MAKES TAMMANY OFFER; I.L.G.W.U. Would Buy Building at Union Square and 17th St. | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/investment-bankers-buy-stock-of-united-cigar.html | Investment Bankers Buy Stock of United Cigar | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/psychology-aids-forces-in-africa-army-is-using-300-specialists-some.html | PSYCHOLOGY AIDS FORCES IN AFRICA; Army Is Using 300 Specialists, Some in Front-Line Action, Davis of OWI Reports HE REPLIES TO A CRITIC Says Men Are Not Ducking the Draft, but Were Released to Do Essential Job | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/women-seen-aiding-hemispheric-unity-speakers-at-panamerican-meeting.html | WOMEN SEEN AIDING HEMISPHERIC UNITY; Speakers at Pan-American Meeting Here Expect Great Role in Post-War Work DR. DAVILA OUTLINES TASK Up to Them to Make Certain War Stays Won, Former Chilean President Says | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/mayor-broadcasts-part-of-ball-game-but-his-performance-at-cdvo.html | MAYOR BROADCASTS PART OF BALL GAME; But His Performance at CDVO Double-Header Doesn't Make Professionals Worry SAYS IT'S FOR GOOD CAUSE He Gets Slightly Confused and Gives the Dodgers a Triple Play on Two Outs | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/he-who-strikes-last.html | HE WHO STRIKES LAST | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/rebuked-mp-lays-row-to-chivalry-cunninghamreid-declares-he-kept.html | REBUKED M.P. LAYS ROW TO CHIVALRY; Cunningham-Reid Declares He Kept Silent Under Reproach to Spare Mrs. Cromwell EXPLAINS HONOLULU VISIT U.S. Critic Chided by Bracken Says Mission Was Extended by Death of Friend's Child | True | Special Cable to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/school-clerk-bill-vetoed-by-dewey-fixing-of-minimum-1200-and.html | SCHOOL CLERK BILL VETOED BY DEWEY; Fixing of Minimum $1,200 and Maximum $2,000 a Year Pay Is Held a Local Affair | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/gen-j-j-sullivan-oijard-vbteran-8i-served-in-9th-massachusetts.html | GEN. J. J. SULLIVAN, OiJARD VBTERAN, 8i; Served in 9th Massachusetts Militia at Siege of Santiago in Spanish-American War DIES AT CHELSEA, MASS. Joined State Unit as Private in,188g -Once on Staff of Gov. Calvin Coolidge | True | Special to T YoR Tis. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/child-to-g-warfield-hobbses-3d.html | Child to G. Warfield Hobbses 3d | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/greeks-sink-2-axis-ships-submarine-accounts-for-supply-and-patrol.html | GREEKS SINK 2 AXIS SHIPS; Submarine Accounts for Supply and Patrol Craft in Aegean | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/wallace-closes-tour-of-peru.html | Wallace Closes Tour of Peru | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/postwar-defense-bases-wilson-sees-no-imperialistic-trend-in-their.html | POST-WAR DEFENSE BASES; Wilson Sees No Imperialistic Trend in Their Establishment | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 581354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/mrs-james-bidwell-is-luncheon-hostess-mr-and-mrs-edward-boies-and.html | MRS. JAMES BIDWELL IS LUNCHEON HOSTESS; Mr. and Mrs. Edward Boies and Miss Peggy Tenney Entertain | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/consumption-listed-995513-bales-of-lint-and-108851-of-linters-used.html | CONSUMPTION LISTED; 995,513 Bales of Lint and 108,851 of Linters Used in March | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/hartford-house-for-birth-control.html | Hartford House for Birth Control | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/secretary-ickes-might-help-assurances-on-coal-supply-and-prices-one.html | Secretary Ickes Might Help; Assurances on Coal Supply and Prices One Way to Hasten Conversion | True | HELEN S.K. WILLCOX | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/board-will-take-new-vote-on-starr-action-is-set-for-april-28-as.html | BOARD WILL TAKE NEW VOTE ON STARR; Action Is Set for April 28 as Miss Dillon, Who Opposed Him, Reopens the Case | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/rents-large-space-for-electric-sales-equipment-agency-takes.html | RENTS LARGE SPACE FOR ELECTRIC SALES; Equipment Agency Takes Five-Story Building at 49 East Thirty-fourth Street NEW TENANTS ON 5TH AVE. Two Go Into Squibb Building and Three Jewelers in McCutcheon Building | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/pacific-gas-elects-el-shea.html | Pacific Gas Elects E.L. Shea | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/encourages-retailers-thompson-says-will-and-wit-will-see-them.html | ENCOURAGES RETAILERS; Thompson Says 'Will and Wit' Will See Them Through Crisis | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/civilian-economy-aid-emphasized-by-wpb-orders-to-that-end-cited-to.html | CIVILIAN ECONOMY AID EMPHASIZED BY WPB; Orders to That End Cited to Back Nelson Statement | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/license-to-ride-here-is-denied-meade-jockey-club-keeps-ban-on-star.html | License to Ride Here is Denied Meade; JOCKEY CLUB KEEPS BAN ON STAR RIDERS Refuses to Reinstate Meade -- Action Deferred on Arcaro License Application SCOTLAND LIGHT SCORES Barrington Sprinter Outraces Bright Willie at Jamaica by Half a Length | True | By Bryan Field | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/son-to-mrs-s-dean-bigelow.html | Son to Mrs. S. Dean Bigelow | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/allied-fighters-praised-coningham-cites-fliers-who-made-1000.html | ALLIED FIGHTERS PRAISED; Coningham Cites Fliers Who Made 1,000 Sorties in Day | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/easts-oil-stocks-again-touch-a-low-petroleum-institutes-index-drops.html | EAST'S OIL STOCKS AGAIN TOUCH A LOW; Petroleum Institute's Index Drops to 28.8, as Against 30.5 a Week Earlier GASOLINE SUPPLIES DOWN Total for Nation Off 197,000 Barrels to 93,409,000 -- Refinery Rate 76.4% | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/that-not-impossible-raid.html | THAT NOT IMPOSSIBLE RAID | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/pitcher-washburn-sold-to-phillies-cash-deal-closed-with-cubs-white.html | PITCHER WASHBURN SOLD TO PHILLIES; Cash Deal Closed With Cubs -- White Sox Break Camp -- News of Other Clubs | True | | C1B 581354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/t-qhihged-to-ed-dauhter-of-naval-officerwill-become-bride-of-major.html | t qHihGED TO ED; Dauhter of Naval Officer-Will Become Bride of Major G. Sealy Newell of Army GARRISON FOREST ALUMNA Fiance, Graduate of Hotchkiss :..'and Yale, Formerly With tile -. Central Hanover Bank | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/crash-fatal-to-student-flier.html | Crash Fatal to Student Flier | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/world-peace-plans-urged-now-in-lords-samuel-reminds-churchill-of-us.html | WORLD PEACE PLANS URGED NOW IN LORDS; Samuel Reminds Churchill of U.S. Stake in Reconquest | True | Wireless to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/exempt-from-jury-duty-editors-copyreaders-and-reporters-covered-in.html | EXEMPT FROM JURY DUTY; Editors, Copyreaders and Reporters Covered in Albany Law | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/royal-necklace-on-auction-block.html | Royal Necklace on Auction Block | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/berlin-ousts-last-jews-final-purge-followed-recent-raf-raids-sweden.html | BERLIN OUSTS LAST JEWS; Final Purge Followed Recent R.A.F. Raids, Sweden Hears | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/6-rise-approved-for-dress-trade-wlb-panel-recommends-pay-increase.html | 6% RISE APPROVED FOR DRESS TRADE; WLB Panel Recommends Pay Increase for 85,000 in the Metropolitan Area LABOR MEMBER DISSENTS Manufacturers Ask Change in OPA Rules So Added Labor Costs Can Be Absorbed | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/dillon-j-patterson.html | DILLON J. PATTERSON | True | SlCial to T Yo s. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/hospitals-assured-of-food-by-the-opa-will-get-same-amount-used-in.html | HOSPITALS ASSURED OF FOOD BY THE OPA; Will Get Same Amount Used in December and More When Necessary VOLUNTARY CUTS TO STAND 25 Representatives of Hotel and Restaurants Groups Will Be Heard Today | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/bronx-corner-sold-93-years-in-family-property-on-ritter-place-is.html | BRONX CORNER SOLD; 93 YEARS IN FAMILY; Property on Ritter Place Is Last Unit of Large Plot | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/soldiers-die-in-plane-crash.html | Soldiers Die in Plane Crash | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/plans-new-ceilings-on-drugs-cosmetics-opa-to-set-up-trade-unit-to.html | PLANS NEW CEILINGS ON DRUGS, COSMETICS; OPA to Set Up Trade Unit to Map Revision, Toohy Says | True | Special to THE NEW YORK TIMES. | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/19-doomed-by-nazis-as-toll-of-one-day-13-austrians-die-in-spy-plot.html | 19 DOOMED BY NAZIS AS TOLL OF ONE DAY; 13 Austrians Die in Spy Plot -- Belgian Patriots Slain | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/title-to-fencers-club-no-1-trio-beats-salle-santelli-for.html | TITLE TO FENCERS CLUB; No. 1 Trio Beats Salle Santelli for Metropolitan Laurels | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/guido-outpoints-hermann.html | Guido Outpoints Hermann | True | | C1B 581354 |
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/union-appeals-to-president.html | Union Appeals to President | True | | C1B 581354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-15 | 1943-04-15 | https://www.nytimes.com/1943/04/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 581354 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/lucy-ann-goodlatt-to-be-wed.html | Lucy Ann Goodlatt= to Be Wed | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/de-gaulle-urges-talk-with-giraud-committee-sends-catroux-back-to.html | DE GAULLE URGES TALK WITH GIRAUD; Committee Sends Catroux Back to Algiers From London to Stress Need for Haste SOME POLICIES ACCEPTED But Fighting French Are Firm for Inclusion of Underground Units in Council | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/civilian-food-in-43-to-be-reduced-6-but-will-be-3-over-prewar-level.html | CIVILIAN FOOD IN '43 TO BE REDUCED 6%; But Will Be 3% Over Pre-War Level, With Inconvenience Worst Result, OWI Says CIVILIAN FOOD IN '43 TO BE REDUCED 6% | True | By John MacCormacspecial To the New York Times. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/italian.html | Italian | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/french.html | French | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/ecuador-president-welcomes-wallace-meets-visitor-at-quito-airport.html | ECUADOR PRESIDENT WELCOMES WALLACE; Meets Visitor at Quito Airport -- Press Protests Exclusion | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/gharles-b-ohnston.html | CHARLES B. OHNSTON | True | Bpeetal to Tn kqnw YOR T!.S. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/salvage-booklet-spread-task-of-distributing-a-million-to-take-a-few.html | SALVAGE BOOKLET SPREAD; Task of Distributing a Million to Take a Few Weeks | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/milkmen-to-give-blood-first-of-4000-wagon-drivers-will-be-red-cross.html | MILKMEN TO GIVE BLOOD; First of 4,000 Wagon Drivers Will Be Red Cross Donors Today | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/british.html | British | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/gold-medal-voted-for-mme-chiang-southern-society-unanimous-in.html | GOLD MEDAL VOTED FOR MME. CHIANG; Southern Society Unanimous in Decision to Honor the First Lady of China | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/labor-groups-hit-pay-freeze-order-afl-members-of-wlb-call-it-a.html | LABOR GROUPS HIT PAY 'FREEZE' ORDER; A.F.L. Members of WLB Call It 'a Flagrant Violation of No-Strike Agreement' 'UNFAIR' IN PENDING CASES C.I.O. Officials Take Protest Against 'Glaring injustice' to Byrnes and Davis | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/300-saboteurs-bested-125-highbridge-station-defenders-win-in-night.html | 300 'SABOTEURS' BESTED; 125 Highbridge Station Defenders Win in Night Manoeuvres | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/churchill-bars-end-to-electoral-truce-calls-it-essential-to-unity.html | CHURCHILL BARS END TO ELECTORAL TRUCE; Calls It Essential to Unity -Rejects Plea by Shinwell | True | Special Cable to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/miss-e-e-corbins-plans-she-will-be-wed-on-tuesday-to-lt-mleolm.html | MISS E. E. CORBIN'S PLANS; She Will Be Wed on Tuesday to Lt. Mleolm Finlay, R. C. N. | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/assistance-for-fund-asked.html | Assistance for Fund Asked | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/cuba-to-purchase-us-seeds.html | Cuba to Purchase U.S. Seeds | True | Special Cable to THE NEW YORK TIMES. | C1B 581413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/count-fleet-injury-heals-derby-favorite-cut-in-foreleg-in-jamaica.html | COUNT FLEET INJURY HEALS; Derby Favorite Cut in Foreleg in Jamaica Race Tuesday | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/average-work-week-44-12-hours.html | Average Work Week 44 1/2 Hours | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/lehman-sees-haakon-also-talks-with-technical-aides-of.html | LEHMAN SEES HAAKON; Also Talks With Technical Aides of Governments-in-Exile | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/dress-industry-protests-says-wage-rise-cannot-be-given-without.html | DRESS INDUSTRY PROTESTS; Says Wage Rise Cannot Be Given Without Easing of OPA Rules | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/panamerica-as-a-model.html | PAN-AMERICA AS A MODEL | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/equitable-life-elects-directors.html | Equitable Life Elects Directors | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/no-blackouts-holy-week-dewey-and-terry-agree-to-suspend-practice.html | NO BLACKOUTS HOLY WEEK; Dewey and Terry Agree to Suspend Practice Calls | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/newark-strikers-ignore-wlb-plea-lewis-union-members-vote-to.html | NEWARK STRIKERS IGNORE WLB PLEA; Lewis Union Members Vote to Continue Walkout at the Celanese Corp. Plant U.S. INTERVENTION URGED 2 Bendix Plants Are Picketed Despite Union Opposition in 'Work Stoppage' | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/big-fleet-at-truk-knox-is-reminded-macarthur-aide-says-tokyo.html | BIG FLEET AT TRUK, KNOX IS REMINDED; MacArthur Aide Says Tokyo Warships There and Vessels at Rabaul Are Menace BIG FLEET AT TRUK, KNOX IS REMINDED | True | By Tillman Durdinwireless To the New York Times. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/music-students-wield-the-baton-conduct-own-compositions-before.html | MUSIC STUDENTS WIELD THE BATON; Conduct Own Compositions Before Audience of 1,200 at School Concert PROGRAM INCLUDES JAZZ Creator Admits That Duke Ellington Had a Potent Influence on Work | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/navy-casualties-24783-one-new-yorker-and-one-new-jerseyite-listed.html | NAVY CASUALTIES 24,783; One New Yorker and One New Jerseyite Listed Missing | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/unity-of-americas-hailed-as-welles-asks-wider-plan-international.html | Unity of Americas Hailed As Welles Asks Wider Plan; International Organization of Every Peace-Loving State Urged -- Rebuke and Warning to Argentina Seen UNDER-SECRETARY OF STATE ADDRESSING ROTARY CLUB UNITY OF AMERICAS HAILED BY WELLES | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/appliance-accounts-off-receivable-commitments-drop-64-in-february.html | APPLIANCE ACCOUNTS OFF; Receivable Commitments Drop 64% in February | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/troth-announced-of-miss-chalmers-exstudent-at-wells-college-will-be.html | TROTH ANNOUNCED OF MISS CHALMERS; Ex-Student at Wells College Will Be the Bride of Lieut. James Barrett of Navy ATTENDED CHATHAM HALL Fiance, Captain of the Football Team at Harvard in 1929, Prepared at Worcester | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/fashion-show-helps-greek-war-relief-many-entertain-at-luncheon.html | FASHION SHOW HELPS GREEK WAR RELIEF; Many Entertain at Luncheon Event of Women's Auxiliary | True | | C1B 581413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/daughters-of-union-meet-president-reports-155600-in-bonds-stamps.html | DAUGHTERS OF UNION MEET; President Reports $155,600 in Bonds, Stamps Sold in Year | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/film-to-aid-womens-unit-voluntary-services-beneficiary-of-desert.html | FILM TO AID WOMEN'S UNIT; Voluntary Services Beneficiary of 'Desert Victory' Next Week | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/nursing-school-set-up.html | Nursing School Set Up | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/police-cannot-get-23-needed-horses-valentine-says-shortage-is-due.html | POLICE CANNOT GET 23 NEEDED HORSES; Valentine Says Shortage Is Due to Army's Demand for Competent Mounts 16 MEN OF FORCE HONORED Humane Society Certificates Given to Them for Rescuing Animals Last Year | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/japan-holds-67-sailors-war-department-names-navy-men-in-nipponese.html | JAPAN HOLDS 67 SAILORS; War Department Names Navy Men in Nipponese Hands | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/willard-f-van-iler.html | WILLARD F. VAN IL-ER | True | Special to THE NEW YORE TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/excess-reserves-of-banks-vanish-30000000-deficiency-by-the.html | EXCESS RESERVES OF BANKS VANISH; $30,000,000 Deficiency by the Institutions in City Reported on Wednesday RISE NOTED ELSEWHERE Increase of $180,000,000 Is Listed Bringing the Total to $2,160,000,000 | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/german.html | German | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/72family-apartment-traded-in-the-bronx-washington-and-trinity.html | 72-FAMILY APARTMENT TRADED IN THE BRONX; Washington and Trinity Avenue Buildings Purchased | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/national-aircraft-council.html | NATIONAL AIRCRAFT COUNCIL | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/lays-labor-waste-to-prejudice.html | Lays Labor Waste to Prejudice | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/22500-in-a-utility-win-wage-rises-increases-within-little-steel-for.html | 22,500 IN A UTILITY WIN WAGE RISES; Increases Within Little Steel Formula Go to Workers of Consolidated Edison BOARD'S ACT UNANIMOUS Contracts Will Be Amended to Provide for Overtime Over Forty Hours a Week | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/light-maybe-on-leonardo.html | LIGHT, MAYBE, ON LEONARDO | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/wlb-payorder-stirs-atlas-cement-strike-men-oppose-limit-on-wage.html | WLB PAYORDER STIRS ATLAS CEMENT STRIKE; Men Oppose Limit on Wage Rise -- Ohio Tie-Up Ended | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/two-federations-agree-to-combine-brooklyn-and-new-york-charity.html | TWO FEDERATIONS AGREE TO COMBINE; Brooklyn and New York Charity Groups Vote City-Wide Unit | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/quinine-problem-pictured-as-solved-chemists-report-ample-supply-of.html | QUININE PROBLEM PICTURED AS SOLVED; Chemists Report Ample Supply of Atabrine and Other Effective Substitutes NEW MALARIA APPROACH Symposium Held at Detroit on Avidin as Agent for Combating Disease | True | By William L. Laurencespecial To the New York Times. | C1B 581413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/city-peddling-ban-voided-at-albany-appeals-court-by-4-to-3-finds.html | CITY PEDDLING BAN VOIDED AT ALBANY; Appeals Court by 4 to 3 Finds Authority Is Lacking to Keep Itinerants From Streets REGULATION CALLED WAY Business Is Held Lawful When Properly Conducted -- Mayor Fears Danger to Health | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/backs-mkellar-bill-senate-group-denies-job-plan-attacks-merit.html | BACKS M'KELLAR BILL; Senate Group Denies Job Plan Attacks Merit System | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/nazis-imply-hitler-is-not-army-chief-title-of-supreme-commander-is.html | NAZIS IMPLY HITLER IS NOT ARMY CHIEF; Title of Supreme Commander Is Taken From His Name in German News Dispatch HIS GENERALSHIP UPHELD Aide Admits Reichsfuehrer Was 'Not a Person of Icy Calm' During Winter Crisis | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/civilians-to-receive-less-federal-reserve-board-forecasts-cuts-in.html | CIVILIANS TO RECEIVE LESS; Federal Reserve Board Forecasts Cuts in Goods, Services | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/philharmonic-host-to-2000-students-conductor-calls-hearers-most.html | PHILHARMONIC HOST TO 2,000 STUDENTS; Conductor Calls Hearers 'Most Music-Loving in World' | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/schmeling-getting-treatment.html | Schmeling Getting Treatment | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/hull-denies-action-on-polish-borders-says-he-has-no-information-on.html | HULL DENIES ACTION ON POLISH BORDERS; Says He Has No Information on Reported Roosevelt-Eden Plan for Pre-War Lines | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/lily-fine-gives-recital.html | Lily Fine Gives Recital | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/to-adjust-commutation-fares.html | To Adjust Commutation Fares | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/big-british-fleet-in-mediterranean.html | Big British Fleet In Mediterranean | True | By the United Press. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/uboat-shelters-held-damaged.html | U-Boat Shelters Held Damaged | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/notes.html | Notes | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/united-states.html | United States | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/comdr-scott-is-cleared-federal-court-on-coast-orders-acquittal-on.html | COMDR. SCOTT IS CLEARED; Federal Court on Coast Orders Acquittal on Bribe Charge | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/australian-urges-that-all-forces-needed-against-japan-be-provided.html | Australian Urges That All Forces Needed Against Japan Be Provided; Dr. Evatt, Cabinet Member, Says Germany Can Be Beaten First, but That Tokyo Should Be Hammered in Meantime | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/writers-who-quit-owi-charge-it-bars-full-truth-for-ballyhoo-writers.html | Writers Who Quit OWI Charge It Bars 'Full Truth' for 'Ballyhoo'; WRITERS SAY OWI BARS 'FULL TRUTH' | True | By Lewis Woodspecial To the New York Times. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/flag-waving-defended-coe-producers-counsel-irate-at-army-jab-at.html | 'FLAG WAVING' DEFENDED; Coe, Producers' Counsel, Irate at Army Jab at Movies | True | North American Newspaper Alliance. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/events-today.html | Events Today | True | | C1B 581413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/chinese-fall-back-in-tungting-area-japanese-advance-19-miles-in-24.html | CHINESE FALL BACK IN TUNGTING AREA; Japanese Advance 19 Miles in 24 Hours From Stronghold at Hwajung in Hupeh BURMA OFFENSIVE IS SEEN Chungking Expects New Threat Because New Commander Has Been Sent to Tokyo | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/girl-workers-tops-miss-perkins-says-labor-secretary-cites-case-of.html | GIRL WORKERS TOPS, MISS PERKINS SAYS; Labor Secretary Cites Case of 150% Output Rise Over Men of Long Experience CONFERENCE IN MONTREAL Canadian-American Women's Committee on International Relations Opens Sittings | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/soviet-film-cites-us-aid-iran-shows-weapons-in-transit-crowds-see.html | SOVIET FILM CITES U.S. AID; 'Iran' Shows Weapons in Transit -- Crowds See It Daily | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/armynavy-e-award-presented.html | Army-Navy E Award Presented | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/early-planting-urged-vegetables-have-come-up-at-botanical-garden.html | EARLY PLANTING URGED; Vegetables Have Come Up at Botanical Garden Despite Cold | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/mrs-roosevelt-gets-ball-ticket.html | Mrs. Roosevelt Gets Ball Ticket | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/annual-pay-plan-to-offset-freeze-weighed-by-labor-afl-cio-and.html | ANNUAL PAY PLAN TO OFFSET 'FREEZE' WEIGHED BY LABOR; A.F.L., C.I.O. and Railway Union Leaders Watch Outcome of Mine Workers' Demands WLB GETS WAGE PROTEST Federation Members File Brief Attacking President's Order as 'Violating' No-Strike Pact ANNUAL PLAN PAY WEIGHED BY LABOR | True | By Louis Starkspecial To the New York Times. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/brazil-sentences-3-as-spies.html | Brazil Sentences 3 as Spies | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/gets-4500000-credit.html | Gets $4,500,000 Credit | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/japan-shifts-naval-officials.html | Japan Shifts Naval Officials | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/12-years-reviewed-by-national-dairy-companys-financial-position-is.html | 12 YEARS REVIEWED BY NATIONAL DAIRY; Company's Financial Position Is Best in Its History, Van Bomel Tells Stockholders DEBTS GREATLY REDUCED Long-Term and Preferred Stock Obligations Were Cut by $30,351,000, He Says | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/elected-as-president-of-the-credit-institute.html | Elected as President Of the Credit Institute | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/pittsburgh-index-steady-decline-in-shipments-and-trade-offset-by.html | PITTSBURGH INDEX STEADY; Decline in Shipments and Trade Offset by Production Rise | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/ugi-stock-plan-disclosed-by-sec-exchange-of-holdings-in-two-utility.html | U.G.I. STOCK PLAN DISCLOSED BY SEC; Exchange of Holdings in Two Utility Firms Is Sought by United Gas Improvement NEW FINANCING OUTLINED Sale of Erie County Electric to Pennsylvania Company Among Proposals | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/entertainment-for-school.html | Entertainment for School | True | | C1B 581413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/extra-week-listed-for-ballet-theatre-tudors-lilac-garden-added-to.html | EXTRA WEEK LISTED FOR BALLET THEATRE; Tudor's 'Lilac Garden' Added to Company's Repertoire | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/mrs-jacksons-portrait-presented.html | Mrs. Jackson's Portrait Presented | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/273-added-to-list-of-internees-in-pi-fortynine-of-the-civilians.html | 273 ADDED TO LIST OF INTERNEES IN P.I.; Forty-nine of the Civilians Held by Japan Hail From New York 34 STATES REPRESENTED Also the District of Columbia and Canada -- Two From Connecticut | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/starts-output-of-tapered-nylon.html | Starts Output of Tapered Nylon | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/iev-thomas-f-obrian.html | IEV. THOMAS F. O'BRIAN | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/curtin-warns-again.html | Curtin Warns Again | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/ads-called-aid-to-free-speech.html | Ads Called Aid to Free Speech | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/iouie-cheste_-roii.html | I,OUIE CHESTE_ ROI,I | True | Special to Tm NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/two-upsets-mark-bridge-matches-cavendish-and-philadelphianew-york.html | TWO UPSETS MARK BRIDGE MATCHES; Cavendish and PhiladelphiaNew York Teams Forced Out in Quarter-Finals SEMI-FINALS ON TODAY Mayfair and the von Zedtwitz Groups Pitted Against Unseeded Players | True | By Albert H. Morehead | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/holc-sells-jersey-city-house.html | HOLC Sells Jersey City House | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/allies-reorganize-air-forces-in-east-command-in-mediterranean-under.html | ALLIES REORGANIZE AIR FORCES IN EAST; Command in Mediterranean Under Tedder Is Split Up Into Three Groups SPAATZ IS CHIEF IN AFRICA Doolittle Heads Strategic Arm -- Near East and Malta Units Complete New Set Up | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/congressional-absentees.html | Congressional Absentees | True | J.W.G | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/johh-a-blirh-53-of-the-chae-baik-a-vice-president-in-its-trust.html | JOHH A. BLIRH, 53, OF THE CHAE BAIK; A Vice President in Its Trust Department--He Dies, Here in St. Luke's Hospital | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/college-picks-miss-red-cross.html | College Picks 'Miss Red Cross' | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/postwar-peak-due-in-living-standards-nam-study-shows-industry-looks.html | POST-WAR PEAK DUE IN LIVING STANDARDS; N.A.M. Study Shows Industry Looks for Gradual and Not Revolutionary Changes CURRENT PLANNING BROAD Company Programs Aim at Full Employment, New Products, Better Distribution POST-WAR PEAK DUE IN LIVING STANDARD | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/navy-course-at-union-college.html | Navy Course at Union College | True | | C1B 581413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/howard-lindsays-look-to-vacation-father-day-of-the-empires.html | HOWARD LINDSAYS LOOK TO VACATION; Father Day of the Empire's Perennial Tenant to Leave Cast Early Next Month WIFE STAYS UNTIL JUNE Roles Will Be Taken by Harry Bannister, Muriel Kirkland -to Dramatize La Farge Book | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/k-w-ividonald-to-wed-rutgers-football-captain-in-42-to-marry-carole.html | K. W. iVfDONALD TO WED; Rutgers Football Captain in '42 to Marry Carole Piederman | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/urges-douglas-for-president.html | Urges Douglas for President | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/soviet-executions-protested.html | Soviet Executions Protested | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/drexel-and-pmc-drop-sports.html | Drexel and P.M.C. Drop Sports | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/heads-fund-drive-unit-ji-straus-to-direct-commerce-section-of.html | HEADS FUND DRIVE UNIT; J.I. Straus to Direct Commerce Section of Welfare Appeal | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/dr-gael-s-vvebs.html | DR. GA.EL S, VVEBS | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/p-t-walden-dies-at-yale-45-years-freshman-dean-from-1925-to-his.html | P. T, WALDEN DIES; 'AT YALE 45 YEARS; Freshman Dean From 1925 to His Retirement in 1937 Had Advised 10,000 Students EX-ADMISSIONS CHAIRMAN Professor Nearly 2 Decades a Noted Chemistry Teacher-Wrote Technical Papers | True | 5pecial to T lw Yox TS. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/gen-hilldring-heads-unit-will-advise-war-department-on-occupied.html | GEN. HILLDRING HEADS UNIT; Will Advise War Department on Occupied Areas | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/harry-van-nostrand.html | HARRY VAN NOSTRAND | True | Special to THg NEW YOR S. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/nazis-claim-7-ships-in-channel-battle-include-two-british.html | NAZIS CLAIM 7 SHIPS IN CHANNEL BATTLE; Include Two British Destroyers and Tanker in Toll | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/pere-marquette-reduces-its-debt-more-than-2250000-bonds-retired.html | PERE MARQUETTE REDUCES ITS DEBT; More Than $2,250,000 Bonds Retired, Stockholders Told in Annual Report $3,569,065 PROFIT IN 1942 Gross Operating Revenues Set at $44,311,307, Increase of $5,263,300 Over 1941 | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/aluminum-stoppage-averted.html | Aluminum Stoppage Averted | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/c-e-postlethwaite-stel-car-executive-held-high-post-in-company-here.html | C. E. POSTLETHWAITE, STEL CAR EXECUTIVE; Held High Post in Company Here Until 1929--Dies at 77 | True | Bpecial to Tn,n NEW YO2E TS. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/freed-in-war-fraud-case-los-angeles-engineering-school-is-cleared.html | FREED IN WAR FRAUD CASE; Los Angeles Engineering School Is Cleared of Plot Charges | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/nyu-victor-10-at-fort-hancock-gains-third-triumph-in-row.html | N.Y.U. VICTOR, 1-0, AT FORT HANCOCK; Gains Third Triumph in Row -- Silverstein Allows One Hit in Six-Inning Game VIOLET GETS 3 SINGLES Collegians Score in Fourth on Safety by Mele and Misplay at Shortstop | True | Special to THE NEW YORK TIMES. | C1B 581413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/store-sales-up-28-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 28% FOR WEEK IN NATION; Volume for Four-Week Period Increased 3%, Reserve Board Reports NEW YORK TRADE ROSE 18% Total for 5 Cities in This Area Gained 19% -- Specialty Shops Had 25% Advance | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/3-boys-jailed-for-attack.html | 3 Boys Jailed for Attack | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/demand-higher-pensions-oldsters-led-by-dr-townsend-appear-at.html | DEMAND HIGHER PENSIONS; Oldsters Led by Dr. Townsend Appear at Sacramento | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/miss-mary-margaret-macgaffin-married-to-ensign-william-bromell-of.html | Miss Mary Margaret MacGaffin Married To Ensign William Bromell of Coast Guard | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/new-record-is-set-by-english-notes-circulation-rose-u3983000-in.html | NEW RECORD IS SET BY ENGLISH NOTES; Circulation Rose u3,983,000 in Week to u943,494,000, Bank of England Says | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/1265680-issue-plan-of-great-northern-icc-consent-asked-for-note-for.html | $1,265,680 ISSUE PLAN OF GREAT NORTHERN; I.C.C. Consent Asked for Note for Purchase of Cars | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/e-given-to-continental-mills.html | 'E' Given to Continental Mills | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/where-united-nations-will-discuss-food-problems.html | WHERE UNITED NATIONS WILL DISCUSS FOOD PROBLEMS | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/miss-edith-v-stovel-personal-shopping-service-head-active-in.html | MISS EDITH' V. STOVEL; Personal Shopping Service Head, Active in British Group Here | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/preferred-stock-sought-american-superpower-corp-asks-holders-to.html | PREFERRED STOCK SOUGHT; American Superpower Corp. Asks Holders to Tender Shares | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/newsprint-mills-warned-quebec-premier-demands-move-to-end-strike-in.html | NEWSPRINT MILLS WARNED; Quebec Premier Demands Move to End Strike in Three | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/mrs-frank-blodgett-officer-of-industrial-school-for-crippled.html | MRS. FRANK BLODGETT; Officer of Industrial School for Crippled qChildren Dies at 84 | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/in-the-nation-governments-as-purveyors-of-the-news.html | In The Nation; Governments as Purveyors of the News | True | By Arthur Krock | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/montagu-norman-has-operation.html | Montagu Norman Has Operation | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/williams-gains-on-links-ryerson-offutt-and-brown-also-win-in.html | WILLIAMS GAINS ON LINKS; Ryerson, Offutt and Brown Also Win in Pinehurst Golf | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/miss-joy-coster-porter-school-alumna-to-become-the-bride-of-de.html | Miss Joy Coster, Porter School Alumna, To Become the Bride of De Forest Manice | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/dallas-golf-opens-today-250-including-hogan-will-take-part-in-red.html | DALLAS GOLF OPENS TODAY; 250, Including Hogan, Will Take Part in Red Cross Benefit | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/jersey-war-housing-planned.html | Jersey War Housing Planned | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/catholic-charities-gain-indicated-total-of-1175000-seen-as-highest.html | CATHOLIC CHARITIES GAIN; Indicated Total of $1,175,000 Seen as Highest Goal Since 1932 | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/bonus-plans-studied-westchester-board-weighs-costofliving-rise-for.html | BONUS PLANS STUDIED; Westchester Board Weighs Cost-of-Living Rise for Employes | True | Special to THE NEW YORK TIMES. | C1B 581413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/omission-and-baby-dumpling-score-at-jamaica-emanuel-sprinter.html | Omission and Baby Dumpling Score at Jamaica; EMANUEL SPRINTER TRIUMPHS BY NOSE Omission Nips Kingfisher in First Division of Polydor Purse to Return $9.80 BABY DUMPLING PAYS $7.20 Longchamps Farm Entry Wins Second Section of Jamaica Feature From Minee-Mo | True | By Robert F. Kelley | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/books-authors.html | Books -- Authors | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/newark-to-play-jersey-city.html | Newark to Play Jersey City | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/high-court-reverses-tavern-murder-case-appeals-judge-criticizes.html | HIGH COURT REVERSES TAVERN MURDER CASE; Appeals Judge Criticizes Trial Bench on Question of Law | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/canadian-army-doctor-cleared.html | Canadian Army Doctor Cleared | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/florence-hamrick-prospective-bride-south-carolina-girl-will-be-wed.html | FLORENCE HAMRICK PROSPECTIVE BRIDE; South Carolina Girl Will Be Wed Next Month to John S. Reaves of This City | True | Special to Tr lsw YORX Tss. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/mrs-clarence-3t-fenton.html | MRS. CLARENCE 3t. FENTON | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/college-to-conduct-cdvo-course.html | College to Conduct CDVO Course | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/mp-defends-empire-against-us-critics-bars-postwar-tampering-bahamas.html | M.P. DEFENDS EMPIRE AGAINST U.S. CRITICS; Bars Post-War Tampering -Bahamas Riot Debated | True | Wireless to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/spanish-exiles-gather-miaja-and-martinez-barrios-in-argentina-on.html | SPANISH EXILES GATHER; Miaja and Martinez Barrios in Argentina on Way to Parley | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/ross-to-leave-hospital-will-be-discharged-tomorrow-and-start-war.html | ROSS TO LEAVE HOSPITAL; Will Be Discharged Tomorrow and Start War Plant Tour | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/urges-government-set-example.html | Urges Government "Set Example" | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/chinese.html | Chinese | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to T NEW YORK Tx. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/lya-lys-is-bankrupt-actresss-petition-lists-debts-of-7451-and-no.html | LYA LYS IS BANKRUPT; Actress's Petition Lists Debts of $7,451 and No Assets | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/mit-names-j-killian-assistant-to-dr-compton-will-be-executive-vice.html | M.I.T. NAMES J. KILLIAN; Assistant to Dr. Compton Will Be Executive Vice President | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/nicaraguan-congress-opens.html | Nicaraguan Congress Opens | True | Special Cable to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/labor-migrants-held-challenge-to-church-reformed-missions-official.html | LABOR MIGRANTS HELD CHALLENGE TO CHURCH; Reformed Missions Official Says They Create Big Problem | True | | C1B 581413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/paulmiisiukoff-84-aide-of-kerensky-russian-historian-publicist.html | PAUL'MIISIUKOFF, 84, AIDE OF KERENSKY; Russian Historian, Publicist' 'Statesman, a Leader of FirstRevolution, Dies FOE OF LENIN AND TROTSKY q Well Known in University Circle of U. S., to Which He Paid Several Visits | True | By Telephone To the Lqew Yoak Ts. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/yugoslav-patriots-take-a-village.html | Yugoslav Patriots Take a Village | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/sports-of-the-times-a-plane-is-missing.html | Sports of the Times; A Plane Is Missing | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/curbs-driveityourself-rentals.html | Curbs 'Drive-It-Yourself' Rentals | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/elected-as-a-director-of-wabash-railroad-co.html | Elected as a Director Of Wabash Railroad Co. | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/doctor-in-army-practice-went-on-medical-service-for-workers-in.html | DOCTOR IN ARMY, 'PRACTICE' WENT ON; Medical Service for Workers in Compensation Cases Conducted by 'Orderly' | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/russians-prod-foe-to-keep-up-action-nazis-forced-to-fight-on-long.html | RUSSIANS PROD FOE TO KEEP UP ACTION; Nazis Forced to Fight on Long Front by Red Army's Hold on Strategic Positions CAUCASUS BATTLE WIDENS German Counter-Blows Fail -- Both Sides Preparing for Big Future Clashes | True | By Ralph Parkerwireless To the New York Times. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/news-of-food-increased-shipments-from-florida-send-snap-beans-down.html | News of Food; Increased Shipments From Florida Send Snap Beans Down 5 Cents in Price Here | True | By Jane Holt | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/gasoline-hard-to-get-owing-to-shortage-repeal-of-pleasure-driving.html | Gasoline Hard to Get Owing to Shortage; Repeal of Pleasure Driving Ban Blamed | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/bars-galentomccarty-bout.html | Bars Galento-McCarty Bout | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/chesapeake-ohio-places-loan-issue-5200000-trust-certificates-to.html | CHESAPEAKE & OHIO PLACES LOAN ISSUE; $5,200,000 Trust Certificates to Finance Car Buying | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/lieut-fm-fargo-killed-son-of-american-cyanamid-officer-dies-in.html | LIEUT. F.M. FARGO KILLED; Son of American Cyanamid Officer Dies in Norfolk Plane Crash | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/africa-nazis-leave-propaganda-sheet-high-quality-of-paper-and.html | AFRICA NAZIS LEAVE PROPAGANDA SHEET; High Quality of Paper and Pictures Designed to Intrigue Our Soldiers in Tunisia HAS LITTLE REAL NEWS But Goebbels Sees to It That Issues Are Not Delayed in Reaching Front | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/joan-richmond-wed-to-private.html | Joan Richmond Wed to Private | True | Special to Tm Nmv YoRg Trams. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/ringlings-recall-old-circus-days-heroism-of-the-strong-man-told.html | Ringlings Recall Old Circus Days; Heroism of the Strong Man Told; Widow of Founder Relates How a Performer Died to Save Life of Her Husband; at 72 She Is Still Active | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/42344538-profit-earned-by-att-42045287-in-dividends-paid-at-225-a.html | $42,344,538 PROFIT EARNED BY A.T.&T.; $42,045,287 in Dividends Paid at $2.25 a Share During First Quarter of Year $42,344,538 NET SHOWN BY A.T.&T. | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/harvard-secretary-to-retire.html | Harvard Secretary to Retire | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 581413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/shakeup-of-cabinet-in-finland-foreseen-pronazi-foreign-office-aide.html | SHAKE-UP OF CABINET IN FINLAND FORESEEN; Pro-Nazi Foreign Office Aide Is Held Slated for Transfer | True |  | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/mansions-now-museums-declares-mayor-in-reid-home-to-be-service.html | Mansions Now 'Museums,' Declares Mayor In Reid Home, to Be Service Women's Club | True |  | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/construction-declines-drop-in-week-is-slight-but-large-compared.html | CONSTRUCTION DECLINES; Drop in Week is Slight but Large Compared With 1942 | True |  | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/article-9-no-title.html | Article 9 -- No Title | True |  | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/ceilings-on-lumber-are-revised-by-opa-dollarsandcents-basis-set-for.html | CEILINGS ON LUMBER ARE REVISED BY OPA; Dollars-and-Cents Basis Set for Certain Areas -- Other War Agency Action CEILINGS ON LUMBER ARE REVISED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/dividend-news.html | DIVIDEND NEWS | True |  | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/dr-nichoa__ss-p_-vlachosi-professor-of-the-classios.html | DR. NICHO[A__SS P_VLACHOSI; Professor of the' Classios | True | atI | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/japanese.html | Japanese | True |  | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/kenney-advocates-5-to-1-edge-in-air-general-in-new-guinea-says-we.html | KENNEY ADVOCATES 5 TO 1 EDGE IN AIR; General, in New Guinea, Says We Have to Down 4 Planes to 1 Just to Keep Even REPLACEMENTS ARE SLOW Allied Chief Extols Combat Work of Pilots but Calls It a 'Pretty Heavy Burden' | True |  | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/us-nurse-a-lieutenant-colonel.html | U.S. Nurse a Lieutenant Colonel | True |  | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/british-and-french-take-key-heights-in-tunisia-as-allies-bomb.html | BRITISH AND FRENCH TAKE KEY HEIGHTS IN TUNISIA AS ALLIES BOMB AIRFIELDS; STIMSON PLEDGES PLANES FOR PACIFIC; FIRST ARMY SCORES Takes Djebel el Ang and Heidous, 26 Miles From Tunis GOUMS ADVANCE 8 MILES They and British Seize 600 Prisoners, Bring to 30,000 Total in Allied Drive ALLIES IN TUNISIA TAKE KEY HEIGHTS | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/financial-notes.html | FINANCIAL NOTES | True |  | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/wane-of-morale-admitted.html | Wane of Morale Admitted | True |  | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/asks-10000-for-jewish-war-aid.html | Asks $10,000 for Jewish War Aid | True |  | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/doctor-gets-suspended-sentence.html | Doctor Gets Suspended Sentence | True |  | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/two-muggers-convicted-pair-who-choked-holdup-victim-get-long-prison.html | TWO MUGGERS CONVICTED; Pair Who Choked Hold-Up Victim Get Long Prison Terms | True |  | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/mines-in-the-south-spurn-6day-week-operators-notify-secretary.html | MINES IN THE SOUTH SPURN 6-DAY WEEK; Operators Notify Secretary Perkins Government Plan Is Evasion of U.S. Policy ACTION BY WPB IS URGED Guaranteed Pay Proposal, It Is Held, Would Add Millions to the Cost of Coal | True |  | C1B 581413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/mqueeny-beats-wendt-wins-1511-158-1315-158-in-red-cross-squash.html | M'QUEENY BEATS WENDT; Wins, 15-11, 15-8, 13-15, 15-8, in Red Cross Squash Racquets | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/moscow-denies-nazi-charge.html | Moscow Denies Nazi Charge | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/john-a-mccormack-elected.html | John A. McCormack Elected | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/spellman-visits-malta-prelate-tours-island-and-witnesses-george.html | SPELLMAN VISITS MALTA; Prelate Tours Island and Witnesses George Cross Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/berlin-reports-commando-thrust.html | Berlin Reports Commando Thrust | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/an-air-warden-is-hopeful-sees-possibility-of-being-relieved-of.html | An Air Warden Is Hopeful; Sees Possibility of Being Relieved of Expense of Voluntary Service | True | BLUE ALERT | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/nazi-uboat-sunk-by-army-bomber-10-days-later-lone-survivor-is.html | NAZI U-BOAT SUNK BY ARMY BOMBER; 10 Days Later Lone Survivor Is Picked Up by Destroyer and Made Prisoner | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/finnish.html | Finnish | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/wilczek-prince-cue-victors.html | Wilczek, Prince Cue Victors | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/veteran-railroader-retires.html | Veteran Railroader Retires | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/mrs-bolton-urges-nurse-training-aid-ohio-representative-says-war.html | MRS. BOLTON URGES NURSE TRAINING AID; Ohio Representative Says War Demands Student Subsidy to Meet a Big Shortage FAVORS A RESERVE CORPS Bill Offered in Both Houses -Care in Civilian Hospitals Seen at 'Dangerous Level' | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/canada-calls-objectors-part-of-their-pay-in-war-jobs-will-go-to-the.html | CANADA CALLS OBJECTORS; Part of Their Pay in War Jobs Will Go to the Red Cross | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/mecartney-freed-in-sedition-case.html | Mecartney Freed in Sedition Case | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/10-raids-on-kiska-made-in-one-day-us-army-bombers-guarded-by.html | 10 RAIDS ON KISKA MADE IN ONE DAY; U.S. Army Bombers Guarded by Fighter Planes Over Growing Enemy Air Base 73 VISITS SINCE MARCH 1 Full Force Is Thrown Against the Japanese on Few Days When Flying Is Possible | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/charles-d-deshler-historian-79-edison-aide-won-medal-for.html | CHARLES D. DESHLER; Historian, 79, Edison Aide, Won Medal for Photo-Electric Cell | True | Special to THE NEW YOK TsS. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/telephone-rates-studied.html | Telephone Rates Studied | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/bw-ripley-killed-in-plane.html | B.W. Ripley Killed in Plane | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/scottmack.html | Scott---Mack | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/j-and-p-coats-dividend.html | J. and P. Coats Dividend | True | Wireless to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/houses-sold-in-yokers-four-dwellings-change-hands-through-one.html | HOUSES SOLD IN YOKERS; Four Dwellings Change Hands Through One Broker | True | | C1B 581413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/the-press-at-hot-springs.html | THE PRESS AT HOT SPRINGS | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/article-14-no-title.html | Article 14 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/new-silver-fox-pelt-is-shown-for-easter-presentation-also-includes.html | NEW SILVER FOX PELT IS SHOWN FOR EASTER; Presentation Also Includes Day and Evening Costumes and Hats | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/g-g-demin6-dead-philo0-executive-vice-president-and-secretary-of.html | G. g. DEMiN6 DEAD; PHILO0 EXECUTIVE; Vice President and Secretary of Radio Manufacturing Firm Stricken in His Home JOINED. COMPANY IN 1917 Electrical Engineer Was an Alumnus of Pennsylvania-' Also Studied at Drexel ! | True | Special to T Nsw YoR s. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/leningrad-to-see-othello.html | Leningrad to See 'Othello' | True | Wireless to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/market-strength-seen-in-easy-gains-ayres-says-that-speculators-have.html | MARKET STRENGTH SEEN IN EASY GAINS; Ayres Says That Speculators Have Been Having a 'Wonderful Time' Lately SEES MANY NEWCOMERS Numerous Traders, He Finds, Have No 'Harrowing Memories of Margin Calls' | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/stocks-continue-broad-recovery-days-best-prices-not-held-as-profits.html | STOCKS CONTINUE BROAD RECOVERY; Day's Best Prices Not Held as Profits Are Taken -Early Trade Heavy BUYING INTEREST SHIFTS Reorgnization Railway and Other Bonds Up -- Grains, Cotton Irregular | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/gift-shop-in-67-wall-st-amstrong-company-to-open-third-store-here.html | GIFT SHOP IN 67 WALL ST.; Armstrong Company to Open Third Store Here | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/ccny-picks-cocaptains.html | C.C.N.Y. Picks Co-Captains | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/stimson-defends-aef-in-tunisia-asserting-it-held-line-as-ordered.html | Stimson Defends A.E.F. in Tunisia, Asserting It Held Line as Ordered; STIMSON DEFENDS A.E.F. IN TUNISIA | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/columbia-tennis-victor-sweeps-doubles-in-conquering-city-college-by.html | COLUMBIA TENNIS VICTOR; Sweeps Doubles in Conquering City College by 7 to 2 | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/opa-plans-relief-on-lumber-prices-retail-committee-appointed-to.html | OPA PLANS RELIEF ON LUMBER PRICES; Retail Committee Appointed to Work Out Basis for a Temporary Schedule SERIOUS SQUEEZE CITED Traders Stress They Can Wait No Longer for Promised Regional Ceilings | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/falling-tree-kills-man.html | Falling Tree Kills Man | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/ickes-warns-east-gasoline-is-low-record-tank-car-movement-does-not.html | ICKES WARNS EAST GASOLINE IS LOW; Record Tank Car Movement Does Not Mean Increase in the Allocations for Area DROP IN STOCKS IS CITED Mounting Military Needs Also Stressed -- Davies Asks Autoists to Restrict Driving | True | Special to THE NEW YORK TIMES. | C1B 581413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/nuptials-are-held-for-miss-patrick-she-is-wed-to-dr-robert-m.html | NUPTIALS ARE HELD FOR MISS PATRICK; She is Wed to Dr. Robert M. Marcussen at Ceremony in Christ Methodist Church | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/bantam-bearings-merged.html | Bantam Bearings Merged | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/strikes-spread-in-cuba-sugar-mill-workers-quit-railwaymen-call-halt.html | STRIKES SPREAD IN CUBA; Sugar Mill Workers Quit -- Railwaymen Call Halt | True | Special Cable to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/a-camouflaged-wage-rise.html | A CAMOUFLAGED WAGE RISE? | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/willie-howard-at-loews-state.html | Willie Howard at Loew's State | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/easter-vacation-gone-for-pupils-mrs-lindlof-makes-vain-plea-to.html | EASTER VACATION GONE FOR PUPILS; Mrs. Lindlof Makes Vain Plea to Grant Next Week as a Well-Deserved 'Bonus' | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/rev-sebastian-oxenreiwer.html | REV. SEBASTIAN OXENREIWER | True | Special to THE BIZW Yo TIMES, | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/nazis-see-victory-in-uboat-campaign-germans-accept-their-own.html | NAZIS SEE VICTORY IN U-BOAT CAMPAIGN; Germans Accept Their Own Figures on Allied Losses | True | By Telephone To the New York Times. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/war-boon-to-pharmacists-fordham-graduates-hear-they-have-attained.html | WAR BOON TO PHARMACISTS; Fordham Graduates Hear They Have Attained Recognition | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/martin-kennelly-named-elected-director-of-wilson-co-to-succeed-late.html | MARTIN KENNELLY NAMED; Elected Director of Wilson & Co. to Succeed Late John P. Harding | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/big-crop-growers-meet-in-distress-say-here-they-are-baffled-by.html | BIG CROP GROWERS MEET IN DISTRESS; Say Here They Are Baffled by Washington and Set Back by the Weather PEACH PROSPECTS POOR Put at 25 Per Cent in South -A Top of $125 a Week Paid Pickers of Grapefruit | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/price-fixing-banned-on-garment-boxes-producers-and-trade-group-here.html | PRICE FIXING BANNED ON GARMENT BOXES; Producers and Trade Group Here Get FTC Order | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/scouts-pledge-war-aid-45000-here-to-sign-contract-for-summer.html | SCOUTS PLEDGE WAR AID; 45,000 Here to Sign Contract for Summer Service | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/brig-gen-t-p-kane-i-u-s-marines-retired-officer-served-in-two-wars.html | BRIG. GEN. T. P. KANE I; U. S. Marines Retired Officer Served in Two Wars | True | Special to THE NEW YOP. K Tns. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/art-notes.html | Art Notes | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/italy-is-prepared-for-rout-in-africa-romes-tribute-to-army-with.html | ITALY IS PREPARED FOR ROUT IN AFRICA; Rome's Tribute to Army, With High Praise of British Foe, Tempers Bad News GERMAN ROLE BELITTLED Axis Ally Hardly Mentioned in Widely Publicized Review of Retreat in Tunisia | True | By Telephone To the New York Times. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/sanity-inquiry-ordered-court-acts-in-case-of-man-accused-of-murder.html | SANITY INQUIRY ORDERED; Court Acts in Case of Man Accused of Murder 20 Years Ago | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/tokyo-boasts-huge-sinkings.html | Tokyo Boasts Huge Sinkings | True | | C1B 581413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/dewey-continues-rent-curb-for-city-signs-bill-providing-oldage-and.html | DEWEY CONTINUES RENT CURB FOR CITY; Signs Bill Providing Old-Age and Blind Assistance for Aliens for First Time BARS SCHOOL MEASURES Filling of Vacancies and Life of Eligible Lists Are Involved -Fingerprint Plan Approved | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/noah-websters-anniversary.html | Noah Webster's Anniversary | True | ALBERT JANSON | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/photographs-are-judged-awards-made-at-exhibition-of-the-junior.html | PHOTOGRAPHS ARE JUDGED; Awards Made at Exhibition of the Junior Leagues | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/proaxis-leader-slain-in-bulgaria-janeff-personal-adviser-of-king-is.html | PRO-AXIS LEADER SLAIN IN BULGARIA; Janeff, Personal Adviser of King, Is Second Recent Victim of Assassins 'POINTLESS' RIOTS OCCUR Clashes Follow Unconfirmed Reports Blaming First the Turks, Then Russians | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/howard-p-jones-to-speak.html | Howard P. Jones to Speak | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/canadians-coming-to-talk-currency-delegation-will-be-first-to-weigh.html | CANADIANS COMING TO TALK CURRENCY; Delegation Will Be First to Weigh Plan for Post-War Stabilization EXCHANGE PROBLEM RISES Exporting of War Materials With Drop in Imports Upsets Trade Balance | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/calls-for-stock-retirement.html | Calls for Stock Retirement | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/bornhewitt.html | Born--Hewitt | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/mexican-security-ruling-holders-of-rail-issues-must-list-them-by.html | MEXICAN SECURITY RULING; Holders of Rail Issues Must List Them by June 30 | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/exporters-protest-coast-warehouse-tax-term-los-angeles-county-levy.html | EXPORTERS PROTEST COAST WAREHOUSE TAX; Term Los Angeles County Levy Unfair and Illegal | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/no-racing-this-year-for-delaware-park-lack-of-train-service-causes.html | NO RACING THIS YEAR FOR DELAWARE PARK; Lack of Train Service Causes Action -- 1944 Meet Planned | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/town-house-sold-on-east-end-ave-miss-anne-finch-purchases-house.html | TOWN HOUSE SOLD ON EAST END AVE.; Miss Anne Finch Purchases House Facing Schurz Park From the James Estate DEAL ON WEST 69TH ST. Thirty-Family Building Near Amsterdam Ave. Acquired by an Operator | True | | C1B 581413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/postwar-planning-held-necessary-now-geyer-says-industry-must-have.html | POST-WAR PLANNING HELD NECESSARY NOW; Geyer Says Industry Must Have Program Ready by Year End | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/internees-hired-by-ickes-for-farm-seven-japaneseamericans-are-to.html | INTERNEES HIRED BY ICKES FOR FARM; Seven Japanese-Americans Are to Help Raise Chickens on His and Near-by Place | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/mrs-henry-j-sayers-former-mary-t-schieffelin-92-member-of-noted.html | MRS. HENRY J. SAYERS; Former Mary T. Schieffelin, 92, -Member of Noted Family | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/seamen-acquire-brooklyn-home-norwegian-group-will-occupy-12story.html | SEAMEN ACQUIRE BROOKLYN 'HOME'; Norwegian Group Will Occupy 12-Story Medical Arts Building Shortly ADJOINING PLOTS TAKEN Four Old Houses Will Be Razed to Provide Recreation and Garden Space | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/named-vice-president-of-us-steel-corp.html | Named Vice President Of U.S. Steel Corp. | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/banks-clearings-soar-again-in-week-9000000000mark-topped-in-the.html | BANKS' CLEARINGS SOAR AGAIN IN WEEK; $9,000,000,000-Mark Topped in the Nation for Second Time This Year $5,359,650,000 IN THE CITY 66.3% Above Figure for 1942 -- $3,729,994,000 Listed in 22 Other Sections | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/dodgers-take-8th-in-row-beating-montreal-in-9th-inning-brooklyn.html | Dodgers Take 8th in Row, Beating Montreal in 9th Inning; BROOKLYN DEFEATS FARM CLUB BY 4-3 Two Passes, Steal of Third by Kampouris and Wide Throw Home Snap Tie in Ninth DODGERS HELD TO 5 HITS Chipple, First Baseman for Royals, Breaks Leg After Starting 3-Run Drive | True | By Roscoe McGowen | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/war-role-of-films-reviewed-by-hays-they-also-will-play-big-part-in.html | WAR ROLE OF FILMS REVIEWED BY HAYS; They Also Will Play Big Part in Shaping Peace, He Says in Annual Report RE-ELECTED TO 22D TERM Fails to Mention Rows Over Profanity, but Declares Code Will Be Enforced | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/mi88-f-a-irc0-teacher-32-years-chaiman-of-art-department-at-haaren.html | MI88 F. A. IRC0, TEACHER, 32 YEARS; Chai?man of Art Department at Haaren High School Since 1928. Dies in Home at 62 DAUGHTER OF PUBLISHER Father Once State Secretary of TexasHarrisburg Pa., [ Named for Her Ancestor | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/cotton-is-nervous-on-ceiling-threat-selling-in-the-futures-market.html | COTTON IS NERVOUS ON CEILING THREAT; Selling in the Futures Market Keeps Prices Mixed in a Moderate Session WIDE RANGE IN CONTRACTS Close 10 Points Higher to 11 Lower, With Near Positions Exhibiting Weakness | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/i-elizabeth-keppler-wed-bride-here-of-warrant-officer-robert-a.html | I ELIZABETH KEPPLER WED; Bride Here of Warrant Officer Robert A. Boucher, U. S. A. | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/peabody-named-to-london-post.html | Peabody Named to London Post | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/mrs-clair-w-fairbank.html | MRS. CLAIR W. FAIRBANK | True | special to Tz Nw YORK IMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/i-draft-age-to-stay-at-18-stimson-sees-no-reason-for-lowering-to-17.html | I DRAFT AGE TO STAY AT 18; Stimson Sees No Reason for Lowering to 17 Years | True | | C1B 581413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/article-12-no-title.html | Article 12 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/nazi-labor-drafts-french-prisoners-laval-is-said-to-have-agreed-to.html | NAZI LABOR DRAFTS FRENCH PRISONERS; Laval Is Said to Have Agreed to Use of 1,250,000 Men in German War Tasks OFFICERS MAY VOLUNTEER Will Get Overseers' Jobs -European Defense Parleys Reported Begun in Paris | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/showdown-put-off-in-big-utility-case-lack-of-supreme-court-quorum.html | SHOWDOWN PUT OFF IN BIG UTILITY CASE; Lack of Supreme Court Quorum Defers 'Death-Sentence' Test of North American Co. | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/intruder-slashes-woman-in-throat-razor-blade-the-only-clue-in.html | INTRUDER SLASHES WOMAN IN THROAT; Razor Blade the Only Clue in Mysterious Attack in Home | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/herlands-is-assailed-on-assessment-talk-cruikshank-holds-facts-are.html | HERLANDS IS ASSAILED ON ASSESSMENT TALK; Cruikshank Holds Facts Are Set Out in Legislative Report | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/mission-head-returns-to-china.html | Mission Head Returns to China | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/dr-george-w-kaan-professor-emeritus-of-tufts-medical-school-dies-at.html | DR.' GEORGE W. KAAN; Professor Emeritus of Tufts Medical School Dies at 88 | True | Special to TEI YOP | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/assails-deferring-federal-clerks-house-group-says-departments-and.html | ASSAILS DEFERRING FEDERAL 'CLERKS; House Group Says Departments and Industry, 'to Some Extent,' Hire 'Hit or Miss' REVIEW BY BOARDS URGED Report From Preliminary Data Puts Half Government Male Personnel in Draft Age | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/jesslyn-harlow-a-bride.html | Jesslyn Harlow a Bride | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/conference-to-map-hog-price-levels-opa-war-food-agency-call.html | CONFERENCE TO MAP HOG PRICE LEVELS; OPA, War Food Agency Call Industry to Weigh Possible Ceilings on Livestock BID TO RESTAURANT HEADS Group Is Invited to Advise on Control Program -- 'Sharing' Order Sent to Packers | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/united-nations.html | United Nations | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/court-test-hinted-for-hosiery-order-retailers-question-legality-of.html | COURT TEST HINTED FOR HOSIERY ORDER; Retailers Question Legality of MPR-339 and Appoint Group to Draft Protest PRINCIPLES ARE ASSAILED Moeser Lists Three Points on Which Merchants Will Base Their Objections COURT TEST HINTED FOR HOSIERY ORDER | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/villiam-j-schweinfest.html | VILLIAM J. SCHWEINFEST | True | special to T NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/simmons-sent-to-coast-boxing-berth-at-georgia-preflight-taken-by.html | SIMMONS SENT TO COAST; Boxing Berth at Georgia Pre-Flight Taken by Portal | True | | C1B 581413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/frederick-hansen.html | FREDERICK HANSEN | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/chain-stores-picketed-lockout-by-united-cigarwhelan-charged-by.html | CHAIN STORES PICKETED; Lockout by United Cigar-Whelan Charged by Warehouse Union | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/new-trial-in-killing-case.html | New Trial in Killing Case | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/may-crawford-is-heard-here.html | May Crawford Is Heard Here | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/kuter-38-a-deputy-commander.html | Kuter, 38, a Deputy Commander | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/shortage-of-meat-again-looms-here-potatoes-dwindle-trade-believes.html | SHORTAGE OF MEAT AGAIN LOOMS HERE; POTATOES DWINDLE; Trade Believes Butchers Will Get Some Stocks, but Sees No Potato Relief CONFUSION ON CEILINGS Big Growers of Vegetables and Fruit Are Bewildered -- Gasoline Crisis Acute SHORTAGE OF MEAT AGAIN LOOMS HERE | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/russian.html | Russian | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/all-of-rko-holdings-are-sold-by-rca-rockefeller-foundation-shares.html | All of R-K-O Holdings Are Sold By R.C.A., Rockefeller Foundation; Shares Go to Group Headed by Dillon, Read & Co. and Are Reoffered at Once in a Secondary Distribution | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/nazis-kuban-attacks-fail.html | Nazis' Kuban Attacks Fail | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/munich-beer-banned-for-berlin-drinkers-distribution-restricted-to.html | MUNICH BEER BANNED FOR BERLIN DRINKERS; Distribution Restricted to Ease Burden on Railways | True | By Telephone To the New York Times. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/miss-iabel-vella.html | MISS IABEL .VELLA | True | Special to THE 1 YOR . | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/gustavi-hummel.html | GUSTAVi HUMMEL | True | Bpecial to Twin W ORK 'I.*EL | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/milk-driver-wins-appeal-court-directs-hearing-on-the-imposition-of.html | MILK DRIVER WINS APPEAL; Court Directs Hearing on the Imposition of Fine by Union | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/nazis-accuse-russians.html | Nazis Accuse Russians | True | Wireless to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/tea-dance-tomorrow-to-assist-hospitals-flower-and-fifth-ave-to-gain.html | TEA DANCE TOMORROW TO ASSIST HOSPITALS; Flower and Fifth Ave. to Gain by Debutante Spring Fete | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/board-calls-dahlgren-phillies-first-baseman-to-get-draft-physical.html | BOARD CALLS DAHLGREN; Phillies' First Baseman to Get Draft Physical Examination | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/racing-at-pimlico-will-start-today-proceeds-of-first-five-cards-at.html | RACING AT PIMLICO WILL START TODAY; Proceeds of First Five Cards at 20-Day Meeting Will Go to National War Fund PREAKNESS CLIMAX MAY 8 Post Time of 12 Noon Listed for Only Turf Session in Maryland This Spring | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/belgian-editor-slain-paul-colin-ran-collaboration-paper-headed-nazi.html | BELGIAN EDITOR SLAIN; Paul Colin Ran Collaboration Paper, Headed Nazi Writers | True | | C1B 581413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/treasury-adds-to-bills-next-weekly-offering-to-be-in-amount-of.html | TREASURY ADDS TO BILLS; Next Weekly Offering to Be in Amount of $900,000,000 | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/bank-group-to-entertain.html | Bank Group to Entertain | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/asset-gains-shown-by-tricontinental-affiliated-companies-report.html | ASSET GAINS SHOWN BY TRI-CONTINENTAL; Affiliated Companies Report Important Increases in Investment Holdings TRUST COMPANIES SHOW ASSET GAINS | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/goal-of-red-cross-still-not-reached-city-is-short-673700-of-its.html | GOAL OF RED CROSS STILL NOT REACHED; City Is Short $673,700 of Its Objective of $12,920,700 -Small Gifts Sought AIM AT 2 MILLION DONORS Drive Directors Reveal That Less Than Third of Population Has Aided | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/gets-12-to-15-years-in-night-club-deaths-welansky-sentenced-to-hard.html | GETS 12 TO 15 YEARS IN NIGHT CLUB DEATHS; Welansky Sentenced to Hard Labor in 19 Concurrent Terms | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/kesselring-receives-supreme-africa-post-paratroop-expert-is-put.html | KESSELRING RECEIVES SUPREME AFRICA POST; Paratroop Expert Is Put Over Rommel and von Arnim | True | Wireless to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/browns-top-cards-on-2-laabs-homers-chef-bats-across-a-third-run.html | BROWNS TOP CARDS ON 2 LAABS HOMERS; Chef Bats Across a Third Run With Single in 6-5 Victory -- Cards' Rally Nipped | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/yankgiant-game-canceled-by-cold-otts-team-plays-dodgers-at-polo.html | YANK-GIANT GAME CANCELED BY COLD; Ott's Team Plays Dodgers at Polo Grounds Today -- Sunkel or Lohrman to Pitch M'CARTHY HOLDS DRILL Bonham to Oppose Brooklyn Tomorrow -- Keller May Be Out Till Season Opens | True | By John Drebinger | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/two-jersey-counties-top-states-full-bond-quota.html | Two Jersey Counties Top State's Full Bond Quota | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/chemical-concern-clears-1044250-consolidated-industries-net-in-42.html | CHEMICAL CONCERN CLEARS $1,044,250; Consolidated Industries Net in '42 Equals $2.95 a Share for the Class B Stock BETTERS 1941 EARNINGS Reports of Operations Given by Other Corporations With Comparative Figures | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/negbaurshoneman.html | Negbaur--Shoneman | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/dr-hyivian-glanz-xray-specialist-practiced-on-the-east-side-for-39.html | DR. HYIVIAN GLANZ; X-Ray Specialist Practiced on the East Side for 39 Years | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/girl-who-quit-shirt-shop-to-bend-pretzels-urged-by-wmc-to-go-back.html | Girl Who Quit Shirt Shop to Bend Pretzels Urged by WMC to Go Back to War Work | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/maurras-iii-of-pneumonia.html | Maurras III of Pneumonia | True | By Telephone To the New York Times. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/spanish-report-not-confirmed.html | Spanish Report Not Confirmed | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/flight-for-freedom-a-film-speculation-on-fate-of-woman-flier-with.html | 'Flight for Freedom,' a Film Speculation on Fate of Woman Flier, With Rosalind Russell in Lead, at the Music Hall | True | By Bosley Crowther | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/64family-building-bought-in-brooklyn-ocean-ave-apartment-has-rent.html | 64-FAMILY BUILDING BOUGHT IN BROOKLYN; Ocean Ave. Apartment Has Rent Roll of $43,000 | True | | C1B 581413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/operators-acquire-third-ave-corner-property-at-fiftyfifth-street.html | OPERATORS ACQUIRE THIRD AVE. CORNER; Property at Fifty-fifth Street Held 59 Years Disposed Of by Breslin Estate YORK AVE. STORE BOUGHT Builder Sells One-Story Structure Erected Last Year - Deal in Washington Place | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/winter-skiing-returns-good-running-provided-by-new-snow-in.html | WINTER SKIING RETURNS; Good Running Provided by New Snow in Northlands | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/we-poor-is-elected.html | W.E. Poor Is Elected | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/23-us-army-men-buried-in-australia-mass-rite-marks-dedication-of.html | 23 U.S. ARMY MEN BURIED IN AUSTRALIA; Mass Rite Marks Dedication of Large American Cemetery | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/bonds-and-shares-on-london-market-advances-reported-for-home-rails.html | BONDS AND SHARES ON LONDON MARKET; Advances Reported for Home Rails, Although Gilt-Edge Stocks Are Dull INDUSTRIAL GROUP STEADY Kaffir Mining Issues Ease, but Most Oils Mark Gains -Day's Quotations | True | Wireless to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/payments-of-tax-pour-in-by-mail-23000-returns-heaviest-of-season.html | PAYMENTS OF TAX POUR IN BY MAIL; 23,000 Returns, Heaviest of Season, Sent to Office of State's Bureau Here VISITORS TOTAL ONLY 2,500 Telephone Inquiries Swamp Switchboards -- 12 Extensions Put Into Service | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/rearming-of-germany-said-to-have-begun-in-21.html | Rearming of Germany Said to Have Begun in '21 | True | By Telephone To the New York Times. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/rainbow-division-will-be-reconstituted-gen-collins-to-head-infantry.html | Rainbow Division Will Be Reconstituted; Gen. Collins to Head Infantry Unit July 14 | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/rev-john-lewis-elwood-bodyguard-for-theo-roosevelt-in-1898-served.html | REV. JOHN LEWIS ELWOOD; Bodyguard for Theo. Roosevelt in 1898 Served in Two Wars | True | Special to Ts Nsr JOR TS. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/manpower-plans-criticized-frequent-changes-in-methods-regarded-as.html | Manpower Plans Criticized; Frequent Changes in Methods Regarded as Destructive of Morale | True | LOUIS BROMFIELD | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/swiss-report-bomber-crash.html | Swiss Report Bomber Crash | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/price-index-rose-o1-for-last-week-figures-in-primary-markets-1035.html | PRICE INDEX ROSE O.1% FOR LAST WEEK; Figures in Primary Markets 103.5% of 1926 Average, Statistics Show FARM PRODUCTS LOWER Decline of 0.3% Follows Recent Sharp Advances -- Industrial Commodities Steady | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/at-loews-state.html | At Loew's State | True | T.M.P. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/allied-bombs-hit-japanese-convoy-attack-off-new-guinea-base-leaves.html | ALLIED BOMBS HIT JAPANESE CONVOY; Attack Off New Guinea Base Leaves One Ship Sinking, Two Others Damaged SUPPLY EFFORT BLOCKED Rabaul Airdrome Battered -U.S. Casualties in Drive 4,319 of 10,531 Total | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/bendix-plants-picketed.html | Bendix Plants Picketed | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/fight-black-markets.html | Fight Black Markets | True | | C1B 581413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/ben-f-markowitz-police-reporter-71-journalamerican-staff-man-for.html | BEN. F. MARKOWITZ, POLICE REPORTER, 71; Journal-American Staff Man for More Than 40 Years Dies | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/levinsohntaylor.html | Levinsohn--Taylor | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/raycroft-leaves-wmc-director-of-the-third-region-hints-of-pressures.html | RAYCROFT LEAVES WMC; Director of the Third Region Hints of 'Pressures' | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/admiral-standley-in-kuibyshev.html | Admiral Standley in Kuibyshev | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/screen-news-here-and-in-hollywood-robert-cummings-back-in-air.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Robert Cummings, Back in Air Patrol, Replaced by Robert Paige in 'Fired Wife' ITALIAN FILM SCHEDULED 'La Mia Canzone Al Vento' Due April 24 at 55th St. -- 'The Moon Is Down' Remains | True | By Telephone To the New York Times. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/walter-presents-matthew-passion-full-score-is-performed-in.html | WALTER PRESENTS MATTHEW PASSION; Full Score Is Performed in Magnificent Style Before Carnegie Hall Audience WESTMINSTER CHOIR SINGS Bach's Work Heard in English -- William Hain Is Narrator Mack Harrel the Christ | True | By Olin Downes | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/at-the-capitol.html | At the Capitol | True | T. S. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/excess-reserves-of-the-member-banks-increase-180000000-in-week-to.html | Excess Reserves of the Member Banks Increase $180,000,000 in Week to April 14 | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/japanese-in-burma-raided.html | Japanese in Burma Raided | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/giraud-purge-reported-proaxis-and-provichy-officers-said-to-face.html | GIRAUD PURGE REPORTED; Pro-Axis and Pro-Vichy Officers Said to Face Dismissal | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/anthracite-shipments-gain.html | Anthracite Shipments Gain | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/lumber-salvage-likely-garratt-tells-packaging-group-shortage-may.html | LUMBER SALVAGE LIKELY; Garratt Tells Packaging Group Shortage May Force Program | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/wait-wool-goods-awards-activity-in-market-moderate-on-general.html | WAIT WOOL GOODS AWARDS; Activity in Market Moderate on General Offerings | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/new-zealand-calls-more-107000-women-and-girls-are-now-registered.html | NEW ZEALAND CALLS MORE; 107,000 Women and Girls Are Now Registered for War Service | True | Special Cable to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/50000-plans-approved-fund-for-narrows-tunnel-study-is-authorized-by.html | $50,000 PLANS APPROVED; Fund for Narrows Tunnel Study Is Authorized by Board | True | | C1B 581413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/says-textbooks-err-on-alcohol-facts-survey-reported-at-yale-charges.html | SAYS TEXTBOOKS ERR ON ALCOHOL FACTS; Survey Reported at Yale Charges Children Are Misled | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/pastor-steals-auto-in-error.html | Pastor 'Steals' Auto in Error | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/queens-buildings-sold-two-3story-structures-in-sunnyside-in-new.html | QUEENS BUILDINGS SOLD; Two 3-Story Structures in Sunnyside in New Hands | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/cash-corn-trade-records-big-gain-largest-business-in-months-and.html | CASH CORN TRADE RECORDS BIG GAIN; Largest Business in Months and Liquidation in Wheat, Oats and Rye Feature Market FEDERAL SUBSIDY CITED 1,500,000 to 2,000,000 Bushels Changed Hands, According to Elevator Interests | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/es-neely-missing-in-africa.html | E.S. Neely Missing in Africa | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/resort-travel-hard-hit-both-gasoline-and-train-service-cut-for.html | RESORT TRAVEL HARD HIT; Both Gasoline and Train Service Cut for Summer in Northeast | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/funds-for-jeeps-grow-enough-to-buy-1000-raised-by-kings-county.html | FUNDS FOR JEEPS GROW; Enough to Buy 1,000 Raised by Kings County Volunteers | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/fordham-triumphs-over-columbia-in-conference-game-rams-win-3-to-2.html | Fordham Triumphs Over Columbia in Conference Game; RAMS WIN, 3 TO 2, IN CLOSING INNING Litwa Tallies on Wild Toss to Beat Columbia in Game Held to Seven Frames WIND HANDICAPS FIELDERS Fordham Gains Lead With 2 Runs in Fourth and Lions Square Issue in Sixth | True | By Kingsley Childs | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/wpb-acts-to-fill-needs-of-civilians-nelson-names-ad-whiteside-vice.html | WPB ACTS TO FILL NEEDS OF CIVILIANS; Nelson Names A.D. Whiteside Vice Chairman in Charge - Hopes Weiner Will Stay On MORE GOODS FOR PUBLIC Wants Are Inadequately Met, Chairman Says -- Drive for New Agency Continues | True | By Charles E. Eganspecial To the New York Times. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/pirates-down-tigers-with-5-in-sixth-51-passes-off-newhouser-net.html | PIRATES DOWN TIGERS WITH 5 IN SIXTH, 5-1; Passes Off Newhouser Net Pair -- Gustine's Finger Broken | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/dove-pie-in-derby-workout.html | Dove Pie in Derby Workout | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/dual-role-of-social-insurance.html | Dual Role of Social Insurance | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/lewis-f-mason.html | LEWIS F. MASON | True | special to T NEw YozK TES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/lauds-practical-nurses-miss-burr-emphasizes-need-for-their-services.html | LAUDS PRACTICAL NURSES; Miss Burr Emphasizes Need for Their Services Now | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/aid-promised-to-macarthur-but-secretary-implies-rebuke-stimson.html | Aid Promised to MacArthur, But Secretary Implies Rebuke; STIMSON PLEDGES AUSTRALIA PLANES | True | By Sidney Shalettspecial To the New York Times. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/the-dance-ballet-in-pillar-of-fire.html | THE DANCE; Ballet in 'Pillar of Fire' | True | J.M. | C1B 581413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/delinquency-source-is-held-not-racial-morris-at-urban-league-says.html | DELINQUENCY SOURCE IS HELD NOT RACIAL; Morris at Urban League Says Whole Population Contributes | True | | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/retail-group-scores-opa-illinois-organization-aide-says-it-fails-to.html | RETAIL GROUP SCORES OPA; Illinois Organization Aide Says It Fails to Stabilize Prices | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/unity-gain-made-on-foreign-policy-senate-leaders-see-progress-on.html | UNITY GAIN MADE ON FOREIGN POLICY; Senate Leaders See Progress on Post-War Cooperation and Trade Pact Renewal MAY RECAST RESOLUTION Aim Is to Avoid Amending on Floor -- Deal Sought to Same End on Reciprocal Act | True | Special to THE NEW YORK TIMES. | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/part-for-the-people.html | Part for the People | True | LEON SCHWARZ | C1B 581413 |
| 1943-04-16 | 1943-04-16 | https://www.nytimes.com/1943/04/16/archives/75-of-quota-sold-in-bond-drive-here-in-the-nation-purchases-are.html | 75% OF QUOTA SOLD IN BOND DRIVE HERE; In the Nation Purchases Are Past Half-Way Mark -- City Buys $25,000,000 Worth 75% OF QUOTA SOLD IN BOND DRIVE HERE | True | | C1B 581413 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/heads-cincinnati-terminal.html | Heads Cincinnati Terminal | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/evelyn-seither-engaged.html | Evelyn Seither Engaged | True | Special to TH. NEW YORK TrXES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/mildred-peabody-brideelect.html | Mildred Peabody Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/german.html | German | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/churches-prepare-for-palm-sunday-procession-of-palms-will-be-held.html | CHURCHES PREPARE FOR PALM SUNDAY; ' Procession' of Palms Will Be Held in St. John's Cathedral Here Tomorrow MASS AT ST. PATRICK'S Lawrence Tibbett Will Sing at Annual Service in Riverside Church | True | By Rachel K. McDowell | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/dr-ra-muttkowski-i-head-of-biology-department-at-the-university-of.html | DR. R.A. MUTTKOWSKI I; Head of Biology Department at the University of Detroit | True | Speetal to T NEW YOR S. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/20000-quit-france-with-aid-of-spain-refugees-crossing-pyrenees.html | 20,000 QUIT FRANCE WITH AID OF SPAIN; Refugees Crossing Pyrenees Befriended by British and U.S. Envoys in Madrid MANY GO ON TO AFRICA Giraud Receives Nazi Victims, but Close Watch Is Kept for Spies in Migration | True | By Pertinaxnorth American Newspaper Alliance. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/denies-trade-pacts-were-wars-cause-hull-asserts-gearhart-charge.html | DENIES TRADE PACTS WERE WAR'S CAUSE; Hull Asserts Gearhart Charge Would Be Called Piffle if Made Outside Congress HITS ENCIRCLEMENT TALK Agreements Were Not Made With Germany Because She Stole From Others, He Says | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/wage-ban-assailed-but-cio-concurs-two-members-of-wlb-call-roosevelt.html | WAGE BAN ASSAILED, BUT C.I.O. CONCURS; Two Members of WLB Call Roosevelt 'Hold-the-Line' Order 'Injustice' SAY THEY BOW TO LAW Chairman Davis Wires Cement Union at Universal, Pa., to End Strike at Once | True | By Louis Starkspecial To the New York Times. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/pressure-for-sunday-racing.html | Pressure for Sunday Racing | True | GEORGE DURST. | C1B 581414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/garman-setter-is-first-beau-courageous-takes-field-stake-at-mount.html | GARMAN SETTER IS FIRST; Beau Courageous Takes Field Stake at Mount Holly | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/princeton-splits-with-dartmouth-tigers-win-43-after-losing.html | PRINCETON SPLITS WITH DARTMOUTH; Tigers Win, 4-3, After Losing Inaugural Eastern League Baseball Game, 3-0 TALCOTT BOWS IN OPENER Sustains Second Defeat in 19 Circuit Starts on Triple With 3 On in First | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/deadlock-on-coal-seen-more-serious-steelman-admits-chances-of.html | DEADLOCK ON COAL SEEN MORE SERIOUS; Steelman Admits Chances of Settlement Are Dimmer as May 1 Deadline Nears NEGOTIATORS ARE SILENT All Questions Are Referred to Conciliator at the Close of Three Sessions Here | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/britain-puts-off-comment.html | Britain Puts Off Comment | True | Special Cable to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/another-oil-tanker-launched.html | Another Oil Tanker Launched | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/grant-tablet-proposed-fan-bars-election-basis-change-for-hall-of.html | GRANT TABLET PROPOSED; Fan Bars Election Basis Change for Hall of Fame Honor | True | PHILIP WATSON. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/fairly-traded-to-montreal.html | Fairly Traded to Montreal | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/dpc-increases-contract.html | DPC Increases Contract | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/usbritish-institute-formed.html | U.S-British Institute Formed | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/mrs-robert-davison-elected.html | Mrs. Robert Davison Elected | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/mozart-program-played-by-busch-large-audience-hears-final-chamber.html | MOZART PROGRAM PLAYED BY BUSCH; Large Audience Hears Final Chamber Music Concert in Town Hall Series ENSEMBLE IS IMPRESSIVE Leader, With His Violin, and Serkin, in Piano Concerto, Among the Soloists | True | By Olin Downes | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/looking-for-loopholes.html | LOOKING FOR LOOPHOLES | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/britain-swept-by-gale-toll-of-lives-and-damage-in-april-6-storm.html | BRITAIN SWEPT BY GALE; Toll of Lives and Damage in April 6 Storm Revealed | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/st-johns-prep-on-top-routs-loughlin-170-for-third-shutout-in-row-by.html | ST. JOHN'S PREP ON TOP; Routs Loughlin, 17-0, for Third Shut-Out in Row by Short | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/bacardi-workers-quit-plant.html | Bacardi Workers Quit Plant | True | Special Cable to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/sugar-export-quotas-set.html | Sugar Export Quotas Set | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/new-gatineau-power-issue.html | New Gatineau Power Issue | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/witttai-e-jackson.html | WITTTAI! E. JACKSON | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/high-cost-is-placed-on-four-freedoms-dr-valentine-sees-end-of.html | HIGH COST IS PLACED ON 'FOUR FREEDOMS'; Dr. Valentine Sees End of Private Enterprise in Policy | True | | C1B 581414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/us-navy-now-has-seven-fleets-with-two-in-pacific-says-knox.html | U.S. Navy Now Has Seven Fleets, With Two in Pacific, Says Knox; Secretary Assigns Four New Commodores -- Declines to Comment on Issues Raised by General MacArthur | True | By Sidney Shalettspecial To the New York Times. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/new-levy-trio-played-features-concert-given-in-aid-of-soldiers-and.html | NEW LEVY TRIO PLAYED; Features Concert Given in Aid of Soldiers and Sailors Club | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/municipal-issues-held-at-low-level-only-1255000-in-new-bonds-will.html | MUNICIPAL ISSUES HELD AT LOW LEVEL; Only $1,255,000 in New Bonds Will Be Offered to the Public Next Week FAR BELOW THE AVERAGE Aggregate Compares With This Week's Total Figure of $3,654,707 | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/acts-on-puerto-rico-case-judge-sets-hearing-on-utilitys-demurrer-to.html | ACTS ON PUERTO RICO CASE; Judge Sets Hearing on Utility's Demurrer to Seizure | True | Special Cable to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/forrestal-gives-e-to-tiny-war-plant-2500-see-4man-cos-cob-garage.html | FORRESTAL GIVES 'E' TO TINY WAR PLANT; 2,500 See 4-Man Cos Cob Garage Get Award for Producing Parts for Aircraft MRS. LUCE HAILS WORKERS Pins Presented to Owner, Wife and 2 Part-Time Helpers at Connecticut Fete | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/denies-reichstag-call-berlin-radio-says-there-will-not-be-meeting.html | DENIES REICHSTAG CALL; Berlin Radio Says There Will Not Be Meeting on Hitler Birthday | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/bonds-and-shares-on-london-market-home-rails-rise-on-outlook-for.html | BONDS AND SHARES ON LONDON MARKET; Home Rails Rise on Outlook for Profit From Control by Government TEXTILES ALSO IMPROVE Other Industrials Irregular -- Oil Issues Steady and Mining Group Up | True | Wireless to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/major-charles-g-dwyer-classmate-of-general-pershing-was-in.html | MAJOR CHARLES' G. DWYER; Classmate of General Pershing Was in Spanish-American War { | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/abroad-preinvasion-manoeuvres-behind-the-walls-of-europe.html | Abroad; Pre-Invasion Manoeuvres Behind the Walls of Europe | True | By Anne O'Hare McCormick | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/sports-of-the-times-all-about-baseball.html | Sports of the Times; All About Baseball | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/lehman-guest-of-king-also-attends-meeting-of-allied-postwar-relief.html | LEHMAN GUEST OF KING; Also Attends Meeting of Allied Post-War Relief Committee | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/canada-acquits-army-doctors.html | Canada Acquits Army Doctors | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/no-bingo.html | NO BINGO | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/mrs-hoffinn-g-a-r-group-aide-founder-of-unit-that-erected-amy.html | MRS. . HOFF/NN, G. A. R, GROUP AIDE; Founder of Unit That Erected Amy Monument in Jersey, Now State-Owned Shrine DIES IN ELIZABETH HOMEI Former Head of War Memorial Body -- Began Obser, vance of 'American Nigh+.' | True | Special to ').'''' isW 'Y6a Tzars. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/shows-the-times-on-birthday.html | Shows The Times on Birthday | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/books-authors.html | Books -- Authors | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/eight-more-raids-on-kiska.html | Eight More Raids on Kiska | True | Special to THE NEW YORK TIMES. | C1B 581414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/candidates-for-presbytery-moderatorship-prepared-for-contest-at.html | Candidates for Presbytery Moderatorship Prepared for Contest at Session in Detroit | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/axis-bomb-burst-near-eisenhower-caused-a-huge-crater-in-road-ahead.html | AXIS BOMB BURST NEAR EISENHOWER; Caused a Huge Crater in Road Ahead of General's Jeep During Inspection Tour of Front NAZI 'TIGER' TANK STUDIED Allied Chief Also Examined Captured Guns, Inspected Terrain Taken in Push | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/dr-cowles-loses-medical-license-for-year-as-board-finds-fraud-in.html | Dr. Cowles Loses Medical License for Year As Board Finds Fraud in His Mental Clinic | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/39000-tax-returns-in-day-set-new-record-in-city.html | 39,000 Tax Returns in Day Set New Record in City | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/eden-talks-with-de-gaulle.html | Eden Talks With de Gaulle | True | Special Cable to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/traders-in-cotton-revert-to-buying-silence-on-ceiling-price-plans.html | TRADERS IN COTTON REVERT TO BUYING; Silence on Ceiling Price Plans in Official Quarters Gives Impetus to Market TEMPORARY CLAMP SEEN Tentative 60-Day Limit During OPA Hearings Expected in Exchange Circles | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/cooper-hails-feats-of-correspondents-war-stories-told-graphically.html | COOPER HAILS FEATS OF CORRESPONDENTS; War Stories Told 'Graphically and Truthfully,' Director of AP Reports to Directors ONE WRITER AXIS PRISONER Larry Allen Is Held by Italians -- Growth of Coverage and Photo Service Pointed Out | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/scouts-observe-bird-day.html | Scouts Observe Bird Day | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/japanese.html | Japanese | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/inquiry-hit-in-pittsburgh.html | Inquiry Hit in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/dewey-puts-limit-on-sheriffs-fees-he-says-poundage-payments-of-114.html | DEWEY PUTS LIMIT ON SHERIFFS' FEES; He Says Poundage Payments of 114 Years Ago Do Not Apply To Service Given Today MILITARY BILLS SIGNED Measure Crediting Teachers in Service With Retirement Time Without Sharing Is Vetoed | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/ski-club-dinner-tonight.html | Ski Club Dinner Tonight | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/women-in-war-jobs-seen-in-need-of-aid-miss-glover-says-child-care.html | WOMEN IN WAR JOBS SEEN IN NEED OF AID; Miss Glover Says Child Care Must Be Provided | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/carlos-arniches.html | | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/tojo-asks-increased-production.html | Tojo Asks Increased Production | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/list-2000000-hostages-held.html | List 2,000,000 Hostages Held | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/movie-fires-increasing-wpb-calls-record-of-43-in-four-months.html | MOVIE FIRES INCREASING; WPB Calls Record of 43 in Four Months 'Alarming' | True | Special to THE NEW YORK TIMES. | C1B 581414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/easter-sale-opening-on-monday-will-assist-metropolitan-unit-of.html | Easter Sale, Opening on Monday, Will Assist Metropolitan Unit of Bundles for America | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/museum-arranges-easter-program-stone-depicting-entombment-of-christ.html | MUSEUM ARRANGES EASTER PROGRAM; Stone Depicting Entombment of Christ Goes on View Today at Cloisters A GIFT OF ROCKEFELLER Rare Twelfth Century Lintel Also Portrays Holy Women at the Sepulchre | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/brdsor-l-tatxaferro.html | LXrDSOR L. TATXAFERRO | True | Special to TH NEW YORK. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/boy-strangled-by-necktie.html | Boy Strangled by Necktie | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/dewey-vetoes-charity-bingo-bill-as-a-violation-of-the-constitution.html | Dewey Vetoes Charity Bingo Bill As a Violation of the Constitution; DEWEY VETOES BILL TO AUTHORIZE BINGO | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/rev-austin-dubois.html | REV. AUSTIn]' DUBOIS | True | special to T N yoRr Ts. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/says-coast-needs-750000.html | Says Coast Needs 750,000 | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/2-italian-destroyers-sunk-in-gun-duel-with-2-british-admiral.html | 2 Italian Destroyers Sunk In Gun Duel With 2 British; Admiral Cunningham, Reporting Feat, Says He Is Ready to Bar Tunisian Evacuation - Channel Craft Sink 2 Nazi E-Boats 2 AXIS DESTROYERS SUNK BY 2 BRITISH | True | Special Cable to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/ruml-plan-adoption-forecast-by-carlson-representative-is-speaker-at.html | RUML PLAN ADOPTION FORECAST BY CARLSON; Representative Is Speaker at Taxpayers Dinner Here | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/soviet-names-food-group-krutikov-to-head-delegates-to-hot-springs.html | SOVIET NAMES FOOD GROUP; Krutikov to Head Delegates to Hot Springs Conference | True | Wireless to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/lordi-tops-steers-in-red-cross-play-triumphs-158-1815-1511-in.html | LORDI TOPS STEERS IN RED CROSS PLAY; Triumphs, 15-8, 18-15, 15-11, in Reaching Squash Racquets Semi-Finals BERGER CONQUERS CHASE W. Smith Victor Over Murray and McQueeny Defaults to F. Smith at Yale Club | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/senate-gets-call-to-investigate-owi-omahoney-asks-complete-inquiry.html | SENATE GETS CALL TO INVESTIGATE OWI; O'Mahoney Asks Complete Inquiry on Policies After 15 Writers Leave Agency HAS 'CONFIDENCE' IN DAVIS Editor and Publisher Hits OWI List of War-Reporter Casualties as 'Inaccurate' | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/united-states.html | United States | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/everything-is-lovely-in-the-barber-trade-everybody-gets-everything.html | Everything Is Lovely in the Barber Trade; Everybody Gets Everything -- Public Pays | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/heads-lutheran-university.html | Heads Lutheran University | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/chillicothe-papers-merged.html | Chillicothe Papers Merged | True | | C1B 581414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/british.html | British | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/the-federations-unite.html | THE "FEDERATIONS" UNITE | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/losses-by-fire-increase-those-in-march-largest-for-any-month-since.html | LOSSES BY FIRE INCREASE; Those in March Largest for Any Month Since 1932 | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/german-machinists-get-15year-terms-sentenced-for-sending-films-of.html | GERMAN MACHINISTS GET 15-YEAR TERMS; Sentenced for Sending Films of Plane Parts to the Reich | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/mrs-harriet-ewing-bride-of-professor-daughter-of-nirglna-ex.html | MRS. HARRIET EWING BRIDE OF PROFESSOR; Daughter of Nirglna Ex. Offlclal Wed to Dr. Franklln Hanger | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/hockey-star-indicted-as-a-draft-evader-orlando-of-detroit-champions.html | HOCKEY STAR INDICTED AS A DRAFT EVADER; Orlando of Detroit Champions Accused of False Job Reports | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/brooklyn-poet-gets-award.html | Brooklyn Poet Gets Award | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/bonds-for-baseball-bombers.html | Bonds for Baseball Bombers | True | GEORGE G. TILLAPAUGH. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/trotskys-slayer-to-serve-20-years-jacques-mornard-angered-by-stiff.html | TROTSKYS SLAYER TO SERVE 20 YEARS; Jacques Mornard Angered by Stiff Sentence Given by Court in Mexico | True | Special to THE NEW YORK TIMES. | C1B 581414 |