Exhibit B129

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/curbs-use-of-gold-by-big-jewelers-wpb-says-order-aims-to-free.html | CURBS USE OF GOLD BY BIG JEWELERS; WPB Says Order Aims to Free Plants for War Work, Not to Conserve Metal CURBS USE OF GOLD BY BIG JEWELERS | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/walter-b-de-haven-i-served-john-wanamaker-stores-for-44-yearsdies.html | WALTER B. DE HAVEN; I Served John Wanamaker Stores for 44 YearsDies at 68 | True | pecial to 'IL NV YORK B. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/president-loses-right-to-devalue-by-vote-in-senate-action-unanimous.html | PRESIDENT LOSES RIGHT TO DEVALUE BY VOTE IN SENATE; ACTION UNANIMOUS Stabilization Fund Bill Is Passed After Dropping of Dollar Power BOND DRIVE PLEA HEEDED Taft Urges Assurance to the Public of Unimpaired Value at Repayment Time PRESIDENT LOSES RIGHT TO DEVALUE | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/dr-vasili-dumbadze-former-agent-in-united-states-for-republic-of.html | DR. VASILI DUMBADZE; Former Agent in United States for Republic of Georgia | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/wins-rent-violation-suit-newark-woman-gets-300-award-in-opa-price.html | WINS RENT VIOLATION SUIT; Newark Woman Gets $300 Award in OPA Price Overcharge | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/2-teams-advance-to-bridge-finals-mayfair-club-von-zedtwitz-groups.html | 2 TEAMS ADVANCE TO BRIDGE FINALS; Mayfair Club, von Zedtwitz Groups Win Semi-Finals by 1,240 and 3,200 PLAY TO CONTINUE TODAY Championship in the Sixteenth Vanderbilt Cup Contest to Be Decided Here | True | By Albert H. Morehead | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/mary-j-botchers-betrothed.html | Mary J. Botchers Betrothed | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/deely-becomes-foley-aide.html | Deely Becomes Foley Aide | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/clarenoe-bleyrer.html | CLARENOE BLEYr.ER | True | special to T I'mw YoRx Tms. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/willkie-firm-aids-red-cross-drive-law-concern-leads-list-of-52.html | WILLKIE FIRM AIDS RED CROSS DRIVE; Law Concern Leads List of 52 Contributions With $2,000 Gift to the War Fund | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/journalisms-gold-stars.html | JOURNALISM'S GOLD STARS | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/flanagan-setswedding-day-will-become-bride-on-may-8-of-james-a.html | FLANAGAN SETSWEDDING DAY; Will Become Bride on May 8 of James A. Kiernan Jr. in South Orange Church SELECTS SIX ATTENDANTS Miss Betty McConnie Will Be Maid of Honor -- Lt. Robert Kiernan to Be Best Man | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/australia-to-build-offensive-strength-army-minister-forde-says.html | AUSTRALIA TO BUILD OFFENSIVE STRENGTH; Army Minister Forde Says Nation Seeks to Get at Foe | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/el-salvador-receives-us-envoy.html | El Salvador Receives U.S. Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 581414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/b-gasoline-books-harder-to-obtain-opa-rules-great-necessity-must-be.html | B GASOLINE BOOKS HARDER TO OBTAIN; OPA Rules Great Necessity Must Be Shown to Get Any Supplemental Rations | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/26100000-voted-for-land-army.html | $26,100,000 Voted For 'Land Army' | True | By the United Press. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/milwaukee-tops-wisconsin.html | Milwaukee Tops Wisconsin | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/265-in-state-pass-bar-examinations-board-says-this-number-succeeded.html | 265 IN STATE PASS BAR EXAMINATIONS; Board Says This Number Succeeded in Tests From Among the 478 Applicants | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/restaurants-told-to-revise-menus-they-must-push-nonrationed-dishes.html | RESTAURANTS TOLD TO REVISE MENUS; They Must Push Non-Rationed Dishes, OPA Says in Reply to Protests of Meat Cut 90 STORES PROSECUTED City Acts Under Short-Weight Law -- Fines of $10 to $50 Levied on Proprietors | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/key-height-lost-and-rewon.html | Key Height Lost and Rewon | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/dance-for-victoria-home-british-envoy-and-lady-halifax-patrons-for.html | DANCE FOR VICTORIA HOME; British Envoy and Lady Halifax Patrons for Fete on May 11 | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/bulgaria-to-test-defense.html | Bulgaria to Test Defense | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/need-for-chemists-cited-they-take-the-initiative-in-prejob.html | NEED FOR CHEMISTS CITED; They Take the Initiative in Pre-Job Interviews, Graduates Report | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/seek-nursing-students-19-hospitals-to-be-hosts-today-of-high-school.html | SEEK NURSING STUDENTS; 19 Hospitals to Be Hosts Today of High School Girls | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/rubinstein-accused-of-passport-fraud-international-financier-awaits.html | RUBINSTEIN ACCUSED OF PASSPORT FRAUD; International Financier Awaits Hearing -- Faces Deportation | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/4-italian-islands-put-on-defensive-mussolini-orders-new-status-for.html | 4 ITALIAN ISLANDS PUT ON DEFENSIVE; Mussolini Orders New Status for Sardinia, Pantelleria, Sicily and Lampedusa NAZIS ACT ALONG CHANNEL More Civilians Are Ordered to Leave French Coast -- Germans Conscript Norwegians | True | By Raymond DanielIspecial Cable To the New York Times. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/mis-frank-x-schwab.html | MIS. FRANK X. SCHWAB | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/russian.html | Russian | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/ickes-urges-rise-in-crude-oil-price-he-tells-house-group-of.html | ICKES URGES RISE IN CRUDE OIL PRICE; He Tells House Group of Proposing to OPA an Increase Averaging 35c a Barrel | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/elinor-f-gluck-becomes-bride.html | Elinor F. Gluck Becomes Bride | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/waring-returns-from-africa.html | Waring Returns From Africa | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/rabbi-miller-urges-speedy-relief-steps-says-jews-look-to-bermuda-us.html | RABBI MILLER URGES SPEEDY RELIEF STEPS; Says Jews Look to Bermuda -- U.S. Delegates Arrive | True | Wireless to THE NEW YORK TIMES. | C1B 581414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/new-zealand-delegate-missing.html | New Zealand Delegate Missing | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/credit-union-taken-over-letter-carriers-organization-later-turned.html | CREDIT UNION TAKEN OVER; Letter Carriers Organization Later Turned Back by Bell | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/warbond-selling-slows-down-here-drive-still-640000000-short-of-goal.html | WAR-BOND SELLING SLOWS DOWN HERE; Drive Still $640,000,000 Short of Goal With $110,000,000 Reported Wednesday FIREMEN INVEST $100,000 Campaign Now Depends Upon Reaching Small Buyers, Sproul Points Out | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/exchange-seat-brings-48000.html | Exchange Seat Brings $48,000 | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/anne-brooks-will-wed-today.html | Anne Brooks Will Wed Today | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/united-nations.html | United Nations | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/dimaggio-still-hitting-bats-333-in-five-games-though-army-limits.html | DIMAGGIO STILL HITTING; Bats .333 in Five Games, Though Army Limits Baseball | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/french.html | French | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/landon-visits-with-dewey.html | Landon Visits With Dewey | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/absenteeism-stirs-wives-congressional-women-drop-behind-senate.html | ABSENTEEISM STIRS WIVES; Congressional Women Drop Behind Senate Ladies in Bandages | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/mrs-ross-sees-dollars-melted.html | Mrs. Ross Sees Dollars Melted | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/garner-bust-unveiled-texans-pay-tribute-to-the-former-vice.html | GARNER BUST UNVEILED; Texans Pay Tribute to the Former Vice President | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/move-comes-as-a-surprise-by-the-associated-press.html | Move Comes As a Surprise; By The Associated Press. | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/brown-benzenberg.html | Brown -- Benzenberg | True | Special to THE NEW YoP. TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/stalingrad-rushes-steel-great-plant-wrecked-last-year-plans-1943.html | STALINGRAD RUSHES STEEL; Great Plant Wrecked Last Year, Plans 1943 Production | True | Wireless to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/short-interest-gains-on-stock-exchange-increase-of-111000-shares-is.html | SHORT INTEREST GAINS ON STOCK EXCHANGE; Increase of 111,000 Shares Is Reported for Last Month | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/royals-to-meet-bushwicks.html | Royals to Meet Bushwicks | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/chadbourne-heads-club-republican-group-elects-former-head-of.html | CHADBOURNE HEADS CLUB; Republican Group Elects Former Head of National Organization | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/mrs-hallie-davis-feted-frederick-h-cones-entertain-for-new-dean-of.html | MRS. HALLIE DAVIS FETED; Frederick H. Cones Entertain for New Dean of Smith College | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/fiberglas-leases-plant-owenscorning-to-expand-output-of-glass-fiber.html | FIBERGLAS LEASES PLANT; Owens-Corning to Expand Output of Glass Fiber Textiles | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/samuel-d-weinberg.html | SAMUEL D. WEINBERG | True | Specfal to THE NEW Yoa TIME. | C1B 581414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/auchinclo-dies-aide-to-60l-house-new-york-attorney-acted-as.html | AUCHINCLOSS DIES; AIDE TO 60L. HOUSE; New York Attorney Acted as Secretary to Father-in-Law at Peace Conference SERVED IN FEDERAL POSTS Was Special Assistant to the Attorney General, Later in the State Department | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/art-sold-for-50741-arab-warriors-painting-by-adolf-schreyer-brings.html | ART SOLD FOR $50,741; ' Arab Warriors,' Painting by Adolf Schreyer, Brings $925 | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/italian-frontier-closed.html | Italian Frontier Closed | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/delinquency-laid-to-pennypinching-curb-in-welfare-service-to-.html | DELINQUENCY LAID TO PENNY-PINCHING; Curb in Welfare Service to Children Sharply Assailed by Justice Polier | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/etchings-sold-for-5463.html | Etchings Sold for $5,463 | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/woman-embezzler-sentenced-to-prison-bride-a-bank-aide-collapses-on.html | WOMAN EMBEZZLER SENTENCED TO PRISON; Bride, a Bank Aide, Collapses on Hearing 18-Month Penalty | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/moses-aids-attack-on-hanes-report-mayor-releases-letter-calling.html | MOSES AIDS ATTACK ON HANES REPORT; Mayor Releases Letter Calling Criticism of Traffic Rules 'an Absurd Summary' CITY MEASURES DEFENDED Department Store Executive Said to Show Lack of Knowledge of Problems | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/johnston-diller.html | Johnston -- Diller | True | Special to TH NW YORE TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/art-notes.html | Art Notes | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/key-kuban-height-won-by-red-army-germans-lose-heavily-in-vain.html | KEY KUBAN HEIGHT WON BY RED ARMY; Germans Lose Heavily in Vain Efforts to Retake Caucasus Hill With Big Forces LINES WAVER IN BATTLE Nazis Keep Pressure on Donets, but Thrusts Are Repelled -- Russians Build Strength | True | By Ralph Parkerwireless To the New York Times. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/british-film-is-soviet-hit-desert-victory-is-witnessed-by-35000.html | BRITISH FILM IS SOVIET HIT; ' Desert Victory' Is Witnessed by 35,000 Daily in Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/yale-drama-groups-join-in-presentation-production-of-henry-iv-a.html | YALE DRAMA GROUPS JOIN IN PRESENTATION; Production of 'Henry IV' a Part of Week-End Entertainment | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/manpower-source-suggested.html | Manpower Source Suggested | True | F.W. EMERY | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/hitler-conference-expected.html | Hitler Conference Expected | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/vichys-expenses-soar-axis-occupation-financing-now-at-261000000000.html | VICHY'S EXPENSES SOAR; Axis Occupation Financing Now at 261,000,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/venezuela-forms-party-president-authorizes-move-is-message-to.html | VENEZUELA FORMS PARTY; President Authorizes Move Is Message to Governors | True | Special Cable to THE NEW YORK TIMES. | C1B 581414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/hiram-walker-net-is-set-at-4855475-profits-in-canadian-currency.html | HIRAM WALKER NET IS SET AT $4,855,475; Profits, in Canadian Currency, Listed for 6 Months After $7,053,941 for Taxes GAIN OVER YEAR BEFORE Results of Operations Given by Other Concerns With Comparative Data | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/mrs-michael-wall.html | MRS. MICHAEL WALL | True | Special to T NEW YOR Tas. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/fort-devens-boxers-triumph.html | Fort Devens Boxers Triumph | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/bulkley-named-for-director.html | Bulkley Named for Director | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/warbond-sales-restore-banks-excess-reserves.html | War-Bond Sales Restore Banks' Excess Reserves | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/held-in-theft-of-stockings.html | Held in Theft of Stockings | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/textile-men-fear-new-british-buying-further-inroads-into-civilian.html | TEXTILE MEN FEAR NEW BRITISH BUYING; Further Inroads Into Civilian Supplies Seen in Inquiries for Goods for Empire Areas WEIGH POST-WAR EFFECT Suppliers Believe Such Sales Now Will Hurt Chances in Foreign Markets Later | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/bellhops-say-hotel-checked-vice-money-testify-owners-got-big-share.html | BELLHOPS SAY HOTEL CHECKED VICE MONEY; Testify Owners Got Big Share of Women's Earnings | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/walter-j-quinlan-official-of-brush-company-long-connected-witii.html | WALTER J. QUINLAN; Official of Brush Company, L,.ong Connected Witii Drug Industry | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/col-plechner-killed-research-chemist-formerly-at-city-college-dies.html | COL. PLECHNER KILLED; Research Chemist, Formerly at City College, Dies in Africa | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/robert-seen-softening.html | Robert Seen Softening | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/zanelli-stops-fuller.html | Zanelli Stops Fuller | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/moreland-witness-tries-to-end-life-cuts-throat-before-he-is-due-to.html | MORELAND WITNESS TRIES TO END LIFE; Cuts Throat Before He Is Due to Appear at Inquiry in Job Compensation Fraud MORELAND WITNESS TRIES TO END LIFE | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/margaret-wi6ht-to-be-wed-friday-plainfield-girl-will-become-the.html | MARGARET WI6HT TO BE WED FRIDAY; Plainfield Girl Will Become the Bride of Midshipman Berry at Winnetka, III, | True | SDecial to T NEW YORE TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/army-decorates-484-for-raids-on-nazis-twentytwo-of-heroic-fliers.html | ARMY DECORATES 484 FOR RAIDS ON NAZIS; Twenty-Two of Heroic Fliers Are From New York State | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/dr-landis-honored-receives-gold-medal-of-the-institute-of-chemists.html | DR. LANDIS HONORED; Receives Gold Medal of the Institute of Chemists | True | | C1B 581414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/count-fleet-oddson-favorite-to-annex-25000-added-wood-memorial.html | Count Fleet Odds-on Favorite to Annex $25,000 Added Wood Memorial Today; 12 NAMED TO START IN JAMAICA FIXTURE Count Fleet, Derby Choice, to Race Slide Rule and Blue Swords in Wood Today DEVIL'S LUCK, 1-2, SCORES Then Push Triumphs at Same Price to Complete Double for Wheatley Stable | True | By Bryan Field | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/lag-in-retooling-is-denied-by-wpb-in-reply-to-murray-of-cio.html | LAG IN RETOOLING IS DENIED BY WPB; In Reply to Murray of C.I.O., Spokesmen Say Surplus of Some Items Was Foreseen PROBLEMS ARE STRESSED Conversion of Ordnance Plants to Other Production Is Cited as Most Difficult | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/honor-for-sister-kenney.html | Honor for Sister Kenney | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/baseball-diamonds-open-today.html | Baseball Diamonds Open Today | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/john-t-n-hoyt.html | JOHN T. N. HOYT | True | Special to T 1 OR TS. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/harris-at-eastman-fete-conducts-own-ode-to-truth-at-fourth-concert.html | HARRIS AT EASTMAN FETE; Conducts Own 'Ode to Truth' at Fourth Concert in Rochester | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/73-days-of-fall-racing-approved-in-maryland.html | 73 Days of Fall Racing Approved in Maryland | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/queens-nine-victor-75-seven-passes-in-early-innings-aid-in-hofstra.html | QUEENS NINE VICTOR, 7-5; Seven Passes in Early Innings Aid in Hofstra Game | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/court-acts-to-aid-seaboard-air-line-instructs-special-master-to.html | COURT ACTS TO AID SEABOARD AIR LINE; Instructs Special Master to Report Compounded Interest Due on Mortgages TAX SUIT TO BE SETTLED Payment of $1,750,000 to the Treasury Ordered to Get Release of Collateral | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/counterattack-closing-tonight-will-quit-after-staging-84.html | COUNTERATTACK' CLOSING TONIGHT; Will Quit After Staging 84 Performances -- 'Stage Door' Ending Chicago Run MARIANNE' IS POSTPONED Musical May Be Put On Later in Spring -- 'Corn Is Green' Idle for Two Weeks | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/i-mare-van-ness-wed-in-newarki.html | I Mare Van Ness Wed in NewarkI | True | Special to TH= NEW YO. RI TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/alys-griswold-married-becomes-bride-in-washington-of-lieut-john.html | ALYS GRISWOLD MARRIED; Becomes Bride in Washington of Lieut. John Haman,of Navy | True | Specıal to T N-r YOK s. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/cubs-get-two-hits-but-triumph-by-10-white-sox-with-smith-in-box.html | CUBS GET TWO HITS BUT TRIUMPH BY 1-0; White Sox, With Smith in Box, Beaten in Eighth on Walk and Two Misplays | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/wallace-makes-tour-of-farms-near-quito-he-also-studies-quinine.html | WALLACE MAKES TOUR OF FARMS NEAR QUITO; He Also Studies Quinine Plant -- Nicaragua Invites Visit | True | | C1B 581414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/lily-trade-is-brisk-but-supply-is-light-many-will-buy-alternative.html | LILY TRADE IS BRISK BUT SUPPLY IS LIGHT; Many Will Buy Alternative Blooms for Easter | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/landis-fines-wilson-100.html | Landis Fines Wilson $100 | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/contract-to-koppers.html | Contract to Koppers | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/music-awards-announced.html | Music Awards Announced | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/prof-nvilliam-m-esten.html | PROF. NVILLIAM M. ESTEN | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/sicilian-harbors-bombed.html | Sicilian Harbors Bombed | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/southerners-push-freightrate-plea-regional-parley-at-atlanta-hears.html | SOUTHERNERS PUSH FREIGHT-RATE PLEA; Regional Parley at Atlanta Hears Arnall Score Dewey on Question of Parity WASHINGTON IS CRITICIZED Restoration of States' Rights After the War Demanded -- Loyalty to U.S. Stressed | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/james-hutophins.html | JAMES H.U/tOPHINS | True | tectal to IEW YOR TIES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/57250-now-in-the-waacs.html | 57,250 Now in the Waacs | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/us-bombers-downed-558-planes-since-going-on-active-combat-duty.html | U.S. Bombers Downed 558 Planes Since Going on Active Combat Duty; Hundreds of Successful Missions Carried Out Without Fighter Protection, War Department Discloses | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/mgr-bruder-rites-attended-by-t100-bishop-donahue-at-mass-in-st.html | MGR. BRUDER RITES ATTENDED BY t,100; Bishop Donahue at Mass in St. Joseph's Church for Oldest Priest in Archdiocese 12 MONSIGIORI PRESENT Rev. George A. Kreidel Gives Eulogy for Rector -- Mgr. J. A. Nageleisen Celebrant | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/education-against-fascism-prison-camps-suggested-as-places-to-start.html | Education Against Fascism; Prison Camps Suggested as Places to Start Experiment | True | H. LANDSBERG | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/gain-made-in-north-first-army-driven-off-el-ang-retakes-peak-and.html | GAIN MADE IN NORTH; First Army, Driven Off El Ang, Retakes Peak and Pushes On U.S. ARTILLERY ASSISTS French Goums Cling to Djebel Sefsouf, Beating Off Axis With New Tommy-Guns IN THE AIR AND ON THE LAND WITH OUR MEN AS THEY ATTACK ROMMEL GAIN MADE IN NORTH IN TUNISIAN DRIVE | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/count-fleet-in-peakness-1500-fee-is-paid-to-make-him-a.html | COUNT FLEET IN PEAKNESS; $1,500 Fee Is Paid to Make Him a Supplementary Entry | True | | C1B 581414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/cathedral-canteen-to-gain-by-art-show-paintings-by-james-reynolds.html | CATHEDRAL CANTEEN TO GAIN BY ART SHOW; Paintings by James Reynolds to Be Shown at St. Paul's Guild | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/the-conductor-explains-the-score.html | THE CONDUCTOR EXPLAINS THE SCORE | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/appointed-to-new-posts-by-l-bamberger-co.html | Appointed to New Posts By L. Bamberger & Co. | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/barbirolli-will-head-orchestra-in-england.html | Barbirolli Will Head Orchestra in England | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/us-war-council-sought-by-landon-agency-to-unify-and-direct-our-war.html | U.S. WAR COUNCIL SOUGHT BY LANDON; Agency to Unify and Direct Our War Program Called Vital Need 'at Once' CONFUSION' IS ASSAILED Plea Is Made for a Post-War Policy Based on Virtues of 'Honesty and Integrity' | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/samvl-paouin-vis-nuwsp4pur-man-74-editor-for-kings-features-was-i.html | SAMVL PA'OUIN VIS; NuwsP4puR MAN, 74; Editor for Kings Features Was i on Teaneck Township Council | True | Special to T lmw YoR s. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/sardinia-plot-reported.html | Sardinia Plot Reported | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/chinese.html | Chinese | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/both-parties-seek-tax-compromise-in-new-house-step-ways-and-means.html | BOTH PARTIES SEEK TAX COMPROMISE IN NEW HOUSE STEP; Ways and Means Members Report Progress on Plans for Pay-Go Bill Next Week WITH SOME 'FORGIVENESS' Doughton Indicates He May Now Back Some Such Action -- Parley Called 'Friendly' BOTH PARTIES SEEK TAX COMPROMISE | True | By John H. Criderspecial To the New York Times. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/ensign-mary-e-m-husson-of-waves-fiancee-of-henry-nevin-gehman-an.html | Ensign Mary E. M. Husson of Waves Fiancee of Henry Nevin Gehman, an Ensign in Navy | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/chandler-urges-more-aid-to-china-in-senate-he-warns-of-allys-waning.html | CHANDLER URGES MORE AID TO CHINA; In Senate He Warns of Ally's Waning Strength and Calls for 500 Planes at Once DEMANDS KISKA ATTACK MacArthur Also Needs Help, He Says -- Barkley Makes Plea to Leave War to Generals | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/hudson-clerk-ousts-longo-edison-appointee-despite-supposed-alliance.html | Hudson Clerk Ousts Longo, Edison Appointee, Despite Supposed Alliance Against Hague | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/dieckhoff-madrid-envoy-former-ambassador-to-us-to-get-nazi-post-in.html | DIECKHOFF MADRID ENVOY; Former Ambassador to U.S. to Get Nazi Post in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/mexico-to-sell-gold-step-is-decided-upon-to-check-current.html | MEXICO TO SELL GOLD; Step Is Decided Upon to Check Current Inflationary Tendency | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/antique-show-is-opened.html | Antique Show Is Opened | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/enlarging-the-court-basketball-enthusiast-declares-change-would.html | ENLARGING THE COURT; Basketball Enthusiast Declares Change Would Help Game | True | BEN GOLDENBERG. | C1B 581414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/head-nicaraguan-congress.html | Head Nicaraguan Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/bank-trustee-told-to-distribute-funds-500000-to-certificate-holders.html | BANK TRUSTEE TOLD TO DISTRIBUTE FUNDS; $500,000 to Certificate Holders of Federation Trust Ordered | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/investment-deals-halt-in-loan-drive-activities-in-the-market-here.html | INVESTMENT DEALS HALT IN LOAN DRIVE; Activities in the Market Here at Their Lowest Ebb Since Week of Feb. 19 OFFERINGS IN PROSPECT $49,121,000 in Refunding Issue for Kansas City Terminal Under Discussion | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/chinese-list-gains-in-four-battle-areas-report-japanese-losses-in.html | CHINESE LIST GAINS IN FOUR BATTLE AREAS; Report Japanese Losses in Shantung, Hupeh, Chakiang, Shansi | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/investors-purchase-lofts-and-houses-buy-west-side-suites-and-tall.html | INVESTORS PURCHASE LOFTS AND HOUSES; Buy West Side Suites and Tall Building in Twentieth St. | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/police-save-man-convicted-by-jury-two-who-testified-for-state.html | POLICE SAVE MAN CONVICTED BY JURY; Two Who Testified for State Doubted He Was Guilty -- Find Real Culprit BOY CONFESSES ATTACKS Crime on Staten Island Women Admitted as Father of 4 Awaits Sentence | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/benefit-committee-honored.html | Benefit Committee Honored | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/nazis-arctic-front-reported-bolstered-swedish-writers-list.html | NAZIS ARCTIC FRONT REPORTED BOLSTERED; Swedish Writers List Diversion of Men and Supplies | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/asks-jackpot-for-end-of-war.html | Asks 'Jackpot' for End of War | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/miss-perkins-sees-canada-air-plants-she-talks-with-girl-workers-at.html | MISS PERKINS SEES CANADA AIR PLANTS; She Talks With Girl Workers at Machines in Round of Montreal District Shops | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/dodgers-repurchase-allen-and-obtain-washburn-in-cash-deal-with.html | Dodgers Repurchase Allen and Obtain Washburn in Cash Deal With Phillies; VETERAN REPORTS TO BROOKLYN TODAY Allen and Washburn Added to Hurling Staff -- Game With Giants Canceled by Cold DODGERS TO MEET YANKS Davis May Pitch Six Innings at Ebbets Field -- Senators to Play at Polo Grounds | True | By Roscoe McGowen | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/new-cold-remedy-cuts-absenteeism-chemists-report-sulfa-drug-has.html | NEW COLD REMEDY CUTS ABSENTEEISM; Chemists Report Sulfa Drug Has Reduced Layoffs at Lockheed Plant 54% BOON TO WAR MANPOWER Wider Use of 'Vaso-Sulfa' Expected to Increase Man-Hours, Detroit Speaker Says | True | By William L. Laurencespecial To the New York Times. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/cyril-de-cordova-head-of-stock-specialist-firm-67-exchange-member.html | CYRIL DE CORDOVA; Head of Stock Specialist Firm, 67 Exchange Member 40 Years | True | | C1B 581414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/stocks-level-off-in-slower-market-trading-range-also-reduced-as.html | STOCKS LEVEL OFF IN SLOWER MARKET; Trading Range Also Reduced as Turnover Falls Below Million Shares LARGE BLOCKS ARE SCARCE Strong Points Appear Among Bonds -- Grains and Cotton Steady or Higher | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/new-opera-to-aid-service-programs-st-bartholomews-groups-will-give.html | NEW OPERA TO AID SERVICE PROGRAMS; St. Bartholomew's Groups Will Give 'Florence Nightingale' at Clubhouse May 3-7 CHURCH CHOIR THE CAST Seamen's Institute, Chaplain's Unit, Knitting Society and Episcopal Mission to Gain | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/window-paint-assuring-blackout-included-among-weeks-patents-can-be.html | Window Paint Assuring Blackout Included Among Week's Patents; Can Be Sprayed on Glass and Is Easily Removed -- Casein Plastics Are Made Less Brittle NEW WINDOW PAINT ASSURES BLACKOUT | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/some-shoes-unrationed-play-type-not-made-of-leather-are-still.html | SOME SHOES UNRATIONED; Play Type Not Made of Leather Are Sill Available | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/find-floyd-hamilton-in-alcatraz-prison-third-of-four-who-tried.html | FIND FLOYD HAMILTON IN ALCATRAZ PRISON; Third of Four Who Tried Escape Turned Back Under Fire | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/mis-david-l-ray.html | MIS. DAVID I. RAY | True | Special to T NI.' YORK TrEs. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/news-of-food-weeks-menus-built-on-fruits-and-vegetables-offered-for.html | News of Food; Week's Menus Built on Fruits and Vegetables Offered for an Imaginary Household of Three | True | By Jane Holt | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/house-rejects-aaa-cut-votes-121-to-81-against-move-to-trim-100.html | HOUSE REJECTS AAA CUT; Votes 121 to 81 Against Move to Trim 100 Millions | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/francis-x-ahern-rockland-hospital-supervisor-in-state-system-25.html | FRANCIS X. AHERN; Rockland Hospital Supervisor in State System 25 Years Dies | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/finnish.html | Finnish | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/bankrupt-runs-fast-mile-kentucky-derby-nominee-works-in-143-25-at.html | BANKRUPT RUNS FAST MILE; Kentucky Derby Nominee Works in 1:43 2-5 at Louisville | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/passarella-sworn-into-army.html | Passarella Sworn Into Army | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/cardinals-long-hits-crush-browns-9-to-2-cooper-pitches-route-to.html | CARDINALS' LONG HITS CRUSH BROWNS, 9 TO 2; Cooper Pitches Route to Even Series at 2-All | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/spellman-gives-malta-us-gift.html | Spellman Gives Malta U.S. Gift | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/peck-liawley.html | Peck- -liawley | True | Special to THg Ngw YOK TS. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/dutch-company-reports-philips-gloeilampen-fabrieken-meets-in.html | DUTCH COMPANY REPORTS; Philips Gloeilampen Fabrieken Meets in Willemstad | True | Special Cable to THE NEW YORK TIMES. | C1B 581414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/soviets-bombers-sturdy-fourmotored-planes-main-craft-in-koenigsberg.html | SOVIET'S BOMBERS STURDY; Four-Motored Planes Main Craft in Koenigsberg, Danzig Raids | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/eden-informs-allies-of-results-of-tour-gives-details-of-accords.html | EDEN INFORMS ALLIES OF RESULTS OF TOUR; Gives Details of Accords Reached in Washington and Ottawa | True | Special Cable to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/urge-work-in-passover-4-newark-rabbis-ask-jewish-workers-to-stick.html | URGE WORK IN PASSOVER; 4 Newark Rabbis Ask Jewish Workers to Stick to War Jobs | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/fights-police-club-as-a-union.html | Fights Police Club as a Union | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/us-firm-for-surrender.html | U.S. Firm for Surrender | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/standard-factors-buys-corportion-plan-ratified-at-special-meeting.html | STANDARD FACTORS BUYS CORPORTION; Plan Ratified at Special Meeting to Acquire All the Assets of Industrial Securities | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/circus-star-caught-as-killer.html | Circus Star Caught as Killer | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/popularity-of-racing-reader-contends-track-throngs-prove-sports.html | POPULARITY OF RACING; Reader Contends Track Throngs Prove Sport's Importance | True | CHESTER COBURN. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/new-zealand-to-aid-us-33000000-in-reciprocal-lendlease-goods-coming.html | NEW ZEALAND TO AID U.S.; $33,000,000 in Reciprocal Lend-Lease Goods Coming Here | True | Special Cable to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/the-dance-russian-soldier-given.html | THE DANCE; Russian Soldier' Given | True | By John Martin | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/vichy-detaining-girauds-kin.html | Vichy Detaining Giraud's Kin | True | Wireless to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/navy-commissions-available-service-regulations-permit-rise-of.html | Navy Commissions Available; Service Regulations Permit Rise of Enlisted Personnel | True | RANDALL JACOBS, Rear Admiral, U.S.N., Chief of Naval Personnel | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/canada-helping-bermuda-onefourth-of-colonys-imports-come-from.html | CANADA HELPING BERMUDA; One-Fourth of Colony's Imports Come From Dominion | True | Special Cable to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/key-west-buys-utility-purchase-of-electric-company-by-the-city-is.html | KEY WEST BUYS UTILITY; Purchase of Electric Company by the City Is Announced | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/dutch-educator-dies-at-dachau.html | Dutch Educator Dies at Dachau | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/newsprint-strike-in-canada-is-ended-one-threat-to-us-supplies-is.html | NEWSPRINT STRIKE IN CANADA IS ENDED; One Threat to U.S. Supplies Is Reported as Removed | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/fox-will-film-victoria-wolf-novel-of-an-army-nurse-movie-on-sub-in.html | Fox Will Film Victoria Wolf Novel of an Army Nurse -- Movie on Sub in Jap Waters Set by Warners | True | By Telephone To the New York Times. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/meat-is-hardest-to-cut-down-on-in-us-homes-gallup-poll-finds-coffee.html | Meat Is Hardest to Cut Down On In U.S. Homes, Gallup Poll Finds; Coffee Ranks Next and Gasoline Third in List of Rationed Products -- Sugar, Butter, Canned Goods Follow in That Order | True | By George Gallup Director, American Institute of Public Opinion | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/seek-differential-on-brand-hosiery-producers-want-opa-action-to.html | SEEK DIFFERENTIAL ON BRAND HOSIERY; Producers Want OPA Action to Cover Their Added Cost of Distribution JOBBERS' MARK-UP CITED Mills Hold They Are Entitled to Same Level as They Also Serve Small Stores | True | | C1B 581414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/inspection-eased-as-steel-declines-on-truman-report-nelson-orders.html | INSPECTION EASED AS STEEL DECLINES ON TRUMAN REPORT; Nelson Orders End of 'Leaning Backward' Caused by the Disclosure of Faulty Plates WIRE SENT TO ALL MAKERS WPB Sets Industry Parley for Today on Standard Procedure, Safety Margins INSPECTION EASED AS STEEL DECLINES | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/warns-on-propaganda-argentine-speaker-at-bard-says-it-wont-cement.html | WARNS ON PROPAGANDA; Argentine Speaker at Bard Says It Won't Cement Americas | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/extends-tire-inspection-opa-allows-gas-rations-in-cases-of-good.html | EXTENDS TIRE INSPECTION; OPA Allows 'Gas' Rations in Cases of Good Excuse | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/spain-makes-peace-bid-to-world-minister-says-vatican-would-help.html | Spain Makes Peace Bid to World; Minister Says Vatican Would Help; SPANISH MINISTER MAKES PEAGE BID | True | By the United Press. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/british-blood-to-aid-the-american-forces-250000-britons-in-us.html | BRITISH BLOOD TO AID THE AMERICAN FORCES; 250,000 Britons in U.S. Sought as Donors for Red Cross Plasma | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/on-armstrong-corks-board.html | On Armstrong Cork's Board | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/experts-discuss-feeding-of-poland-postwar-study-called-vital-and.html | EXPERTS DISCUSS FEEDING OF POLAND; Post-War Study Called Vital and American Needs Are Cited by Dr. Frank Boudreau BRITISH SYSTEM PRAISED Virtual Subsidy to Producers Lowers Cost to Consumers, Polish Institute Is Told | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/delays-tokyo-raid-story-elmer-davis-says-war-department-holds-up.html | DELAYS TOKYO RAID STORY; Elmer Davis Says War Department Holds Up Clearance | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/naval-officers-to-wear-slate-gray-in-summer.html | Naval Officers to Wear Slate Gray in Summer | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/500-attend-service-for-tamara-swann-luther-adler-eulogizes-singer.html | 500 ATTEND SERVICE FOR TAMARA SWANN; Luther Adler Eulogizes Singer Killed in Lisbon Accident | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/italian.html | Italian | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/french-dictator-barred-by-giraud-general-says-his-one-aim-is-to.html | FRENCH 'DICTATOR' BARRED BY GIRAUD; General Says His One Aim Is to Free Metz and Let People Form Own Government REPLY TO DE GAULLE SEEN African Leader Declares His Role Is to Help Invasion, Not to Play Politics | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/piilip-j-tassel.html | pIILIP J. TASSEL | True | Specfal to T oR s. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/japanese-ambushed-by-british-in-burma-raf-and-american-fliers.html | JAPANESE AMBUSHED BY BRITISH IN BURMA; R.A.F. and American Fliers Continue to Attach Enemy | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/house-group-backs-navy-on-ship-rule-it-rejects-plan-to-let-wsa.html | HOUSE GROUP BACKS NAVY ON SHIP RULE; It Rejects Plan to Let WSA Control Building of Auxiliaries | True | Special to THE NEW YORK TIMES. | C1B 581414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/southern-womens-fete-daughters-of-confederacy-will-give-annual.html | SOUTHERN WOMEN'S FETE; Daughters of Confederacy Will Give Annual Bridge April 28 | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/baldwin-tanks-win-e-several-pass-in-review-at-eddystone-locomotive.html | BALDWIN TANKS WIN 'E'; Several Pass in Review at Eddystone Locomotive Works | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/wins-award-of-armynavy-e.html | Wins Award of Army-Navy E | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/11-army-fliers-killed-twin-engined-training-plane-crashes-in.html | 11 ARMY FLIERS KILLED; Twin Engined Training Plane Crashes in Flight | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/jobs-in-state-at-new-high-march-employment-index-topped-previous.html | JOBS IN STATE AT NEW HIGH; March Employment Index Topped Previous Peak, in March, 1920 | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/women-replace-men-in-signal-inspection-corps-reports-40-of-units.html | WOMEN REPLACE MEN IN SIGNAL INSPECTION; Corps Reports 40% of Units Composed of Them | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/first-army-takes-10th-tunisian-peak-british-infantry-assisted-by.html | FIRST ARMY TAKES 10TH TUNISIAN PEAK; British Infantry, Assisted by Allied Guns and Planes, Wins Djebel Tanngoucha GERMANS REGAIN, LOSE IT Battleground in Mountains Is in Sight of Allied Goals Still Held by Enemy | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/lord-wiliiamcecil.html | LORD WILI,IAMCECIL | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/to-present-fun-for-funds.html | To Present 'Fun for Funds' | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/weather-the-long-view.html | WEATHER: THE LONG VIEW | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/reports-on-escort-vessels.html | Reports on Escort Vessels | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/asbury-to-hold-easter-parade.html | Asbury to Hold Easter Parade | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/merchant-marine-captain-honored.html | MERCHANT MARINE CAPTAIN HONORED | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/sibyl-ward-to-perform.html | Sibyl Ward to Perform | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/wrrtxam-p-l_big.html | wrr.T.xAM' P. L_BIG | True | Special to W NEW YORK 'i'5. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/george-w-pinneo-i-i-coach-of-olympic-wrestlers-for-u-s-was-officer.html | GEORGE W. PINNEO I I; Coach of Olympic Wrestlers for U. S. Was Officer of A. A. u. | True | Special to TIt NEW YORE TILS. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/behind-the-russian-front.html | BEHIND THE RUSSIAN FRONT | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/i-minette-hilser-wed-to-a-dogden-i-i.html | I Minette Hilser Wed to A. d,Ogden I I | True | Special to Tn- LTtw YORK. TS. J | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/poles-ask-inquiry-in-soviet-murders-list-15000-prisoners-missing.html | POLES ASK INQUIRY IN SOVIET 'MURDERS; List 15,000 Prisoners Missing After Nazis Charge Discovery of 10,000 Bodies in Graves RED CROSS IS SUGGESTED Spokesman, Says Russia Has Thwarted All Efforts to Obtain Information | True | Wireless to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/changes-in-new-york-air-brake.html | Changes in New York Air Brake | True | | C1B 581414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/reds-here-seeking-to-suppress-novel-bookofmonth-club-reveals.html | REDS HERE SEEKING TO SUPPRESS NOVEL; Book-of-Month Club Reveals Pressure on It to Withdraw 'The Fifth Seal,' by Aldanov A TEMPEST IN A SAMOVAR' Story Not Anti-Soviet and Most of Those Protesting Never Read It, Morley Declares REDS HERE SEEKING TO SUPPRESS NOVEL | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/store-sales-up-13-for-independents-march-volume-rose-over-1942-for.html | STORE SALES UP 13% FOR INDEPENDENTS; March Volume Rose Over 1942 for All Nondurable Lines but Filling Stations | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/sidney-john-barites.html | SIDNEY JOHN BAritES | True | SDeeial to Tn Yo B. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/penn-wins-in-ninth-43-wiesmiller-double-opens-rally-against.html | PENN WINS IN NINTH, 4-3; Wiesmiller Double Opens Rally Against Swarthmore | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/farley-calls-1944-vital.html | Farley Calls 1944 Vital | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/new-stuka-is-captured-improved-nazi-divebomber-in-tunisia-more.html | NEW STUKA IS CAPTURED; Improved Nazi Dive-Bomber in Tunisia More Powerful | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/10415-bet-429527-at-pimlico-opening-attendance-and-wagering-top.html | 10,415 BET $429,527 AT PIMLICO OPENING; Attendance and Wagering Top Figures for 1942 Inaugural Despite Noon Post Time FEW DRIVE CARS TO TRACK War Fund Wires Appreciation of Five-Day Charity Meet -- Gallant Witch, 15-1, Wins | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/joseph-b-denoel.html | JOSEPH B. DENOEL | True | Specia! to TzI NEW YORE TIMS. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/mexican-president-begins-tour-special-to-the-new-york-times.html | Mexican President Begins Tour; Special to THE NEW YORK TIMES. | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/jeep-workers-end-strike.html | Jeep Workers End Strike | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/mrs-francis-e-drury.html | MRS. FRANCIS E. DRURY | True | Specfal to TH N. YORK T[ES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/a-freedom-overlooked.html | A Freedom Overlooked? | True | PAUL T. SELLERS | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/group-seeks-unity-on-peace-program-council-aims-to-coordinate-all.html | GROUP SEEKS UNITY ON PEACE PROGRAM; Council Aims to Coordinate All Agencies Favoring World Security Backed by Force AND THUS 'WIN THE PEACE' E.A. Mowrer and W.W. Waymack Tell of National Plan at Meeting in Chicago | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/title-dinghy-racing-on-national-series-will-get-under-way-at.html | TITLE DINGHY RACING ON; National Series Will Get Under Way at Larchmont Today | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/1250000-bushels-of-cash-corn-sold-deals-in-grain-for-deferred.html | 1,250,000 BUSHELS OF CASH CORN SOLD; Deals in Grain for Deferred Shipment Largest in Long Time on Chicago Board COUNTRY DEALERS UNLOAD Demand at New Ceilings Is in Excess of Supply -- Wheat Gains 1/2 to 5/8 Cent 1,250,000 BUSHELS OF CASH CORN SOLD | True | Special to THE NEW YORK TIMES. | C1B 581414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/red-sox-blank-harvard-get-14-hits-in-210-victory-braves-visit-blood.html | RED SOX BLANK HARVARD; Get 14 Hits in 21-0 Victory -- Braves Visit Blood Bank | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/savold-knocks-out-franklin-in-eighth-floored-twice-early-in-bout.html | SAVOLD KNOCKS OUT FRANKLIN IN EIGHTH; Floored Twice Early in Bout, Jersey Heavyweight Rallies to Win in Chicago Ring | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/three-crews-race-at-rutgers-today-princeton-and-columbia-to-open.html | THREE CREWS RACE AT RUTGERS TODAY; Princeton and Columbia to Open College Season With Scarlet on Raritan | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/sunrise-services-colored-by-war-many-who-attend-on-easter-dawn-will.html | SUNRISE SERVICES COLORED BY WAR; Many Who Attend on Easter Dawn Will Be in Uniform of Army and Navy SOLDIERS TO FORM CROSS Record Crowds Expected at Ceremonies to Be Held at Many Places in Nation | True | By Religious New Service | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/independent-runs-for-exchange-post-e-burd-grubb-enters-race-for.html | INDEPENDENT RUNS FOR EXCHANGE POST; E. Burd Grubb Enters Race for Board of Governors -- Endorses Schram's Policies | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/simpler-ceilings-on-produce-loom-official-tells-growers-opa-now.html | SIMPLER CEILINGS ON PRODUCE LOOM; Official Tells Growers OPA Now Believes Only a Flat Price System Is Workable OTHER CHANGES ARE DUE One Will Aim at Assuring Vegetable Gardeners a Return if Their Yield Is Low | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/leo-s-stern-head-of-electrical-firm-developer-of-emergency-light.html | LEO S. STERN, HEAD OF ELECTRICAL FIRM; Developer Of Emergency Light for Use in Subways | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/retail-group-named-to-assist-boy-scouts-couriers-have-distributed.html | RETAIL GROUP NAMED TO ASSIST BOY SCOUTS; Couriers Have Distributed Over 52,000 Posters to Stores | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/idr-albert-spurneir-hospital-founder-cleveland-physldan-surgeon-had.html | IDR. ALBERT SPURNEIr, HOSPITAL FOUNDER; Cleveland Physldan, Surgeon Had Practiced 56 Years | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/-gas-oil-coupons-worth-15544000-gals-stolen.html | ' Gas,' Oil Coupons Worth 15,544,000 Gals. Stolen | True | Special to THE NEW YORK TIMES. | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/milk-subdealers-reach-compromise-half-of-100-affected-agree-to.html | MILK SUBDEALERS REACH COMPROMISE; Half of 100 Affected Agree to Resume Deliveries, Pending Action by the OPA PROTESTED RISE IN PRICE Would Not Meet Quarter-Cent-a-Quart Increase, Settle for Half That Amount | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/british-win-in-channel-light-naval-forces-sink-german-eboats-rout.html | BRITISH WIN IN CHANNEL; Light Naval Forces Sink German E-Boats, Rout Trawlers | True | | C1B 581414 |
| 1943-04-17 | 1943-04-17 | https://www.nytimes.com/1943/04/17/archives/to-open-liquor-price-schedules.html | To Open Liquor Price Schedules | True | | C1B 581414 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/whiskers.html | Whiskers | True | | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/the-artist-from-sauk-center-gideon-planish-by-sinclair-lewis-438-pp.html | THE ARTIST FROM SAUK CENTER; GIDEON PLANISH. By Sinclair Lewis. 438 pp. New York: Random House. $2.50. Sauk Center Artist | True | By William Dubois | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/stefan-zweigs-two-worlds-the-world-of-yesterday-by-stefan-zweig.html | Stefan Zweig's Two Worlds; THE WORLD OF YESTERDAY. By Stefan Zweig. Illustrated. 448 pp. New York: The Viking Press. $3. | True | By Joseph Wood Krutch | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/abroad.html | ABROAD | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/combat-duty-for-conn.html | Combat Duty for Conn | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/mrs-wrtx-m-myers.html | MRS. Wr.T.X M. MYERS | True | Special to THE I'q'w YORK TIMES | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/oil-stocks-still-rise-domestic-crude-petroleum-shows-an-increase-of.html | OIL STOCKS STILL RISE; Domestic Crude Petroleum Shows an Increase of 158,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/abandoned-plane-flieson-nazi-fighters-attack-fortress-after-crew.html | ABANDONED PLANE FLIESON; Nazi Fighters Attack Fortress After Crew Bails Out | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/stocks-end-week-with-rise-in-prices-fridays-losses-wiped-out-in.html | STOCKS END WEEK WITH RISE IN PRICES; Friday's Losses Wiped Out in Reduced Turnover -- Bond Market Firm | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/170-fallen-soldiers-named-by-the-army-fifteen-new-yorkers-killed-in.html | 170 FALLEN SOLDIERS NAMED BY THE ARMY; Fifteen New Yorkers Killed in North African Fighting | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/tommy-harmon-safe-after-crash-army-flier-former-football-star.html | TOMMY HARMON SAFE AFTER CRASH; Army Flier, Former Football Star, Missing Ten Days, Is at South American Base FELL IN BRAZILIAN JUNGLE Family at Ann Arbor Is Overjoyed at News and Elyse Knox of the Movies Is 'Thrilled' | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/night-club-news-and-notes.html | NIGHT CLUB NEWS AND NOTES | True | By Louis Calta | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/hard-fighting-ahead-gen-andrews-warns-he-sees-no-quick-end-of-war.html | HARD FIGHTING AHEAD, GEN. ANDREWS WARNS; He Sees No Quick End of War or Sudden Nazi Collapse | True | Special Cable to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/women-in-sports.html | Women in Sports | True | By Maueeen Orcutt | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/sir-kingsley-wood.html | SIR KINGSLEY WOOD | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/vidussoni-resigns-high-italian-post-secretary-general-of-fascisti.html | VIDUSSONI RESIGNS HIGH ITALIAN POST; Secretary General of Fascisti Succeded by Carlo Scorza, His Former Aide WORK PRAISED BY PREMIER Mussolini Hails Sicilians for Their Fortitude in the Face of Increasing Threats | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/hollywood-turns-from-war-films-reported-apathy-of-preview-audiences.html | HOLLYWOOD TURNS FROM WAR FILMS; Reported Apathy of 'Preview' Audiences to War Themes Starts Studios Looking for Lighter Fare -- Other Items | True | By Fred Stanleyhollywood. | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/legislative-riders-still-potent-weapon-presidents-condemnation.html | LEGISLATIVE 'RIDERS' STILL POTENT WEAPON; President's Condemnation Recalls an Incident in the Campaign of 1936 When Huey Long Was a Threat A SHARE-THE-WEALTH 'RIDER' | True | By Arthur Krock | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/skiers-honor-swenson-swedish-clubs-title-trophy-is-presented-to-him.html | SKIERS HONOR SWENSON; Swedish Club's Title Trophy Is Presented to Him at Dinner | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/by-the-way.html | BY THE WAY | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/navy-tells-reasons-for-mail-list-curb-such-information-would-give.html | NAVY TELLS REASONS FOR MAIL LIST CURB; Such Information Would Give Aid to Foes, Department Says | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/i-lols-margaret-schoonover-is-betrothed-i-tomaor-louis.html | i Lols Margaret Schoonover is Betrothed i To:Maor Louis Kent;AmyMedicalCorps | True | Bpeclal to yoRc "s | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/amity-of-americas-helped-in-contest-scholarships-listed-to-fourth.html | AMITY OF AMERICAS HELPED IN CONTEST; Scholarships Listed to Fourth Annual Sign Seminar at the University of Havana THREE FAITHS AS SPONSOR Candidates Must Enter Work Done in Spiritual Approach to Neighbor Countries | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/wagner-backs-bill-on-civilian-supply-says-too-most-of-banking.html | WAGNER BACKS BILL ON CIVILIAN SUPPLY; Says, Too, Most of Banking Committee Is for the Maloney Measure INDEPENDENT UNIT IN PLAN Chairman's Hint Is First From Senate Body on Much-Fought Proposal | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/britons-accept-budget-happy-it-is-no-worse-income-tax-is-left.html | BRITONS ACCEPT BUDGET, HAPPY IT IS NO WORSE; Income Tax Is Left Untouched in Favor Of Indirect Levies -- Beer, Smokes Hit | True | By Milton Brackerwireless To the New York Times. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/detroit-job-army-now-totals-605000-monthly-increases-offset-an.html | DETROIT JOB ARMY NOW TOTALS 605,000; Monthly Increases Offset an Ordnance Leveling Trend but Peak Is Not Reached FORD PROBLEM PERSISTS | True | By Frank B. Woodford | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/feud-within-owi-is-spreading-far-charges-of-dissident-group-may.html | FEUD WITHIN OWI IS SPREADING FAR; Charges of Dissident Group May Find an Outlet in Congressional Action SEVERE TEST FOR DAVIS | True | By Lewis Wood | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/laski-theory-disputed-reference-to-civil-war-aftermath-viewed-as.html | Laski Theory Disputed; Reference to Civil War Aftermath Viewed as Unfortunate | True | WATSON WASHBURN | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/teaching-students-to-learn-thirty-schools-tell-their-story.html | Teaching Students to Learn; THIRTY SCHOOLS TELL THEIR STORY. Adventure in American Education, Volume V. Progressive Education Association Publications, Commission on the Relation of School and College. 802 pp. New York: Harper & Brothers. $4. | True | By Catherine MacKenzie | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/miss-joyce-christie-new-rochelle-bride-wed-at-country-club-to-lieut.html | MISS JOYCE CHRISTIE NEW ROCHELLE BRIDE; Wed at Country Club to Lieut. Henry L. Ley Jr. of Army | True | Special to THE NEW YORK TrES. | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/great-sculpture-of-the-ages-sculpture-through-the-ages-by-lincoln.html | Great Sculpture of the Ages; SCULPTURE THROUGH THE AGES. By Lincoln Rothschild. 295 pp. 123 pp. of illustrations. New York: Whittlesey House. $5. | True | By Edward Alden Jewell | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/in-our-hands-now.html | IN OUR HANDS NOW! | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/navy-tops-princeton-at-tennis.html | Navy Tops Princeton at Tennis | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/nuptials-of-miss-irene-blue.html | Nuptials of Miss Irene Blue | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/the-nation.html | THE NATION | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/publishers-here-for-spring-parley-associated-press-conference-and.html | PUBLISHERS HERE FOR SPRING PARLEY; Associated Press Conference and Luncheon Is to Take Place Tomorrow A.N.P.A. SESSION TUESDAY ' Victory Dinner' on Thursday, at Which War Heroes Will Speak, a Feature | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/frontline-films-the-british-epic-desert-victory-is-a-striking.html | FRONT-LINE FILMS; The British Epic, 'Desert Victory,' Is a Striking Example of the Type | True | By Bosley Crowther | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/preflight-teams-planning-no-cuts-schools-in-line-with-navys-policy.html | PRE-FLIGHT TEAMS PLANNING NO CUTS; Schools, in Line With Navy's Policy of Competition, Look to Full Gridiron Card PRE-FLIGHT TEAMS PLANNING NO CUTS | True | By Allison Danzig | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/urge-tightening-up-in-renegotiations-adjusters-also-ask-wider-use.html | URGE TIGHTENING UP IN RENEGOTIATIONS; Adjusters Also Ask Wider Use of Simplified Contracts by Procurement Officers TO PUSH INCENTIVE PLAN Rewards for 'High Quality, Low Cost' War Output Will Be Aim of 1943 Program URGE TIGHTENING UP IN RENEGOTIATIONS | True | By Edward J. Gleason | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/keats-man-and-poet-forever-young-a-life-of-john-keats-by-blanche.html | Keats, Man and Poet; FOREVER YOUNG. A LIFE OF JOHN KEATS. By Blanche Colton Williams. 365 pp. New York; G.P. Putnam's Sons. $3.50. | True | By Carlos Baker | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/his-grandfather-recorded-date-of-leonardos-birth.html | His Grandfather Recorded Date of Leonardo's Birth | True | IRMA A. RICHTER | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/two-crops-in-one-row-intensive-planting-permits-big-yield-in-a.html | TWO CROPS IN ONE ROW; Intensive Planting Permits Big Yield in a Small Plot But Good Soil Is Needed | True | By C.w. Wood | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/argentina-is-unmoved-by-slights-isolationism-is-still-dominant-as.html | ARGENTINA IS UNMOVED BY SLIGHTS; Isolationism Is Still Dominant as Election Battle Nears | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/nazis-kill-meat-thieves-five-executed-in-berlin-racket-radio.html | NAZIS KILL MEAT THIEVES; Five Executed in Berlin Racket -- Radio Listeners Jailed | True | Wireless to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/greeks-impede-fortification.html | Greeks Impede Fortification | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/miss-rogers-ih-dedham-mass-st-pauls-episcopal-church-s-scene-of-her.html | MISS ROGERS IH DEDHAM, MASS,; St. Paul's Episcopal Church 's Scene of Her Marriage to Edward T. H. Talmage Jr, SHE WEARS IVORY SATIN Miss Kathryn Sawyer Serves as Honor Maid -- Reception Held in Parents' Home | True | Specia/to TH NE YORK TL'ES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/miss-boyle-married-to-frederic-r-hood-south-orange-bride-is.html | MISS BOYLE MARRIED TO FREDERIC R. HOOD; South Orange Bride Is Attended by Miss uileen Kinkead | True | Special t TH tgW YORK TILDES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/nebraskan-to-join-paper-here.html | Nebraskan to Join Paper Here | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/513-wounded-men-reported-by-army-heaviest-toll-of-casualties.html | 513 WOUNDED MEN REPORTED BY ARMY; Heaviest Toll of Casualties Follows Fighting in the North African Area MANY ON OTHER FRONTS Large List Includes Numerous Commissioned Officers From the Metropolitan Area | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/andean-defender-of-liberty-captain-of-the-andes-the-life-of-jose-de.html | Andean Defender of Liberty; CAPTAIN OF THE ANDES: The Life of Jose de San Martin. By Margaret H. Harrison. 216 pp. New York: Richard R. Smith. $3. | True | By Ernesto Montenegro | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/science-looks-ahead-by-professor-am-low-with-contributions-by.html | SCIENCE LOOKS AHEAD. By Professor A.M. Low. With Contributions by Julian Huxley, G.E.T. Eyston, F. Kingdom Ward, H. Spencer Jones, Sir Elliot Verdon-Roe. 640 pp. New York: Oxford University Press. $4.50.; SCIENCE YEAR BOOK OF 1943. By John D. Ratcliff. 286 pp. New York: Doubleday, Doran S Co. $2.50. | True | By Waldemar Kaempffert | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/bakers-get-more-shortening.html | Bakers Get More Shortening | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/ordered-off-mining-list-four-stocks-to-be-withdrawn-from-san.html | ORDERED OFF MINING LIST; Four Stocks to Be Withdrawn From San Francisco Exchange | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/coffee-ration-rise-held-likely-soon-brown-also-says-improvement-of.html | COFFEE RATION RISE HELD LIKELY SOON; Brown Also Says Improvement of Supply Assures Present Allotment Won't Be Cut ROASTERS WILL GET MORE OPA Here Joins Consumer Suit for Treble Damages -- Many Penalties Are Collected | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/missm-l-sparrow-wedto-physician-becomes-bride-in-worcester-of-dr.html | MISSM. L. SPARROW WEDTO PHYSICIAN; Become.s Bride in Worcester of Dr, Peter Van C, Dingman in Church Ceremony ANNE MORSE HONOR MAID Thomas B, Dingman Brother's Best Man--Sparrow Home Scene of the Reception | True | Special to T NW XORK Ts. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/hurley-arrives-in-baghdad.html | Hurley Arrives in Baghdad | True | | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/hanes-report-used-42-state-methods-manner-of-interpretation-of.html | HANES REPORT USED '42 STATE METHODS; Manner of Interpretation of Federal Census Figures Same as in 'Trends' Study CRITICIZED BY HERLANDS Earlier Survey Showed 30 of City's 44 Manufacturing Industries Had Losses | True | By Robert W. Potter | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/emigres-demand-socialist-peace-workers-delegations-in-sweden-want.html | EMIGRES DEMAND SOCIALIST PEACE; Workers' Delegations in Sweden Want Planned Economy to Replace Fascism MORE CONTROL IS URGED Retrogression Seen in Return to 'So-Called' Free Conditions of Capitalism | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/hitler-and-chaplin-at-54-the-man-who-made-the-world-laugh.html | Hitler and Chaplin at 54; The man who made the world laugh | True | By Oscar Berger | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/mozart-to-puccini-more-stories-of-famous-operas-by-ernest-newman.html | Mozart to Puccini; MORE STORIES OF FAMOUS OPERAS. By Ernest Newman. 609 pp. New York: Alfred A. Knopf. $4. | True | By Elizabeth Gilman | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/this-and-that.html | This and That | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/why-we-should-know-our-history-professor-nevins-maintains-that-only.html | Why We Should Know Our History; Professor Nevins maintains that only by understanding the country's past can we fully appreciate its present. We Should 'Know Our History | True | By Allan Nevins Professor of American History, Columbia University | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/young-lumberjack-lumberjack-bill-by-sanford-tousey-47-pp-boston.html | Young Lumberjack; LUMBERJACK BILL. By Sanford Tousey. 47 pp. Boston: Houghton Mifflin Company. $1.75. | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/nuptials-are-held-of-jean-johnston-she-becomes-the-bride-of-john-w.html | NUPTIALS ARE HELD OF JEAN JOHNSTON; She Becomes the Bride of John W. Wort in Chapel of Fifth Ave. Presbyterian Church | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/out-of-gas.html | OUT OF GAS | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/review-1-no-title-the-fifth-seal-by-mark-aldanov-482-pp-new-york.html | Review 1 -- No Title; THE FIFTH SEAL. By Mark Aldanov. 482 pp. New York: Charles Scribner's Sons. $3. | True | By Thomas Sugrue | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/a-womans-world.html | A Woman's World | True | By Dorothy Stainsbury | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/captures-fifth-in-row.html | Captures Fifth in Row | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/nicaragua-to-have-draft.html | Nicaragua to Have Draft | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/french-accept-league-giraud-and-de-gaulle-repudiate-vichy-regimes.html | FRENCH ACCEPT LEAGUE; Giraud and de Gaulle Repudiate Vichy Regime's Withdrawal | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/welsh-freed-in-sisters-death.html | Welsh Freed in Sister's Death | True | | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/rice-2mile-race-on-carnival-card-2500-athletes-will-gather-friday.html | RICE 2-MILE RACE ON CARNIVAL CARD; 2,500 Athletes Will Gather Friday at Franklin Field for Annual Penn Meet DIXON TO SEEK LAURELS Ufer, Ewell and Morcom Are Listed Among Stars -- Keen Relay Struggles Loom | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/-maginot-line-where-have-i-heard-of-that-before.html | " MAGINOT LINE? WHERE HAVE I HEARD OF THAT BEFORE?" | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/marion-broderick-betrothed.html | Marion Broderick Betrothed | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/138-trained-for-uso-work.html | 138 Trained for USO Work | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/greenwich-village-stages-a-pet-show-childrens-dogs-and-cats-on-view.html | GREENWICH VILLAGE STAGES A PET SHOW; Children's Dogs and Cats on View and Each Gets Prize | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/nazi-slur-stirred-students-revolt-official-was-jeered-when-he-told.html | NAZI SLUR STIRRED STUDENTS' REVOLT; Official Was Jeered When He Told Girls It Was Duty to Bear Children Without Marriage THREE WERE GUILLOTINED Woman, Brother and Another Soldier Beheaded for Issuing Anti-Nazi Tracts | True | By George Axelssonwireless To the New York Times. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/battle-rages-for-kuban-hills.html | Battle Rages for Kuban Hills | True | By Ralph Parkerwireless To the New York Times. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/cooperatives-praised-mark-starr-says-movement-is-in-position-to.html | COOPERATIVES PRAISED; Mark Starr Says Movement Is in Position to Make Gains | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/barone-bowls-300-game.html | Barone Bowls 300 Game | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/irving-schwab-lawyer-for-refugees-39-aided-in-scottsboro-defense-.html | IRVING SCHWAB; Lawyer for Refugees, 39, Aided in Scottsboro Defense , | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/calls-tieup-unauthorized.html | Calls Tie-up Unauthorized | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/alaska-wounded-fly-to-vancouver-base-air-ambulances-make-trip-from.html | ALASKA WOUNDED FLY TO VANCOUVER BASE; Air Ambulances Make Trip From War Zone in 12 Hours | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/record-wartime-throng-of-105000-sees-england-defeat-scotland-at.html | Record Wartime Throng of 105,000 Sees England Defeat Scotland at Soccer, 4-0; 105,000 SEE ENGLISH WIN AT SOCCER, 4-0 | True | By The Canadian Press | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/big-leagues-bent-on-full-campaign-start-this-week-washington-opener.html | BIG LEAGUES BENT ON FULL CAMPAIGN; START THIS WEEK; Washington Opener Tuesday, Others Wednesday -- Giants to Play in Brooklyn SENATORS TO VISIT YANKS Threat of Draft on Dwindling Player Ranks Accentuates Uncertainty Facing Game READY FOR THE START OF MAJOR LEAGUE SEASON HERE WEDNESDAY BIG LEAGUES BENT ON FULL CAMPAIGN | True | By John Drebinger | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/maine-gar-veteran-is-102.html | Maine G.A.R. Veteran Is 102 | True | | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/ball-clubs-hurt-by-cancellations-teams-badly-in-need-of-work-yanks.html | BALL CLUBS HURT BY CANCELLATIONS; Teams Badly in Need of Work -- Yanks in Brooklyn Today, Senators at Polo Grounds | True | By James P. Dawson | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/edmond-j-powers-secretary-of-rockaway-chamber-of-commerce-192633.html | EDMOND J. POWERS; Secretary of Rockaway Chamber of Commerce, 1926-33, Was 53 | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/feed-stocks-disappearing-purdue-university-finds-rapid-consumption.html | FEED STOCKS DISAPPEARING; Purdue University Finds Rapid Consumption of Grains | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/brazil-bars-workers-from-deserting-jobs-labor-mobilization-for.html | Brazil Bars Workers From Deserting Jobs; Labor Mobilization for Rubber Crop Urged | True | Special Cable to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/dies-after-hospital-fight.html | Dies After Hospital Fight | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/brazil-starts-coffee-inquiry.html | Brazil Starts Coffee Inquiry | True | Special Cable to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/the-two-daytons.html | The Two Daytons | True | CARL VAN DOREN. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/british.html | British | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/title-to-swenning-in-figure-skating-new-yorker-annexes.html | TITLE TO SWENNING IN FIGURE SKATING; New Yorker Annexes Middle-Atlantic Senior Laurels at Iceland Rink MISS POSPISIL TRIUMPHS 12-Year-Old Gives Brilliant Exhibition in Novice Test -- Miss Rowe Heads Juniors | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/cripps-on-postwar-league.html | Cripps on Post-War League | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/miss-anne-alexanders-nuptialsi.html | Miss Anne Alexander's NuptialsI | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/mine-lockout-plot-charged-by-lewis-says-big-interests-conspire-with.html | MINE LOCKOUT PLOT CHARGED BY LEWIS; Says Big 'Interests' Conspire With 'National Politicians' -- Operators Issue Denial MINE LOCKOUT PLOT CHARGED BY LEWIS | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/jobnsoncrardner.html | Johnson--Crardner | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/vastscale-raids-americans-shoot-down-fifty-nazi-fighters-lose-16.html | VAST-SCALE RAIDS; Americans Shoot Down Fifty Nazi Fighters, Lose 16 Bombers PILSEN IS A TARGET 600-Plane British Blow Also Rocks Mannheim -- Russians Again Strike BACK FROM ONE OF YESTERDAY'S MANY ROUND-THE-CLOCK RAIDS VAST-SCALE RAIDS MADE ON GERMANY | True | By Milton Brackerspecial Cable To the New York Times. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/truth-raffensperger-bride-of-army-man-wedding-to-william-carter-yr.html | tRUTH RAFFENSPERGER BRIDE OF ARMY MAN; Wedding to William Carter Yr. Held in Madison, N. J., Church | True | Special to T ITEw YoRx 'TIMER. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/profit-increased-of-steel-company-alleghenyludlum-reports-1419240.html | PROFIT INCREASED OF STEEL COMPANY; Allegheny-Ludlum Reports $1,419,240 for Quarter -- Net Last Year Was $915,644 PROFIT INCREASED OF STEEL COMPANY | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/about-.html | About -- | True | L.H.R. | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/pay-dirt-on-tour-metropolitan-opera-strikes-it-rich-in-chicago-and.html | PAY DIRT ON TOUR; Metropolitan Opera Strikes It Rich in Chicago and Cleveland | True | By Olin Downes | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/secretary-harold-ickes-a-selfmade-curmudgeon-the-autobiography-of-a.html | Secretary Harold Ickes, a Self-Made Curmudgeon; THE AUTOBIOGRAPHY OF A CURMUDGEON. By Harold L. Ickes. 343 pp. New York: Reynal & Hitchcock. $3. | True | By Luther Huston | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/backlog-of-500000000-briggs-manufacturing-co-makes-report-to.html | BACKLOG OF $500,000,000; Briggs Manufacturing Co. Makes Report to Stockholders | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/asserts-new-deal-smeared-hoover-republican-national-committee.html | ASSERTS NEW DEAL 'SMEARED HOOVER; Republican National Committee Issues Pamphlet on Charges by Wallace STANFORD REPORT CITED Senator Green of Rhode Island Also Is Taken to Task in 'Distortion' Situation | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/second-suit-filed-on-redistricting-buffalo-state-senator-joins-in.html | SECOND SUIT FILED ON REDISTRICTING; Buffalo State Senator Joins in Attack on Validity of Reapportionment Act HEARING SET FOR FRIDAY Two Actions to Be Considered at Special Term of Supreme Court at Albany | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/music-festival-to-go-on-air.html | Music Festival to Go on Air | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/american-colortypes-sales.html | American Colortype's Sales | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/dewey-signs-bills-to-cut-youth-crime-three-measures-on-subject-give.html | DEWEY SIGNS BILLS TO CUT YOUTH CRIME; Three Measures on Subject Give Wider Discretion in Courts for 16-19 Age Group REFORMATION SET AS GOAL La Guardia Request Draws Veto for 35-Year-Old Police and Fire Appointees | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/spy-inquiry-hits-4948-biddle-reports-fbi-investigates-cases-of-us.html | SPY INQUIRY HITS 4,948; Biddle Reports F.B.I. Investigates Cases of U.S. Employees | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/washington-ind-looks-at-washington-dc-the-town-in-the-midwest-is.html | Washington (Ind.) Looks at Washington (D.C.); The town in the Midwest is 100 per cent behind the war effort, but is critical of red tape and uncertain about plans for the post-war world. Washington (Ind.) Looks at Washington (D.C.) Washington (Ind.) Looks at Washington (D.C.) | True | By James B. Restonwashington, Ind. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/milk-subdealers-settle-walkout-deliveries-in-the-bronx-will-be.html | MILK SUBDEALERS SETTLE WALKOUT; Deliveries in the Bronx Will Be Resumed Tomorrow | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/pneumonia-test-found-differentiation-method-developed-by-us-army-in.html | PNEUMONIA TEST FOUND; Differentiation Method Developed by U.S. Army in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/a-horseradish-corner.html | A HORSERADISH CORNER | True | By Lilian Meyferth | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/manpower-draft-if-needed-backed-but-majority-of-voters-see-no.html | MANPOWER DRAFT, IF NEEDED, BACKED; But Majority of Voters See No Immediate Urgency, Gallup Poll Finds CHIEF DOMESTIC PROBLEM Story of Shortage of Workers in Our War Plants Is Discounted by Many | True | By George Gallup Director American Institute of Public Opinion | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/electrical-group-to-meet.html | Electrical Group to Meet | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/helen-lee-west-engaged-simmons-graduate-will-become-the-bride-of-dr.html | HELEN LEE WEST ENGAGED; Simmons Graduate Will Become the Bride of Dr. John Burbank | True | Spectal to a- zw Yo Ys. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/new-offensive-appears-to-be-shaping-in-pacific-heavy-japanese-air.html | NEW OFFENSIVE APPEARS TO BE SHAPING IN PACIFIC; Heavy Japanese Air Blows Recently Bolster MacArthur Call for Planes | True | By Sidney Shalett | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/poor-rome.html | Poor -- Rome | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/many-honors-won-by-new-york-men-states-heroes-get-all-medals-that.html | MANY HONORS WON BY NEW YORK MEN; State's Heroes Get All Medals That Are in Power of General MacArthur to Award 2 FORTRESS PILOTS LEAD Carmichael and Rouse Took Part in Offensive Actions in Pacific Areas | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/astilbe-back-in-favor.html | ASTILBE BACK IN FAVOR | True | By Martha Pratt Haislip | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/kennel-club-list-reveals-decrease-drop-in-registration-shown-with.html | KENNEL CLUB LIST REVEALS DECREASE; Drop in Registration Shown, With Heaviest Loss Among Non-Sporting Dogs READJUSTMENT IS SEEN Slight Change in Figures for Toys, Gains by Many Large Breeds Mark Total | True | By Henry R. Ilsley | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/sculptor-rebel-and-feminist-elisabet-ney-by-jan-fortune-and-jean.html | Sculptor, Rebel and Feminist; ELISABET NEY. By Jan Fortune and Jean Burton. With 12 photographs of Ney's sculptures. 300 pp. New York: Alfred A. Knopf. $3. | True | By Lorine Pruette | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/refunding-plan-dropped-kansas-city-terminal-railway-not-to-offer.html | REFUNDING PLAN DROPPED; Kansas City Terminal Railway Not to Offer Bonds Now | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/careless-rapture-by-jean-randall-256-pp-philadelphia-macrae-smith.html | CARELESS RAPTURE. By Jean Randall 256 pp. Philadelphia: Macrae Smith Company. $2. | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/postwar-reform-of-taxes-advised-problem-for-consideration-by-new.html | POST-WAR REFORM OF TAXES ADVISED; Problem for Consideration by New Committee for Economic Development INEQUITIES IN LEVIES SEEN Charges Against Incomes From Small Business Enterprises and Corporations Compared | True | By Godfrey N. Nelson | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/czech-aid-pledged-to-four-freedoms-minister-reveals-postwar-policy.html | CZECH AID PLEDGED TO FOUR FREEDOMS; Minister Reveals Post-War Policy at Opera Victory Rally in Metropolitan PRAISES NATION'S FIGHT Neither Promises Nor Threats Will Break Its Resistance, Says Dr. Feierubend | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/m-13-ortoi-dead-nashville-editor-managing-head-of-the-banner-39.html | M, 13, ORTOI DEAD, NASHVILLE EDITOR; Managing Head of The Banner 39 Years Until Retirement in 1937 Stricken at 82 RECEIVED EMERITUS TITLE Had Served on The Louisville Courier-JournalMHe Once Prevented a Lynching | True | Special to NEW YOR TI:S. | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/potential-refugees-included.html | Potential Refugees" Included | True | Special Cable to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/atwill-asks-end-of-probation.html | Atwill Asks End of Probation | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/speojtl.html | SpeoJtl | True | to TIIE YOI TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/british-women-fill-in-in-every-branch-of-gardening-they-have-taken.html | BRITISH WOMEN FILL IN; In Every Branch of Gardening They Have Taken Over the Important Jobs | True | By Mia Wimpfheimer | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/writes-to-murphy-in-stephan-case-lawyer-says-detroit-citizen-gave.html | WRITES TO MURPHY IN STEPHAN CASE; Lawyer Says Detroit Citizen Gave Advice, Capital Hears | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/de-villers-dodd.html | de Villers -- Dodd | True | Special to TE I'v YORE TLS. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/from-the-mail-pouch-students-and-musical-history.html | FROM THE MAIL POUCH; Students and Musical History | True | PAUL NETTL | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/two-tiger-pitchers-shut-out-pirates-20-newhouser-rescues-white-with.html | TWO TIGER PITCHERS SHUT OUT PIRATES, 2-0; Newhouser Rescues White With Bases Full in Seventh | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/mosler-safe-gets-e-armynavy-honor-is-conferred-on-plant-in-hamilton.html | MOSLER SAFE GETS 'E'; Army-Navy Honor Is Conferred on Plant in Hamilton, Ohio | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/childrens-village-to-gain-may-3.html | CHILDREN'S VILLAGE TO GAIN MAY 3 | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/utility-asks-exemption-empire-power-and-united-gas-seek-delivery-of.html | UTILITY ASKS EXEMPTION; Empire Power and United Gas Seek Delivery of Promissory Note | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/hex-the-axis-day-to-start-salvaging-city-drive-will-begin-tuesday.html | HEX THE AXIS DAY' TO START SALVAGING; City Drive Will Begin Tuesday, Hitler's Birthday -- Barrels to Be Topped by Effigies HOUSEHOLD SCRAP SOUGHT ' Crush the Axis Masses With Your Copper, Bronze and Brass' Is the Slogan | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/nrpb-asks-billions-more-for-education-it-would-lift-outlay-from.html | NRPB ASKS BILLIONS MORE FOR EDUCATION; It Would Lift Outlay From Present $2,817,000,000 to $6,000,000,000 a Year | True | By Benjamin Fine | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/lesson-from-the-pacific.html | LESSON FROM THE PACIFIC | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/navy-halts-pitt-7-to-1-registers-five-runs-in-first-three-innings.html | NAVY HALTS PITT, 7 TO 1; Registers Five Runs in First Three Innings at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/the-burglars-of-europe-a-british-view.html | THE BURGLARS OF EUROPE -- A BRITISH VIEW | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/greece-plans-embassy-in-russia.html | Greece Plans Embassy in Russia | True | Wireless to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/notre-dame-realized-230348-on-football.html | Notre Dame Realized $230,348 on Football | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/banjo-the-crow-by-theodora-dubois-illustrated-by-helen-torrey-142.html | BANJO THE CROW. By Theodora DuBois. Illustrated by Helen Torrey. 142 pp. Boston: Houghton Mifflin Company. $2. | True | By Anne T. Eaton | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/a-c-5aijhder5-dies-lipstate-leader-president-of-littauer-hospital-a.html | A, C: 5AIJHDER5 DIES; LIP-STATE LEADER; President of Littauer Hospital Association in Gloversville 37 Years in Glove Trade RAN FOR MAYOR IN 1919 Member of Water Board for Half Century -- An Associate of Lucius N, Littauer | True | Special to T NEW YORE TS, | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/show-for-duffy-canteen-program-at-music-box-april-25-will-help.html | SHOW FOR DUFFY CANTEEN; Program at Music Box April 25 Will Help Mobile Food Unit | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/princeton-downs-two-track-rivals-tops-rutgers-and-haverford-by.html | PRINCETON DOWNS TWO TRACK RIVALS; Tops Rutgers and Haverford by Taking Nine Firsts and Tying for Another | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/6eorgianade-ropp-becomes-a-bride-her-marriage-to-gardiner-h-meyer.html | 6EORGIANA.DE ROPP BECOMES A BRIDE; Her Marriage to Gardiner H. Meyer Takes Place in Church of the Heavenly Rest SHE HAS FIVE ATTENDANTS Dr. Darling-ton - Officiatesm Mrs. Thomas Page Serves as Matron of Honor | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/let-the-punishment-fit-the-crime-a-british-indictment.html | " LET THE PUNISHMENT FIT THE CRIME" -- A BRITISH INDICTMENT | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/and-the-same-to-you-brother.html | AND THE SAME TO YOU, BROTHER!" | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/can-england-trust-us-pearl-buck-puts-the-question-because-she-sees.html | Can England Trust Us?; Pearl Buck puts the question because she sees a resurgence of isolationism in some American circles. Can England Trust Us? Can England Trust Us? | True | By Pearl S. Buck | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/on-patrol-at-grand-central.html | ON PATROL AT GRAND CENTRAL | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/doolittle-statement-issued.html | Doolittle Statement Issued | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/miss-prudden-wed-to-wlliamdinkel-montclair-girl-is-married-in-st.html | MISS PRUDDEN WED TO WILLIAMDINKEL,; Montclair Girl Is Married in : St. Luke's Episcopal Church to Naval Lieutenant | True | fpecfal to T NIW YORK Tru8. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/guns-on-the-high-mesa-by-arthur-henry-gooden-243-pp-boston-houghton.html | GUNS ON THE HIGH MESA. By Arthur Henry Gooden. 243 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/stabilizing-easter-proposed-calendar-reform-would-limit-fluctuation.html | Stabilizing Easter; Proposed Calendar Reform Would Limit Fluctuation of Date | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/wars-impact-reshapes-life-in-private-schools-practical-courses-are.html | WAR'S IMPACT RESHAPES LIFE IN PRIVATE SCHOOLS; ' Practical' Courses Are Emphasized, Though Humanities Are Retained | True | By Claude M. Fuess Headmaster Phillips Academy At Andover | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/to-discuss-food-problem-commonwealth-and-southern-will-sponsor-2day.html | TO DISCUSS FOOD PROBLEM; Commonwealth and Southern Will Sponsor 2-Day Conference | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/find-swedish-submarine-searchers-hear-crews-signals-heavy-sea.html | FIND SWEDISH SUBMARINE; Searchers Hear Crew's Signals -- Heavy Sea Delays Rescue | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/howard-estabrook-explains-how-he-got-along-with-saroyan-re-conrad.html | Howard Estabrook Explains How He Got Along With Saroyan -- Re Conrad Veidt | True | HOWARD ESTABROOK | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/shops-run-for-waves-and-spars.html | SHOPS RUN FOR WAVES AND SPARS | True | By Estelle Safier M'Bride | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/change-at-hot-springs.html | CHANGE AT HOT SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/maps-order-to-spur-cheese-making-here-washington-plan-will-go-to-a.html | MAPS ORDER TO SPUR CHEESE MAKING HERE; Washington Plan Will Go to a Vote in the Six-State Milkshed | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/rangoon-isolated-by-us-bomb-raids-gen-bissell-says-the-japanese.html | RANGOON ISOLATED BY U.S. BOMB RAIDS; Gen. Bissell Says the Japanese Have Had Little Use of Burma Port for Month SHIPS AND DOCKS BLASTED Americans and British Report New Attacks -- Chinese Say They Check Enemy | True | By Herbert L. Matthewswireless To the New York Times. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/tells-of-murder-order-train-cook-had-to-kill-woman-because-of.html | TELLS OF MURDER 'ORDER'; Train Cook Had to Kill Woman Because of 'Voices,' He Says | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/church-to-honor-workers.html | Church to Honor Workers | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/easter-week-at-aiken.html | EASTER WEEK AT AIKEN | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/urges-democrats-slug-it-out.html | Urges Democrats 'Slug It Out' | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/general-giraud-fights-again-portrait-of-a-french-officer-of-the-old.html | General Giraud Fights Again; Portrait of a French officer of the old school who finds himself a leader in a war of liberation. General Giraud Fights Again | True | By Drew Middletonalgiers. (BY WIRELESS) | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/new-record-for-pig-iron.html | New Record for Pig Iron | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/marle-perry-affianced-wykeham-rise-alumna-will-be-bride-of-frank-e.html | MARIE PERRY AFFIANCED; Wykeham Rise Alumna Will Be Bride of Frank E. Masland 3d | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/third-of-25-in-break-captured.html | Third of 25 in Break Captured | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/mrs-ivi-t-patten-rvlarried-wed-to-paul-j-kruesi-former-commerce.html | MRS. IVi. T. PATTEN rvlARRIED; Wed to Paul J. Kruesi, Former Commerce Aide, in Tennessc | True | Special to Tm NEW YOR TrES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/pacific-perils-stressed-new-zealand-paper-says-more-planes-are.html | PACIFIC PERILS STRESSED; New Zealand Paper Says More Planes Are Necessary | True | Wireless to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/care-of-fruit-trees-five-steps-to-assure-successful-growth-are.html | CARE OF FRUIT TREES; Five Steps to Assure Successful Growth Are Recommended for the Orchard | True | By H.b. Tukey | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/emily-neiley-brideelect-will-be-wed-to-lieutenant-paul-damon.html | EMILY NEILEY BRIDE-ELECT; Will Be Wed to Lieutenant Paul Damon Littlefield of Navy | True | S]3ec[al to NEW YOR] T[ES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/pay-order-drastic-wmc-bars-wage-rise-if-man-quits-an-essential-job.html | PAY ORDER DRASTIC; WMC Bars Wage Rise if Man Quits an Essential Job for Another BYRNES BACKS STEP Exceptions Are Made in 'Tight' Markets With Stabilization Plans M'NUTT FREEZES 27,000,000 IN JOBS | True | By Louis Starkspecial To the New York Times. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/italians-see-silver-lining-facing-defeat-now-they-begin-to-count.html | ITALIANS SEE SILVER LINING; Facing Defeat Now, They Begin to Count the Advantages They Will Gain Anyway | True | By Daniel T. Brighamwireless To the New York Times. | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/la-motta-jannazzo-bout-set.html | La Motta, Jannazzo Bout Set | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/buck-asked-to-stay-in-row-with-mayor-citizens-union-wants-board-not.html | BUCK ASKED TO STAY IN ROW WITH MAYOR; Citizens Union Wants Board Not to Take La Guardia Orders | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/gift-for-shostakovich-soviet-composer-gets-recording-by-toscanini.html | GIFT FOR SHOSTAKOVICH; Soviet Composer Gets Recording by Toscanini of 7th Symphony | True | Wireless to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/navy-adds-24-casualties-latest-list-reports-a-brooklyn-man-to-be.html | NAVY ADDS 24 CASUALTIES; Latest List Reports a Brooklyn Man to Be safe | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/intellectual.html | Intellectual | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/citadel-of-navy-medicine-citadel-of-navy-medicine.html | Citadel of Navy Medicine; Citadel of Navy Medicine | True | By Sidney Shalettbethesda, M.D. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/sports-of-the-times-when-gasoline-was-plentiful.html | Sports of the Times; When Gasoline Was Plentiful | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/horowitz-studies-title-chess-plans-may-forego-state-tourney-for-us.html | HOROWITZ STUDIES TITLE CHESS PLANS; May Forego State Tourney for U.S. Open Event in Joint Meetingat Syracuse STEINER ENTRY IS LIKELY Competition Slated Aug. 14-28 -- League Team Contest on April 30 Announced | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/eastman-festival-ends-program-of-ballets-provides-the-finale-to.html | EASTMAN FESTIVAL ENDS; Program of Ballets Provides the Finale to Rochester Fete | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/113-will-compete-in-hub-run-today-boston-aa-marathon-draws.html | 113 WILL COMPETE IN HUB RUN TODAY; Boston A.A. Marathon Draws Star-Studded Field for 47th Annual Classic PAWSON AMONG FAVORITES Tarzan Brown, Cote, Coleman, McGlone, Heinicke, Gregory and DeMar Are Entered | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/4000-miles-of-rails-repaired-by-russians-trackage-in-former.html | 4,000 MILES OF RAILS REPAIRED BY RUSSIANS; Trackage in Former Occupied Areas Usable Again | True | Wireless to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/voices-of-americas-aspiration-american-idealism-by-floyd-stovall.html | Voices of America's Aspiration; AMERICAN IDEALISM. By Floyd Stovall. 235 pp. Norman, Okla.: University of Oklahoma Press. $2.75. | True | By Edward Larocque Tinker | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/senate-leaders-encouraged.html | Senate Leaders Encouraged | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/columbias-ed-murrow-a-portrait-some-notes-on-the-life-and-works-of.html | COLUMBIA'S ED MURROW: A PORTRAIT; Some Notes on the Life And Works of an Ace Correspondent | True | By Craig Thompson | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/aspiring-to-be-a-monster.html | ASPIRING TO BE A 'MONSTER' | True | | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/need-for-allocation-of-glycol-questioned-supply-held-ample.html | Need for Allocation of Glycol Questioned; Supply Held Ample; Flavoring Extract and Dentifrice Producers To Protest WPB Order on Widely Used Glycerine Substitute TRADE TO QUESTION WPB GLYCOL ORDER | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/mr-oshea-the-hartford-gypsy.html | MR. O'SHEA, THE HARTFORD GYPSY | True | By Theodore Strauss | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/maryland-triumphs-85-tops-princeton-at-lacrosse-on-a-4goal-rally.html | MARYLAND TRIUMPHS, 8-5; Tops Princeton at Lacrosse on a 4-Goal Rally | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/knox-says-43-navy-will-top-42-by-100-secretary-declares-fleet-as-of.html | KNOX SAYS '43 NAVY WILL TOP '42 BY 100%; Secretary Declares Fleet as of Dec. 31 Will Be Doubled by This Year's Launchings BULWARK FOR PEACE TIME Navy's Cabinet Chief Addresses Industrialists and Sees Plants at Syracuse | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/outdoor-furniture.html | Outdoor Furniture | True | By Mary Madison | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/mnnkelbsrry.html | Mnnkelb---Srry | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/stevens-lacrosse-victor.html | Stevens Lacrosse Victor | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/stairs-of-sand-by-zane-grey-321-pp-new-york-harper-brothers-2.html | STAIRS OF SAND. By Zane Grey. 321 pp. New York: Harper & Brothers. $2. | True | By G.w. Harris | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/norwegians-used-in-army-germans-said-to-enroll-men-in-violation-of.html | NORWEGIANS USED IN ARMY; Germans Said to Enroll Men in Violation of International Law | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/father-and-daughter-elliott-and-nancy-nugent-of-the-stage-family.html | FATHER AND DAUGHTER; Elliott and Nancy Nugent of the Stage Family Are Interviewed THE NUGENT FAMILY | True | By Charlotte Hughes | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/mis-austi-e-lllbn.html | MIS. AUSTI E. IllBN | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/records-soviet-concerto.html | RECORDS: SOVIET CONCERTO | True | By Howard Taubman | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/bridge-expert-play-43.html | BRIDGE: EXPERT PLAY, '43 | True | By Albert H. Morehead | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/sees-antisemitism-rise-archbishop-of-canterbury-calls-on-all.html | SEES ANTI-SEMITISM RISE; Archbishop of Canterbury Calls on All Christians to Combat It | True | Wireless to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/doolittle-urges-more-japan-raids-only-direct-attacks-can-beat.html | DOOLITTLE URGES MORE JAPAN RAIDS; Only Direct Attacks Can Beat Pacific Enemy, Leader of Tokyo Foray Asserts SAYS BOMBERS CAN DO IT General Views Supplies and Bases as Major Problems Facing Fortresses | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/a-veteran-film-stunt-pilot.html | A VETERAN FILM STUNT PILOT | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/french-courtmartial-women.html | French Court-Martial Women | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/land-army-launched-its-leader-who-is-both-rural-and-urban-sees-town.html | LAND ARMY LAUNCHED; Its Leader, Who Is Both Rural and Urban, Sees Town and Country Aiding Farms | True | By Nancy MacLennanwashington. | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/a-portfolio-of-drawings-by-the-european-masters-european-drawings.html | A Portfolio of Drawings by the European Masters; EUROPEAN DRAWINGS from the Collections of the Metropolitan Museum of Art. A portfolio of sixty-seven reproductions in collotype, illustrative of the work of the Flemish, Dutch, Spanish, German, French and British schools. New York: Published by the Museum. $6. | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/winants-son-a-bomber-pilot.html | Winant's Son a Bomber Pilot | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/caribbean-pirate-masterson-by-lee-wichelns-280-pp-new-york-d.html | Caribbean Pirate; MASTERSON. By Lee Wichelns. 280 pp. New York: D. Appleton-Century. $2.50. | True | ALLAN TAYLOR. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/latvia-claims-30000-enemy-slain.html | Latvia Claims 30,000 Enemy Slain | True | Wireless to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/butterfly-bombs-land-near-hospital-british-officer-killed-in.html | 'BUTTERFLY BOMBS LAND NEAR HOSPITAL; British Officer Killed in Tunisia Trying to Remove One | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/to-discuss-wmc-training-plant-heads-and-officials-will-confer-here.html | TO DISCUSS WMC TRAINING; Plant Heads and Officials Will Confer Here Tomorrow | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/biddle-asks-carrier-pigeon-bill.html | Biddle Asks Carrier Pigeon Bill | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/proally-heads-algiers-police.html | Pro-Ally Heads Algiers Police | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/troth-alqlqouhced-i-of-lucy-h-haskell-sumter-s-c-girl-to-become.html | TROTH AlqlqOUHCED I OF LUCY H. HASKELL; Sumter, S. C., Girl to Become Bride of It. Barton Yount Jr., Son of Air Forces General | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/feast-of-passover-begins-tomorrow-worldwide-observance-will-mark.html | FEAST OF PASSOVER BEGINS TOMORROW; World-Wide Observance Will Mark Deliverance of the Ancients From Egypt SERVICES IN WAR AREAS Wide Plans Made for Soldiers and Sailors in Far-Away Areas to Participate | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/feud-in-the-jungle-jungle-harvest-by-tom-gill-240-pp-new-york-gp.html | Feud in the Jungle; JUNGLE HARVEST. By Tom Gill. 240 pp. New York: G.P. Putnam's Sons. $2. | True | By Muriel Laurence | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/science-and-war.html | SCIENCE AND WAR | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/benjamin-c-nott.html | BENJAMIN C. NOTT | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/there-are-many-sides-to-tribulations-of-owi-sincerity-and-honesty.html | THERE ARE MANY SIDES TO TRIBULATIONS OF OWI; Sincerity and Honesty of Elmer Davis Counted On to Survive Troubles Of War Information Office IT HAS GROWN VERY RAPIDLY | True | By Edwin L. James | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/fia_nk-p-poyer.html | FIA_NK P. POYER | True | Specia. i to YOR 'ia8. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/the-beginnings-of-flight-the-first-century-of-flight-in-america-by.html | The Beginnings of Flight; THE FIRST CENTURY OF FLIGHT IN AMERICA. By Jeremiah Millbank Jr. 248 pp. Princeton: Princeton University Press. $2.75. | True | By Russell Owen | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/an-imaginary-cruise-many-voyagers-make-reservations-for-novel.html | AN IMAGINARY CRUISE; Many 'Voyagers' Make 'Reservations' for Novel Benefit for Seamen's Institute | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/near-east-front-is-coming-to-life-many-signs-point-to-action-there.html | NEAR EAST FRONT IS COMING TO LIFE; Many Signs Point to Action There Against the Axis at No Late Date BALKAN DRIVE IS FORECAST | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/family-tickled-to-death.html | Family "Tickled to Death" | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/tieup-shuts-plant-of-republic-steel-company-wires-wlb-and-wpb.html | TIE-UP SHUTS PLANT OF REPUBLIC STEEL; Company Wires WLB and WPB Strike at Troy Blast Furnace Violates Contract ORE LOSS CALLED VITAL Output Is Country's Highest Grade, Telegrams Say -- Union Orders Man Back | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/british-tomatoes-4-a-pound.html | British Tomatoes $4 a Pound | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/king-darling.html | King -- Darling | True | Special to THE Nz'W YORE: TIM:ES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/policeman-held-in-shooting.html | Policeman Held in Shooting | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/chile-calm-says-rios-he-sees-no-reason-for-official-curb-on.html | CHILE CALM, SAYS RIOS; He Sees No Reason for Official Curb on Communist Party | True | Special Cable to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/review-2-no-title-the-hills-of-fear-by-frederick-r-bechdolt-280-pp.html | Review 2 -- No Title; THE HILLS OF FEAR. By Frederick R. Bechdolt. 280 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/fia_nk-j-hopleb.html | FiA_NK J. HOPLEB | True | Special to TH NEW YOR 5kMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/concert-and-opera-effect-of-war-on-musicians-as-union-treasurer.html | CONCERT AND OPERA; Effect of War on Musicians as Union Treasurer Sees It in Report | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CARL J. WEBER, | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/finns-seized-for-rail-sabotage.html | Finns Seized for Rail Sabotage | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/mild-censorship-a-rule-in-britain-american-correspondents-find-an.html | MILD CENSORSHIP A RULE IN BRITAIN; American Correspondents Find an Efficient System Which Gives Little Trouble | True | Wireless to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/connecticut-settlers-valley-in-arms-by-earl-schenck-miers-331-pp.html | Connecticut Settlers; VALLEY IN ARMS. By Earl Schenck Miers. 331 pp. Philadelphia: The Westminster Press: $2.50. | True | MARGARET WALLACE. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/viennese-festival.html | VIENNESE FESTIVAL | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/south-pacific-foe-is-stronger-in-air-allied-fliers-find-quality-of.html | SOUTH PACIFIC FOE IS STRONGER IN AIR; Allied Fliers Find Quality of Japanese Aviation Is Much Better Than Year Ago IMPROVED FIGHTERS USED Weakness Is the Sacrifice of Firepower, Armor for Range and Manoeuvrability | True | By Tillman Durdinwireless To the New York Times. | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/radio-history-radio-from-start-to-finish-by-franklin-m-reck-160-pp.html | Radio History; RADIO FROM START TO FINISH. By Franklin M. Reck. 160 pp. New York: Thomas Y. Crowell. $2. | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/the-dance-romeo-and-juliet.html | THE DANCE: 'ROMEO AND JULIET' | True | By John Martin | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/book-sampler.html | Book Sampler | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/scant-vichy-rations-to-be-pared-further-cigarette-and-bread.html | SCANT VICHY RATIONS TO BE PARED FURTHER; Cigarette and Bread Allowances Expected to Be Cut | True | By Telephone To the New York Times. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/vichy-wants-big-families-medals-and-extra-rations-to-be-given-to.html | VICHY WANTS BIG FAMILIES; Medals and Extra Rations to Be Given to Prolific Mothers | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/climax-reached-he-says.html | Climax Reached, He Says | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/miss-dunaway-married-becomes-bride-of-corporal-c-b-mayshark-army.html | MISS DUNAWAY MARRIED; Becomes Bride of Corporal C. B. Mayshark, Army Air Forces | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/heathat-lee.html | Heath-At Lee | True | SpecLal to THE W YORE Tlzf. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/chaplain-chief-in-london-bishop-adna-w-leonard-bears-presidents.html | CHAPLAIN CHIEF IN LONDON; Bishop Adna W. Leonard Bears President's Greetings | True | Wireless to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/nazis-pick-nanking-envoy-changes-in-foreign-ministry-also-revealed.html | NAZIS PICK NANKING ENVOY; Changes in Foreign Ministry Also Revealed in Berlin | True | By Telephone To the New York Times. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/downriver-cm-sublette-and-hh-kroll-in-perilous-journey-bobbsmerrill.html | Downriver; C.M. Sublette and H.H. Kroll, in "Perilous Journey." (Bobbs-Merrill.) | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/pinehurst-at-easter.html | PINEHURST AT EASTER | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/nazis-bar-red-cross-from-aiding-norway-swedish-groups-offer-to-care.html | NAZIS BAR RED CROSS FROM AIDING NORWAY; Swedish Group's Offer to Care for Children, Jews Rebuffed | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/odds-and.html | Odds and | True | By Jane Holt | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/new-york.html | New York | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/canada-in-balance-on-exchange-here-finance-minister-reports-to.html | CANADA IN BALANCE ON EXCHANGE HERE; Finance Minister Reports to Parliament That Civilian Requirements Are Met SURPLUS NOT PREDICTED Ilsey Expresses Hope of Being Able to Carry Out Hyde Park Agreement | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/canadas-position-on-food-powerful-she-will-enter-coming-world.html | CANADA'S POSITION ON FOOD POWERFUL; She Will Enter Coming World Parley With Impressive Production Record FINANCIAL STATUS STRONG But Third Conference, That on Refugees, Finds Her With Severe Immigration Code | True | By P.j. Philipspecial To the New York Times. | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/origins-of-nipponism-modern-japan-and-shinto-nationalism-by-dc.html | Origins of Nipponism; MODERN JAPAN AND SHINTO NATIONALISM. By D.C. Holtom. 178 pp. Chicago: The University of Chicago Press. $2. | True | By Wing-Tsit Chan | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/house-group-nears-tax-bill-decision-in-special-sessions-ways-and.html | HOUSE GROUP NEARS TAX BILL DECISION IN SPECIAL SESSIONS; Ways and Means Meets Early and Late and Even Today in Effort to Solve Problem PARTY UNITS ALSO CONFER Vote on Measure in Time to Get Easter Vacation Is Now Seen as Real Possibility HOUSE GROUP NEARS TAX BILL DECISION | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/style-show-will-assist-nurseries.html | STYLE SHOW WILL ASSIST NURSERIES | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/camp-grant-routs-wisconsin.html | Camp Grant Routs Wisconsin | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/will-address-insurance-men.html | Will Address Insurance Men | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/brig-gen-c-h-bowers-headed-philippine-constabulary-i-30-years-kin.html | BRIG. GEN. C. H. BOWERS; Headed Philippine Constabulary I 30 Years -- Kin at Manila Fall | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/chains-feel-pinch-of-inventory-curb-one-furniture-seller-already.html | CHAINS FEEL PINCH OF INVENTORY CURB; One Furniture Seller Already Has Closed 2 Branches, Other Concerns to Follow CHAINS FEEL PINCH OF INVENTORY CURB | True | By Edwin F. Gahan | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/marthur-to-honor-wainwright.html | M'Arthur to Honor Wainwright | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/priest-brings-news-of-captive-soldier-lieut-burghardt-reported-as.html | PRIEST BRINGS NEWS OF CAPTIVE SOLDIER; Lieut. Burghardt, Reported as Missing, Prisoner in Italy | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/browningrice.html | BrowningRice | True | special to T No Trs. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/charles-a-small-florist-ran-shop-in-old-waldorf-30-years-active-as.html | CHARLES A. SMALL; Florist Ran Shop in Old Waldorf 30 Years -- Active as Mason | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/refugee-children-sail-for-us.html | Refugee Children Sail for U.S. | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/naples-and-sicily-raided.html | Naples and Sicily Raided | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/headlong-for-murder-by-merlda-mace-243-pp-new-york-julian-messner-2.html | HEADLONG FOR MURDER. By Merlda Mace. 243 pp. New York: Julian Messner. $2. | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/no-gas-for-vacations-navy-says-little-or-none-can-be-released-by.html | NO 'GAS' FOR VACATIONS; Navy Says Little or None Can Be Released by the Services | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/veterans-society-is-showing-work-by-members.html | VETERANS; Society Is Showing Work by Members | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/on-getting-into-radio.html | ON GETTING INTO RADIO | True | By Charles Martin | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/alcan-bases-get-school-art.html | ALCAN BASES GET SCHOOL ART | True | By Richard L. Neuberger | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/dominies-daughter-by-joseph-mccord-287-pp-philadelphia-macrae-smith.html | DOMINIE'S DAUGHTER. By Joseph McCord. 287 pp. Philadelphia: Macrae Smith Company. $2. | True | By Charlotte Dean | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/a-times-square-hand-down-on-the-farm-he-soon-learns-that-more-than.html | A Times Square Hand Down on the Farm; He soon learns that more than good intentions are required to contribute to the food supply. Times Square Farm Hand | True | By Meyer Bergerotisville, N.y. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/teamwork.html | TEAMWORK" | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/count-fleet-14-first-by-4-lengths-in-wood-memorial-defeats-blue.html | COUNT FLEET, 1-4, FIRST BY 4 LENGTHS IN WOOD MEMORIAL; Defeats Blue Swords Despite Cut Foot -- Leaves Jamaica for Derby Tomorrow VICTORY IS WORTH $20,150 Apache and Riverland Equal Sprint Mark in Dead Heat -- 24,074 Bet $1,632,136 COUNT FLEET FIRST IN WOOD MEMORIAL | True | By Bryan Field | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/ive-always-loved-you-by-maysie-greig-272-pp-new-york-doubleday.html | I'VE ALWAYS LOVED YOU. By Maysie Greig. 272 pp. New York: Doubleday. Doran & Co. $2. | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/miss-jessie-pierce-wed-becomes-bride-of-lt-james-a-rousmaniere-in.html | MISS JESSIE PIERCE WED; Becomes Bride of Lt. James A. Rousmaniere in San Jose | True | Special to THE NEW Yox TEs. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/virgil-k-kellogg-retired-lawyer-85-injured-on-feb-20-dies-in.html | VIRGIL K. KELLOGG; Retired Lawyer, 85, Injured on Feb. 20, Dies in Hospital | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/smith-head-denies-shutdown-rumors-dr-davis-tells-group-here-navy-is.html | SMITH HEAD DENIES SHUT-DOWN RUMORS; Dr. Davis Tells Group Here Navy Is Not Taking Over | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/minnesota.html | Minnesota | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/a-reviewers-notebook.html | A REVIEWER'S NOTEBOOK. | True | By Howard Devree | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/salt-and-sand-south-from-yesterday-by-willard-robertson-309-pp.html | Salt and Sand; SOUTH FROM YESTERDAY. BY Willard Robertson. 309 pp. Philadelphia: J.B. Lippincott & Co. $2.50. | True | By Meyer Berger | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/mrs-luce-demands-heavy-tax-on-rich-charging-washington-is-not.html | MRS. LUCE DEMANDS HEAVY TAX ON RICH; Charging Washington Is Not Fighting a 'Hard War,' She Calls for 'a Total Tax Bill' SUGGESTS CAPITAL DRAFT This if Labor Is Conscripted -- 'Muddling' on Army and Other Manpower Charged | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/national-debt-at-peak-jump-4436317792-overnight-to-new-high-of.html | NATIONAL DEBT AT PEAK; Jump $ 4,436,317,792 Overnight to New High of $ 125,130,572,225 | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/w-o-renkin.html | W. O. RENKIN | True | Special to TB Zgr YORK TrMEU/. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/bank-subscriptions-of-9769000000-for-treasury-certificates-reported.html | Bank Subscriptions of $9,769,000,000 For Treasury Certificates Reported | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/london-speculates-on-next-major-war-moves-neither-germany-nor-the.html | LONDON SPECULATES ON NEXT MAJOR WAR MOVES; Neither Germany Nor the Allies Can Afford to Wait, It Is Believed | True | By Raymond Daniellwireless To the New York Times. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/-junior-miss-has-london-somewhat-puzzled.html | ' JUNIOR MISS' HAS LONDON SOMEWHAT PUZZLED | True | Wireless to THE NEW YORK TIMES.LONDON.W.A. DARLINGTON. | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/imported-labor-in-florida-interest-and-doubt-are-mingled-in-south.html | IMPORTED LABOR IN FLORIDA; Interest and Doubt Are Mingled in South as First Bahamians Begin Harvest | True | By Harris G. Sims | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/chemistry-in-war-it-has-a-major-role-fighting-malaria-and-saving.html | Chemistry in War; It Has a Major Role Fighting Malaria and Saving Food | True | By Waldemar Kaempffert | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/best-promotions-in-week-millinery-and-coat-demand-good-meyer-both.html | BEST PROMOTIONS IN WEEK; Millinery and Coat Demand Good, Meyer Both Finds | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/o_g_e_j_-_moye-teacher-for-20-years-in-high-schools-of-rochester.html | ..O._G_E_J__MOYE.; Teacher for 20 Years in High Schools of Rochester Was 48 , | True | Special to TBr lv Yo s. i | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/strong-collective-security-system-held-way-to-peace-regional.html | Strong Collective Security System Held Way to Peace; Regional Organization Idea Is Regarded as Impractical by International Authority Who Disagrees With Opinions of Messrs. Hoover and Gibson | True | SARAH WAMBAUGH | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/lewis-an-enigma-to-friend-and-foe.html | LEWIS AN ENIGMA TO FRIEND AND FOE | True | By Louis Stark | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/access-to-world-markets.html | Access to World Markets | True | C. DIAMANTOPOULOS, Ambassador of Greece. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/assails-press-curbs-at-food-conference-head-of-grocery-group-sees.html | ASSAILS PRESS CURBS AT FOOD CONFERENCE; Head of Grocery Group Sees the Move as Breach of Faith | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/grass-clippings-feed-lawns.html | GRASS CLIPPINGS FEED LAWNS | True | By Arthur N. Economou | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/britain-studies-stock-exchanges-efficient-maintenance-called-vital.html | Britain Studies Stock Exchanges; Efficient Maintenance Called Vital; Committee on Manpower Finds Staffs Cut to a Minimum, but Suggests Reductions in Banking and Insurance Fields STOCK EXCHANGES STUDIED IN BRITAIN | True | By Burton Crane | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/mayfairs-victors-in-bridge-cup-play-winners-top-their-opponents-by.html | MAYFAIRS VICTORS IN BRIDGE CUP PLAY; Winners Top Their Opponents by 2,420 Points to Take Vanderbilt Trophy LEAD THROUGHOUT MATCH Von Zedtwitz, Van Vleck, Elis, Abramsohn and Keller Losers in Finals | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/ideal-war-setup-fixed-for-grocers-study-shows-selfservice-unit-with.html | IDEAL' WAR SET-UP FIXED FOR GROCERS; Study Shows Self-Service Unit With Weekly Sales of $2,500 Can Best Survive IDEAL' WAR SET-UP FIXED FOR GROCERS | True | By George A. Mooney | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/mrs-charles-l-melton.html | MRS. CHARLES L. MELTON | True | Special to TB NEW .Yoa- "lliS." | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/irish-neutrality-there-is-some-disagreement-with-mr-brennans-views.html | Irish Neutrality; There Is Some Disagreement With Mr. Brennan's Views | True | FRANK MACDERMOT | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/wpb-staff-to-save-paper-nelson-lists-methods-calls-for-setting-of.html | WPB STAFF TO SAVE PAPER; Nelson Lists Methods, Calls for Setting of Example | True | | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/college-war-classes-for-women-groups-are-trained-for-vital-jobs-by.html | COLLEGE WAR CLASSES FOR WOMEN; Groups Are Trained For Vital Jobs by Adapted Courses | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/rickenbacker-hailed-by-aircraft-workers-receiving-testimonial-he.html | RICKENBACKER HAILED BY AIRCRAFT WORKERS; Receiving Testimonial, He Asks More Work, Less Absenteeism | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/wild-lupine.html | WILD LUPINE | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/g-y-rotah-i-dead-i-broker-golfer-66-cochairman-of-the-committee.html | G. Y. ROTAH I DEAD'. I BROKER, GOLFER, 66; Co-Chairman of the Committee That Raised S87,000,000 to Replace Cruiser 'Houston HEADED OWN TEXAS FIRM Member of Walker Cup Team in 1923, Second Last June in Seniors' Championship | True | Special to Tm N YORK TrMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/the-education-of-tc-mits-by-hugh-gray-lieber-and-lillian-r-lieber-1.html | THE EDUCATION OF T.C. MITS. By Hugh Gray Lieber and Lillian R. Lieber. 136 pp. Brooklyn, N.Y.: The Galois Institute Press, Long Island University. $2.50.; THE AIRCREW'S BOOK OF PRACTICAL MATHEMATICS. By P.H. Robinson. 149 pp. Brooklyn, N.Y.: Chemical Publishing Company. $1.50. WARTIME REFRESHER IN FUNDAMENTAL MATHEMATICS. By Lieutenant W.C. Eddy, U.S.N. (Retired); A.H. Brolly, Ensign E.S. Pulliam, U.S.N.R.; E.C. Upton and G.W. Thomas, all of the United States Naval Training School, Chicago. 248 pp. New York: Prentice-Hall. $1.40. BASIC MATHEMATICS FOR PILOTS AND FLIGHT CREWS. By C.V. Newson and H.D. Larsen. 155 pp. New York: Prentice-Hall. $2. MATHEMATICS OF AIR AND MARINE NAVIGATION. By A.D. Bradley. 151 pp. New York: American Book Company. $1. Bookrack | True | By M.a. Rosanoff, Sc.d. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/3-music-winners-announced.html | 3 Music Winners Announced | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/aristocrats-dilemma-the-choice-by-charles-mills-424-pp-new-york-the.html | Aristocrat's Dilemma; THE CHOICE. By Charles Mills. 424 pp. New York: The Macmillan Company. $3. | True | By Eugene Armfield | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/dodgers-and-cards-both-quoted-at-910.html | Dodgers and Cards Both Quoted at 9-10 | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/kochan-wins-8rounder-beats-pimpinella-in-upset-at-ridgewood-grove.html | KOCHAN WINS 8-ROUNDER; Beats Pimpinella in Upset at Ridgewood Grove | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/will-go-to-lima-locomotive.html | Will Go to Lima Locomotive | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/william-j-sc0wcroft-had-practiced-law-here-and-in-newark-dies-in.html | WILLIAM J. SC0WCROFT; Had Practiced Law Here and in Newark -- Dies in East Orange. | True | Special to TE NEW YORK Tzars. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/lieut-richar_dson-bride-officer-in-waves-is-wed-to-it.html | LIEUT. RICHAR_DSON BRIDE; Officer in Waves Is Wed to It. | True | I | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/swedes-revive-nordic-defense-union-finns-1940-plan-gains-ground-as.html | SWEDES REVIVE NORDIC DEFENSE UNION; Finns' 1940 Plan Gains Ground as Barrier to Soviet Aspirations | True | By George Axelssonwireless To the New York Times. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/hitlers-fortress-awaits-the-hour-spring-once-hitlers-favorite.html | Hitler's Fortress Awaits the Hour; Spring, once Hitler's favorite season for attack, finds him this year besieged within his citadel. | True | By Raymond Daniellondon (BY WIRELESS) | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/indian-diseuse-aids-belgians-american-folklore-to-be-presented-here.html | INDIAN DISEUSE AIDS BELGIANS; American Folklore to Be Presented Here | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/inside-italy.html | INSIDE ITALY | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/sweden-sentences-spies-three-get-prison-terms-for-aid-to-foreign.html | SWEDEN SENTENCES SPIES; Three Get Prison Terms for Aid to 'Foreign Power' | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/weather-man-blameless-small-shad-run-laid-to-phase-of-moon-not-the.html | WEATHER MAN BLAMELESS; Small Shad Run Laid to Phase of Moon, Not the Cold | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/byrness-hitting-subdues-cards-94-browns-recruit-drives-in-five-runs.html | BYRNES'S HITTING SUBDUES CARDS, 9-4; Browns' Recruit Drives In Five Runs -- Munger Excels in Relief for Losers | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/parkchester-to-convert-171-buildings-for-coal.html | Parkchester to Convert 171 Buildings for Coal | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/dealers-without-cars.html | DEALERS WITHOUT CARS | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/events-of-the-week.html | EVENTS OF THE WEEK | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/plea-for-nurses-made-by-mayor-he-urges-high-school-girls-to-join.html | PLEA FOR NURSES MADE BY MAYOR; He Urges High School Girls to 'Join the New Army in Fight for a Better World' 3,000 STUDENTS NEEDED Drive Opened by Hospitals With Slogan 'Nursing Is War Work With a Future' | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/question-of-potatoes-if-there-is-room-in-home-garden-they-make-a.html | QUESTION OF POTATOES; If There Is Room in Home Garden, They Make a Desirable Crop | True | By S.h. Beck Jr. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/norways-army-of-martyrs-the-fight-of-the-norwegian-church-against.html | Norway's Army of Martyrs; THE FIGHT OF THE NORWEGIAN CHURCH AGAINST NAZISM. By Bjarne Hoye and Trygve M. Ager. 180 pp. New York: The Macmillan Company. $1.75. | True | By P.w. Wilson | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/state-law-on-butterine-waived.html | State Law on Butterine Waived | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/japanese-checked-in-china.html | Japanese Checked in China | True | | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/bright-enchantment-by-cecile-gilmore-282-pp-new-york-hc-kinsey-co-2.html | BRIGHT ENCHANTMANT. By Cecile Gilmore. 282 pp. New York: H.C. Kinsey & Co. $2. | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/miss-lopaus-gains-title-beats-miss-rosenquest-in-7th-regiment-net.html | MISS LOPAUS GAINS TITLE; Beats Miss Rosenquest in 7th Regiment Net Final, 6-3, 6-4 | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/seamens-institute-gave-1165105-meals-annual-report-notes-the-new.html | SEAMEN'S INSTITUTE GAVE 1,165,105 MEALS; Annual Report Notes the 'New Horizons' Resulting From War | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/commodity-index-rose.html | COMMODITY INDEX ROSE | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/miss-l-johnson-engagf-to-rry-student-at-smith-college-is-betrothed.html | MISS l JOHNSON .ENGAGF TO RRY; Student at Smith College Is. Betrothed to Edward Brooks Stevens of Army Reserve WHEELER SCHOOL ALUMNA Bridegroom-elect, a Graduate of Groton, Class of '40, Also Attended Harvard | True | Speehtl to T NL" l"OP.E TW. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/cottons-take-to-town.html | Cottons Take to Town | True | By Winifred Spear | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/workers-give-time-today-to-speed-war.html | Workers Give Time Today to Speed War | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/barbour-favors-louisconn-bout-us-senator-from-new-jersey-says.html | BARBOUR FAVORS LOUIS-CONN BOUT; U.S. Senator From New Jersey Says Millions of Boxing Fans Want Title Fight AID OF WRITERS IS ASKED Amateur Ex-Champion Would Offer to Army Plan Free of Financial Snags | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/allies-raid-ambon-down-four-planes-batter-12-intercepting-craft.html | ALLIES RAID AMBON, DOWN FOUR PLANES; Batter 12 Intercepting Craft -- Bomb Ship in Bismarck Sea | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/books-and-authors.html | Books and Authors | True | C.M. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/eisenhower-cites-record-of-2d-corps-pattons-men-lost-5372-but.html | EISENHOWER CITES RECORD OF 2D CORPS; Patton's Men Lost 5,372 but Captured 4,680 in Pinning; Down 35,000 of Foe EISENHOWER CITES RECORD OF 2D CORPS American Soldiers on the Tunisian Landscape of Dust, Mud, Cactus and Shells | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/surgical-teams-work-in-china.html | Surgical Teams Work in China | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/tunisia-to-be-first-test-of-lehman-organization-relief-of-peoples.html | TUNISIA TO BE FIRST TEST OF LEHMAN ORGANIZATION; Relief of Peoples Looted by the Axis Is Now Being Worked Out in London | True | By W.h. Lawrence | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/just-around-the-corner.html | JUST AROUND THE CORNER" | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/panamerican-yearbook-interamerican-affairs-1941-edited-by-arthur-p.html | Pan-American Yearbook; INTER-AMERICAN AFFAIRS, 1941. Edited by Arthur P. Whitaker. An Annual Survey: No. 1. 240 pp. New York: Columbia University Press. $3. | True | E.M. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/income-tax-payments-jump.html | Income Tax Payments Jump | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/iiss-lucie-spili.html | I[ISS LUCIE[ SPILI | True | peeil to THE NEW YORK TIMES. | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/news-notes-and-programs.html | NEWS NOTES AND PROGRAMS | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/fremont-neb-tops-quota.html | Fremont, Neb., Tops Quota | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/union-seeks-to-end-red-ross-pledge-asks-for-rescinding-of-25000.html | UNION SEEKS TO END RED ROSS PLEDGE; Asks for Rescinding of $25,000 Because Rickenbacker Was Featured in Film Trailer | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/approach-a-critics-attitude-toward-his-task.html | APPROACH; A Critic's Attitude Toward His Task | True | By Edward Alden Jewell | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/martinique-terms-studied-in-capital-some-view-roberts-conditions.html | MARTINIQUE TERMS STUDIED IN CAPITAL; Some View Robert's Conditions for Aid to Allies as Play for Time Under Pressure OTHERS SEE ACCORD NEAR Fighting French Call Demands Mere Strategy -- Senators Find Move Favorable | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/chinas-leaders-speak-all-we-are-and-all-we-have-by-generalissimo.html | China's Leaders Speak; ALL WE ARE AND ALL WE HAVE. By Generalissimo Chiang Kai-shek, 61 pp. New York: The John Day Company. $1.25. WE CHINESE WOMEN, by Madame Chiang Kai-shek. 55 pp. New York: The John Day Company. $1.25. | True | By Helena Kuo | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/ability-to-bomb-us-doubted.html | Ability to Bomb U.S. Doubted | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/londoners-at-war-what-of-the-night-by-mrs-belloc-lowndes-191-pp-new.html | Londoners at War; WHAT OF THE NIGHT? By Mrs. Belloc Lowndes. 191 pp. New York: Dodd, Mead & Co. $2.50. | True | EDITH H. WALTON. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/raising-dahlias-from-seed.html | RAISING DAHLIAS FROM SEED | True | By Morgan T. Riley | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/miss-white-bride-in-bedford-hills-she-is-wed-at-country-home-of.html | :MISS WHITE BRIDE IN BEDFORD HILLS; She is Wed at Country Home of Parents to Gunnar Maske, Formerly of Norway | True | /pecial to THe. NgW YOK TaX-S. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/lerman-play-due-next-sunday.html | Lerman Play Due Next Sunday | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/benefit-is-arranged-for-home.html | BENEFIT IS ARRANGED FOR HOME | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/us-delegates-bar-refugee-pressure-americans-take-widerange-view-on.html | U.S. DELEGATES BAR REFUGEE PRESSURE; Americans Take Wide-Range View on Relocating Folk Oppressed by Nazis AGREEMENTS NOT BINDING Possibility of Bringing Out the Victims Still in Axis Hands Discounted by Dodds | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/antique-auctions-of-week.html | ANTIQUE AUCTIONS OF WEEK | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/the-letter.html | THE LETTER | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/aluminum-workers-quit-remelt-department-of-edgewater-plant-closed.html | ALUMINUM WORKERS QUIT; Remelt Department of Edgewater Plant Closed by Stoppage | True | Special to THE NEW YORK TIMES. | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/final-figaro-of-season-mozart-opera-with-ezio-pinza-heard-at-the.html | FINAL 'FIGARO' OF SEASON; Mozart Opera, With Ezio Pinza, Heard at the Metropolitan | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/russian-days-communiques.html | Russian; Day's Communiques | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/class-b-league-pay-limit-up.html | Class B league Pay Limit Up | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/french.html | French | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/extra-week-for-ski-chair-lift.html | Extra Week for Ski Chair Lift | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/gossip-of-the-rialto-a-revival-of-the-gypsy-baron-is-in-the-offing.html | GOSSIP OF THE RIALTO; A Revival of 'The Gypsy Baron' Is in the Offing -- Other Items GOSSIP OF BROADWAY | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/rabbis-ask-rescue-of-european-jews-immediate-action-is-urged-on.html | RABBIS ASK RESCUE OF EUROPEAN JEWS; Immediate Action Is Urged on 'Exploratory' Conference in Bermuda This Week OTHER TOPICS OF SERMONS MacArthur's Use of Press to Spur Aid Declared to Be Sign of Democratic Procedure | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/navy-league-fete-may-6.html | NAVY LEAGUE FETE MAY 6 | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/the-small-pick-swings-a-big-one.html | THE SMALL PICK SWINGS A BIG ONE" | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/farmers-of-area-gloomy-on-crops-local-vegetable-growers-say-city.html | FARMERS OF AREA GLOOMY ON CROPS; Local Vegetable Growers Say City Will Find Summer Supplies Too Scant HELP ENTERING WAR WORK Spokesmen Hold OPA Pricing Policies Responsible for Their Inability to Pay Higher Wages | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/conrad-veidt.html | Conrad Veidt | True | THOMAS G. MORGANSEN | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/completion-of-base-indicated.html | Completion of Base Indicated | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/nyu-conquers-temple-96-to-29-captures-all-first-places-except.html | N.Y.U. CONQUERS TEMPLE, 96 TO 29; Captures All First Places Except Half-Mile and Pole Vault on Owls' Track CONNELL WINS 2 DASHES Halliburton Also Registers Double in Hurdles -- Mayer Triumphs in Shot-Put | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/sages-in-great-variety.html | SAGES IN GREAT VARIETY | True | By Charles H. Chesley | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/hell-and-high-water-by-william-macleod-raine-241-pp-boston-houghton.html | HELL AND HIGH WATER. By William MacLeod Raine. 241 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/italian-warships-called-home.html | Italian Warships Called Home | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/united-nations.html | United Nations | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/hughes-or-thacher-may-get-court-post-dewey-choice-said-to-lie-with.html | HUGHES OR THACHER MAY GET COURT POST; Dewey Choice Said to Lie With One or Other for Finch Seat | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/son-to-ernest-brookses-jr.html | Son to Ernest Brookses Jr. | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/snow.html | Snow | True | | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/wlb-slate-is-being-cleared-presidents-holdtheline-order-settles.html | WLB SLATE IS BEING CLEARED; President's Hold-the-Line Order Settles Majority of Cases at One Blow | True | By Robert F. Whitney | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/expremiers-in-captivity-blum-and-daladier-well-treated-germans.html | EX-PREMIERS IN CAPTIVITY; Blum and Daladier Well Treated, Germans Announce | True | By Telephone To the New York Times. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/huptiils-ire-held-of-miss-hotflh-kiss-she-is-wed-in-the-chapel-of.html | HUPTIILS IRE HELD 'OF MISS HOTflH. KISS; She is Wed in the Chapel of St. George's Episcop'al Church to It. N. M. Anikeeff of Navy REV. DR. M'KEE OFFICIATES Mrs. Hiram Hertel Is Matron of Honor--Reception Held at' Home of the Bride | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/a-cain-threedecker-three-of-a-kind-by-james-m-cain-327-pp-new-york.html | A Cain Three-Decker; THREE OF A KIND. By James M. Cain. 327 pp. New York: Alfred A. Knopf. $2.75. | True | By John K. Hutchens | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/heidke-clips-swim-record.html | Heidke Clips Swim Record | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/airwave-notebook-old-jokes-detectives-return-a-seer-who-breaks-the.html | AIRWAVE NOTEBOOK; Old Jokes -- Detective's Return -- A Seer Who Breaks the Rules -- Other Matters | True | By John K. Hutchens | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/white-sox-tops-cubs-on-a-steal-of-home-cullers-successful-dash-with.html | WHITE SOX TOPS CUBS ON A STEAL OF HOME; Culler's Successful Dash With Three On and Two Out in Ninth Decides, 6-5 | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/miss-margaret-huse-fiancee-of-navy-man-smith-college-senior-will-be.html | MISS MARGARET HUSE FIANCEE OF NAVY MAN; Smith College Senior Will Be Wed to Lt. Samuel Ryburn | True | Special to T NEW NoaK Trams. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/litchfield-festival.html | LITCHFIELD FESTIVAL | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/plot-to-kill-nazi-fails-hanneckens-train-halted-before-reaching.html | PLOT TO KILL NAZI FAILS; Hannecken's Train Halted Before Reaching Blasted Track | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/events-of-interest-in-shippping-world-many-merchant-marine-officers.html | EVENTS OF INTEREST IN SHIPPPING WORLD; Many Merchant Marine Officers Have Obtained Commissions in U. S. Maritime Service DRESS UP' INDUSTRY AIM Commander of Transport Pays Glowing Tribute to Seamen Who Serve on Tankers | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/notes-from-the-field-of-education.html | NOTES FROM THE FIELD OF EDUCATION | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/the-armored-giants-white-mammoths-by-alexander-poliakov-translated.html | The Armored Giants; WHITE MAMMOTHS. By Alexander Poliakov. Translated by Norman Guterman. 189 pp. New York: E.P. Dutton & Co. $2.50. | True | By Lloyd Shearer | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/gable-at-base-in-england-captain-is-expected-to-be-an-instructor-in.html | GABLE AT BASE IN ENGLAND; Captain Is Expected to Be an Instructor in Gunnery | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/recruiting-staff-to-train.html | Recruiting Staff to Train | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/war-medicine-is-topic-state-medical-society-to-explore-all-phases.html | WAR MEDICINE IS TOPIC; State Medical Society to Explore All Phases at Buffalo Meeting | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/commendation-by-governor.html | Commendation by Governor | True | Special to THE NEW YORK TIMES. | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/president-asks-aid-of-women-in-war-message-to-dar-in-cincinnati.html | PRESIDENT ASKS AID OF WOMEN IN WAR; Message to D.A.R. in Cincinnati Stresses Policy of Axis in Degrading, Enslaving Them BRICKER PRAISES SOCIETY He Says It Is Helping to Carry the Burden of Instilling Meaning of Our Way | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/trading-in-cotton-ends-with-losses-operators-cautious-because-of.html | TRADING IN COTTON ENDS WITH LOSSES; Operators Cautious Because of Uncertainty About Ceiling -- Net Drops 1 to 5 Points GAINS MADE AT OPENING Business Confined Chiefly to May and July Positions -- Day's Statistics | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/so-they-want-talent.html | SO THEY WANT TALENT? | True | ELSAJEAN GEYER | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/nazi-losses-mount-in-fight-for-kuban-russians-report-4000-killed.html | NAZI LOSSES MOUNT IN FIGHT FOR KUBAN; Russians Report 4,000 Killed and 17 Tanks Knocked Out in West Caucasus Battle RUMANIANS ACT AS SHIELD Moscow Says Germans Shoot Fleeting 'Allies' -- Action Lags on the Other Fronts | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/son-to-lester-b-stones.html | Son to Lester B. Stones | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/elyse-knox-thrilled.html | Elyse Knox "Thrilled" | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/nine-games-to-hanauer-he-loses-only-to-mcintosh-at-chess-plays-two.html | NINE GAMES TO HANAUER; He Loses Only to McIntosh at Chess -- Plays Two Draws | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/red-soxbraves-game-off.html | Red Sox-Braves Game Off | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/elected-as-president-of-aircraft-war-council.html | Elected as President Of Aircraft War Council | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/enemy-believed-to-have-aided-lae-landing-of-some-troops-and.html | ENEMY BELIEVED TO HAVE AIDED LAE; Landing of Some Troops and Supplies at Wewak by Convoy Held Possible | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/act-on-postwar-job-aid-state-officials-of-south-urge-plan-for.html | ACT ON POST-WAR JOB AID; State Officials of South Urge Plan for Crisis Financing | True | Special to THE NEW YORK TIMES | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/gets-2d-armynavy-e.html | GETS 2D ARMY-NAVY E | True | Radiomarine Corporation Honored for Continued Production | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/text-of-mcnutt-jobfreeze-order.html | Text of McNutt Job-Freeze Order | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/french-recruits-mutiny-volunteers-for-africa-said-to-have.html | FRENCH RECRUITS MUTINY; Volunteers for Africa Said to Have Barricaded Paris Barracks | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/american-flier-gets-dfc.html | American Flier Gets D.F.C. | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/4500000-is-goal-for-new-york-fund-figure-called-minimum-need-of-406.html | $4,500,000 IS GOAL FOR NEW YORK FUND; Figure Called Minimum Need of 406 Agencies Dependent on Campaign Results DRIVE TO START ON MAY 3 W. Randolph Burgess, Chairman, Says Needs Have Risen Many Fold Owing to War | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/colgateduke-game-canceled.html | Colgate-Duke Game Canceled | True | | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/navy-team-takes-triangular-meet-totals-87-points-in-beating.html | NAVY TEAM TAKES TRIANGULAR MEET; Totals 87 Points in Beating Columbia, With 34, and Penn, 33, at Annapolis FAIRSERVIS, VESSIE EXCEL Both Gain Doubles for Lions -- Middies' All-Around Power Deciding Factor | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/poles-reject-reason-for-two-executions-question-russian-motives-in.html | POLES REJECT REASON FOR TWO EXECUTIONS; Question Russian Motives in Ehrlich-Alter Case | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/mr-van-loons-greatest-american-thomas-jefferson-the-serene-citizen.html | Mr. van Loon's "Greatest American"; THOMAS JEFFERSON: The serene citizen from Monticello who gave us an American way of thinking and who gained world-wide renown by his noble understanding of that most difficult of all the arts, the art of living, as he felt that it should be practiced in the republic of which he was one of the founders. By Hendrik Willem van Loon. Illustrated by the author. 160 pp. New York: Dodd, Mead & Co. $2.50. | True | ELLEN LEWIS BUELL | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/gar-commander-here-js-dumser-94-pays-first-visit-to-city-in-50.html | G.A.R. COMMANDER HERE; J.S. Dumser, 94, Pays First Visit to City in 50 Years | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/the-rationing-situation-in-the-new-york-area.html | The Rationing Situation in the New York Area | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/house-moves-to-cut-benefits-to-farms-votes-tentative-limit-on-soil.html | HOUSE MOVES TO CUT BENEFITS TO FARMS; Votes Tentative Limit on Soil Conservation and Ban on 'Incentive Payments' FINAL ACTION NEXT WEEK Fights Over Proposals to Drop Crop Insurance and FSA Are Expected Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/centenary-to-honor-brazil.html | CENTENARY TO HONOR BRAZIL | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/japanese-revive-warning.html | Japanese Revive Warning | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/concert-memorial-for-fighters.html | Concert Memorial for Fighters | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/redmond-keresey-jr-official-of-lawrencecedarhurst-bank-once-in.html | REDMOND KERESEY JR.; Official of Lawrence-Cedarhurst Bank Once in Leather Business | True | Special to TH Nw YoR TS. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/costa-rica-to-sell-nazis-lands.html | Costa Rica to Sell Nazis' Lands | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/spanish-soldiers-leave-russia.html | Spanish Soldiers Leave Russia | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/defense-issues-confront-axis-for-the-first-time-invasion-threat.html | DEFENSE ISSUES CONFRONT AXIS FOR THE FIRST TIME; Invasion Threat Presents Many New Problems for Hitler and Mussolini | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/reds-beat-indians-third-in-row-3-to-2-cincinnati-evens-score-with.html | REDS BEAT INDIANS THIRD IN ROW, 3 TO 2; Cincinnati Evens Score With Two Runs in Ninth, Then Triumphs in 11th BREWSTER'S HIT DECIDES Cleveland Takes Early Lead With Single Counters in Third and Fourth | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/grains-advance-as-selling-eases-wheat-up-58-to-34c-a-bushel-in.html | GRAINS ADVANCE AS SELLING EASES; Wheat Up 5/8 to 3/4c a Bushel in Chicago; Oats, 3/8 to 5/8c, and Rye 5/8 to 7/8c FLOUR BUSINESS BETTER Mills Buy Bread Cereal and Figure on Sales to Cuba -- Corn at Ceilings | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/civilian-car-owners-will-get-few-synthetic-tires-for-a-year.html | Civilian Car Owners Will Get Few Synthetic Tires for a Year; SYNTHETIC TIRES UNLIKELY UNTIL '44 | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/allied-bid-to-spain-is-seen-in-london-jordanas-declaration-viewed.html | ALLIED BID TO SPAIN IS SEEN IN LONDON; Jordana's Declaration Viewed as Upshot of Recent Moves Friendly to Madrid TREND ALARMS LEFTISTS Laborite Organ Warns Price of Franco's Aid Would Be Guarantee of His Power | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/petrillo-confers-here-row-on-radio-transcriptions-held-near-a.html | PETRILLO CONFERS HERE; Row on Radio Transcriptions Held Near a Settlement | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/our-twofront-war.html | OUR TWO-FRONT WAR | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/army-pilot-is-killed-pursuit-plane-wrecked-in-fall-into-barnegat.html | ARMY PILOT IS KILLED; Pursuit Plane Wrecked in Fall Into Barnegat Bay | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/bottleneck.html | BOTTLENECK" | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/industrial-financing-of-research-urged-professor-finch-of-columbia.html | INDUSTRIAL FINANCING OF RESEARCH URGED; Professor Finch of Columbia Stresses Post-War Expansion | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/approves-women-as-service-doctors-president-signs-bill-for-their.html | APPROVES WOMEN AS SERVICE DOCTORS; President Signs Bill for Their Appointment to Forces | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/notes-on-science-plague-threat-to-new-york-averted-rhenium-source.html | Notes on Science; Plague Threat to New York Averted -- Rhenium Source | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/101st-season.html | 101st SEASON | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/state-druggists-to-confer.html | State Druggists to Confer | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/our-submarines-bag-5-ships-13-raids-hit-kiska-in-one-day-us.html | Our Submarines Bag 5 Ships; 13 Raids Hit Kiska in One Day; U.S. SUBMARINES SINK FIVE VESSELS | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/new-books-on-wartime-service.html | NEW BOOKS ON WARTIME SERVICE | True | By Catherine Maher | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/writer.html | Writer | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/fund-sought-for-cooperatives.html | Fund Sought for Cooperatives | True | Wireless to THE NEW YORK TIMES. | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/industry-changes-war-loan-sources-funds-drawn-from-the-money-market.html | INDUSTRY CHANGES WAR LOAN SOURCES; Funds Drawn From the Money Market Centers to Other Parts of Country BANKS BOND-BUYING HIT New Phases of Federal Finance Explained by Dealers in Government Securities | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/holy-land-plants-on-view.html | HOLY LAND PLANTS ON VIEW | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/teacher-shortage-of-75000-forecast-dr-donald-du-shane-calls-for.html | TEACHER SHORTAGE OF 75,000 FORECAST; Dr. Donald Du Shane Calls for Passage of Federal Aid Bill to Free Situation PERIL TO CHILDREN NOTED Lowering of Employment Age 'in Name of Patriotism' Is Deplored at Meeting | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/merchant-marine-lost-293-in-march-total-since-sept-27-1941-is-made.html | MERCHANT MARINE LOST 293 IN MARCH; Total Since Sept. 27, 1941, Is Made Up of 558 Dead and 3,640 Missing 79 NEW YORKERS LISTED Seventeen From New Jersey and Two From Connecticut -- Thirty-six States on Roll | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/paris-children-to-leave-first-1000-will-go-soon-to-undisclosed.html | PARIS CHILDREN TO LEAVE; First 1,000 Will Go Soon to Undisclosed Reception Areas | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/hotel-man-is-honored.html | Hotel Man Is Honored | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/concert-to-spur-war-service.html | CONCERT TO SPUR WAR SERVICE | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/700-parks-lure-citys-millions.html | 700 PARKS LURE CITY'S MILLIONS | True | By John Markland | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/shoe-field-weighs-war-model-lines-producer-retailer-advisory-units.html | SHOE FIELD WEIGHS 'WAR MODEL' LINES; Producer, Retailer Advisory Units Discuss Program With WPB Officials WOULD SIMPLIFY LUGGAGE Agency Suggests Elimination of Non-Essential Types -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/poletti-made-a-lieutenant-colonel-after-refusing-higher-commission.html | Poletti Made a Lieutenant Colonel After Refusing Higher Commission; POLETTI RECEIVES ARMY COMMISION | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/music-prizes-awarded-to-young-critics-for-notes-on-philharmonics.html | Music Prizes Awarded to Young Critics For Notes on Philharmonic's Programs | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/pacific-coast-league-starts-season-today-good-crowds-expected-for.html | PACIFIC COAST LEAGUE STARTS SEASON TODAY; Good Crowds Expected for Pro Baseball's 1943 Debut | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/army-to-get-ambulances-committee-here-sets-goal-of-250-by-july-1.html | ARMY TO GET AMBULANCES; Committee Here Sets Goal of 250 by July 1 | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/nimitz-decorates-23-pacific-heroes-5-submarine-commanders-and-men.html | NIMITZ DECORATES 23 PACIFIC HEROES; 5 Submarine Commanders and Men Get Medals for Patrols Against Enemy Ships WENT TO JAPAN'S SHORES Fliers Also Are Honored for Their Conspicuous Deeds in Solomons and Elsewhere | True | By Robert Trumbullby Telephone To the New York Times. | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/asks-further-cut-in-newsprint-use-head-of-canadian-board-calls-on.html | ASKS FURTHER CUT IN NEWSPRINT USE; Head of Canadian Board Calls on American Press to Reach Pledged 10% Reduction PROMISES FULL QUOTA Continuation of 90% Supply in Third Quarter Is in View, He Writes to Nelson | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/jerome-t-farrell-moved.html | Jerome T. Farrell Moved | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/kaiser-complaint-is-cut-nlrb-examiner-dismisses-the-charge-of.html | KAISER COMPLAINT IS CUT; NLRB Examiner Dismisses the Charge of Aiding A.F.L. Unions | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/natsawaldbrady.html | NatsawaldBrady | True | Specal to TI NBW YORX TI:ES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/wolf-praster.html | Wolf -- Praster | True | Special to T IW YORK TS. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/new-steel-tests-proposed-by-wpb-military-and-industry-leaders-meet.html | NEW STEEL TESTS PROPOSED BY WPB; Military and Industry Leaders Meet at Nelson's Call to Consider Procedures TO FORM ADVISORY GROUP Committee Will Suggest a Plan to Speed Deliveries Without Lowering Production Quality | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/army-picks-negro-school-north-carolina-a-t-will-give-specialized.html | ARMY PICKS NEGRO SCHOOL; North Carolina A. & T. Will Give Specialized Training | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/ivilikm-l-boyce-2d-special-to-the-lv-york-tres.html | IVILL!KM L. BOYCE 2D; Special to THE lv YORK TrES. | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/child-to-wellington-vandeveers.html | Child to Wellington Vandeveers | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/harvard-to-direct-radcliffe-studies-war-conditions-force-joining.html | HARVARD TO DIRECT RADCLIFFE STUDIES; War Conditions Force Joining Construction Facilities and Combining Classes NEITHER WILL BE CO-ED Losses in Faculty and Student Enrollment Are Held Prime Reason for July 1 Change | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/john-degiisare.html | JOHN ]DEGI/ISARE | True | Special to 'I'VE YOR TJs. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/horne-and-pacino-rematched.html | Horne and Pacino Rematched | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/having-wonderful-crime-by-craig-rice-314-pp-new-york-simon-schuster.html | HAVING WONDERFUL CRIME. by Craig Rice. 314 pp. New York: Simon & Schuster. S2. | True | By Isaac Anderson | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/a-story-book-favorite-stories-old-and-new-selected-by-sidonie.html | A Story Book; FAVORITE STORIES OLD AND NEW. Selected by Sidonie Matsner Gruenberg. Illustrated by Kurt Wiese. 372 pp. New York: Doubleday, Doran & Co. $2.50. | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/comment-in-miniature.html | COMMENT IN MINIATURE | True | E.A.J. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/harrison-honored-by-foreign-born-protective-group-here-gives-a.html | HARRISON HONORED BY FOREIGN BORN; Protective Group Here Gives a Medal to Commissioner of Immigration MARCANTONIO SPOKESMAN Token Is for Aid in Mobilizing Persons From Other Lands for Victory Program | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/umpires-are-assigned-national-and-american-leagues-announce-lists.html | UMPIRES ARE ASSIGNED; National and American Leagues Announce Lists for Openers | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/victory-in-north-africa-reduces-enemy-supplies.html | Victory in North Africa Reduces Enemy Supplies | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/1500000-gallons-gas-gone.html | 1,500,000 Gallons 'Gas' Gone | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/war-cost-has-reached-seven-billion-monthly-hundred-billion-for-next.html | WAR COST HAS REACHED SEVEN BILLION MONTHLY; Hundred Billion for Next Fiscal Year Must Be Met by Taxes and Borrowing | True | By John H. Crider | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/japanese-bombed-in-burma.html | Japanese Bombed in Burma | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/bogeyman.html | BOGEYMAN! | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/new-scripts.html | NEW SCRIPTS | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/miss-aopheron-greeiich-bride-wed-at-mothers-residence-to-c-dean.html | MISS AOPHERSON GREEIICH BRIDE; Wed at Mother's Residence to C. Dean Humphries by the Rev. Dr. Minot C. Morgan ESCORTED, BY STEPFATHER Miss Derith Maopherson Maid of Honor for Sister -- Harold Circuit the Best Man | True | Special to Tr ORu 'r'm_m. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/rome-hailed-british-germans-in-a-furor.html | Rome Hailed British; Germans in a Furor | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/high-goal-is-set-for-food-industry-keeping-reduction-in-output.html | HIGH GOAL IS SET FOR FOOD INDUSTRY; Keeping Reduction in Output Within a 6 Per Cent Limit Calls for a Big Effort ALL BRANCHES TROUBLED | True | By W.j. Enright | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/equality-of-sacrifice.html | EQUALITY OF SACRIFICE" | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/army-to-call-students-453-in-enlisted-reserve-corps-at-columbia-on.html | ARMY TO CALL STUDENTS; 453 in Enlisted Reserve Corps at Columbia on List | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/friends-in-the-jungle.html | Friends in the Jungle | True | By Tillman Durdinsomewhere In Australia (BY WIRELESS) | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/heads-health-association.html | Heads Health Association | True | | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/dog-show-honors-to-blakeen-luzon-white-standard-poodle-best-at.html | DOG SHOW HONORS TO BLAKEEN LUZON; White Standard Poodle Best at Springfield -- Vigow and Impertinent Lady Win SETTER ONAWAY REX WINS Shooting Dog Stake Laurels Go to Maxfield Entry at Mt. Holly Field Meet | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/spain-a-footnote-to-history-tryout-in-spain-by-cedric-salter-291-pp.html | Spain: A Footnote to History; TRY-OUT IN SPAIN. By Cedric Salter. 291 pp. New York and London: Harper & Brothers. $2.50 | True | By Frank S. Adams | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/the-battle-of-tunisia-enters-its-final-phase-both-sides-gird-new.html | THE BATTLE OF TUNISIA ENTERS ITS FINAL PHASE; Both Sides Gird New Drives Near | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/to-discuss-inventory-curbs.html | To Discuss Inventory Curbs | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/conzelman-receives-a-degree-today-dayton-u-to-award-masters-to.html | CONZELMAN RECEIVES A DEGREE TODAY; Dayton U. to Award Master's to Coach for Famous Speech | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/claudia-grows-up-another-claudia-by-rose-franken-279-pp-new-york.html | Claudia Grows Up; ANOTHER CLAUDIA. By Rose Franken. 279 pp. New York: Farrar & Rinehart. $2.50. | True | By Beatrice Sherman | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/mrs-eleanor-ferguson-piano-teacher-was-sister-of-wife-of-first.html | MRS. ELEANOR FERGUSON; Piano Teacher Was Sister of Wife of First Czech President | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/stable-money-held-aid-to-war-bonds-presidents-loss-of-power-to.html | STABLE MONEY HELD AID TO WAR BONDS; President's Loss of Power to Devalue It Will Remove a Disturbing Factor HE ONCE WIELDED CLUB It Could Be Brandished at Other Nations -- Interest in World Bank Rule STABLE MONEY HELD AID TO WAR BONDS | True | By Edward J. Condlon | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/best-music-urged-for-troops-abroad-menuhin-back-from-british-tour.html | BEST MUSIC URGED FOR TROOPS ABROAD; Menuhin, Back From British Tour, Wants U.S. to Send Highest Type of Artists | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/dr-morse-to-give-mission-talk.html | Dr. Morse to Give Mission Talk | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/no-bidders-at-sale-sheriff-fails-to-dispose-of-two-tracts-owned-by.html | NO BIDDERS AT SALE; Sheriff Fails to Dispose of Two Tracts Owned by Railroad | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/lillian-lefkofsky-heard-cleveland-pianist-gives-recital-to-aid-red.html | LILLIAN LEFKOFSKY HEARD; Cleveland Pianist Gives Recital to Aid Red Cross War Fund | True | R.L. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/famous-collector-recalled.html | FAMOUS COLLECTOR RECALLED | True | By Kent B. Stiles | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/lila_l_arsen-fiancee-of-officer.html | Lila l_arsen Fiancee of Officer | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/steel-seen-near-for-civilian-uses-delay-in-completion-of-new-plants.html | STEEL SEEN NEAR FOR CIVILIAN USES; Delay in Completion of New Plants Cited as Proof War Needs Are Covered GOALS NOT BEING REACHED Sheets and Plates for Pipe Lines and Rail Equipment Expected Before Long | True | By Kenneth L. Austin | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/beauty.html | Beauty | True | By Martha Parker | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/draft-closing-in-on-family-group-order-reclassifies-husbands-and.html | DRAFT CLOSING IN ON FAMILY GROUP; Order Reclassifies Husbands and Warning Is Given That Fathers Face 1-A in '43 PART OF INVASION PRICE | True | By John D. Morris | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/shelagh-morrisonbell-of-british-embassy-wed-to-william-c-moore-in.html | Shelagh Morrison-Bell of British Embassy Wed to William C. Moore in Washington | True | Spel to TE IEW YO TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/wlb-grants-rise-to-lumberjacks-wayne-l-morse-in-calling-for-an-even.html | WLB GRANTS RISE TO LUMBERJACKS; Wayne L. Morse in Calling for an Even Steeper Increase Calls It Justifiable | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/map-early-start-on-reconversion-agencies-plans-indefinite-but.html | MAP EARLY START ON RECONVERSION; Agencies' Plans Indefinite but Indicate Switch This Year to Civilian Output OUTSIDE FACTORS LISTED New Machine Tool Orders Are Only One-Sixth of Total This Time Last Year | True | By William J. Enright | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/wctu-to-discuss-peace.html | W.C.T.U. to Discuss Peace | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/title-track-games-here-randalls-island-again-host-to-national-aau.html | TITLE TRACK GAMES HERE; Randalls Island Again Host to National A.A.U. June 19-20 | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/_-11ii-fairlie-d-to-army-officer-becomes-bride-of-lieutenant.html | '_. 1 1IISS FAIRLIE D TO ARMY OFFICER; Becomes Bride of Lieutenant, Douglas D. Schouler Jr. in Church at Essex Fells :HOME RECEPTION IS HELD Miss Betty Richter Is Maid of Honor--Peter Coombs Acts as Best Man | True | Special to the new york times | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/united-states.html | United States | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/peasleyhowes.html | PeasleyHowes | True | Special to THE NEW YoR2 TnEs. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/pellercu.html | Pellercu | True | Special to TH Yon s. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/princetons-eight-defeats-rutgers-columbia-is-third-tiger-varsity.html | PRINCETON'S EIGHT DEFEATS RUTGERS; COLUMBIA IS THIRD; Tiger Varsity Oarsman Victors by 1 1/2 Lengths on Raritan as Eastern Season Opens PAUL IS WINNERS' STROKE Visiting Crews Use Scarlet's Shells -- Lion Freshmen Beat Rutgers Jayvee Rivals PRINCETON'S EIGHT FIRST ON RARITAN | True | By Robert F. Kelleyspecial To the New York Times. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/fortresses-meet-tough-defense.html | Fortresses Meet Tough Defense | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/speaking-of-books-.html | Speaking of Books -- | True | R.v.G. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/hitler-plans-balkan-command.html | Hitler Plans Balkan Command | True | | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/untangling-those-tonguetwisters-war-words-recommended.html | Untangling Those Tongue-Twisters; WAR WORDS. Recommended Pronunciations. By W. Cabell Greet. Published for the Columbia Broadcasting System. 137 pp. New York: Columbia University Press. $1.50. | True | C.B.P. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/bitter-justice-by-sada-cowan-265-pp-new-york-published-for-the.html | BITTER JUSTICE. By Sada Cowan. 265 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/voyage-to-war.html | Voyage to War | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/closing-in-for-the-kill.html | CLOSING IN FOR THE KILL!" | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/as-a-fateful-spring-comes-to-europe.html | AS A FATEFUL SPRING COMES TO EUROPE | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/allies-now-in-position-for-the-kill-in-africa-they-expect-one-last.html | ALLIES NOW IN POSITION FOR THE KILL IN AFRICA; They Expect One Last Hard Battle for The Remaining Tip of Tunisia | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/orientalists-story-pioneer-to-the-past-the-story-of-james-henry.html | Orientalist's Story; PIONEER TO THE PAST. The Story of James Henry Breasted, Archaeologist. Told by His Son, Charles Breasted. 446 pp. New York: Charles Scribner's Sons. $3.50. | True | By C.b. Palmer | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/confusion-over-holdtheline.html | Confusion Over "Hold-the-Line" | True | By the United Press. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/atlantic-city-promenade.html | ATLANTIC CITY PROMENADE | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/says-cio-donates-7000000.html | Says C.I.O. Donates $7,000,000 | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/jungle-debunked-in-british-booklet-how-to-acquire-burmease-teems.html | JUNGLE 'DEBUNKED' IN BRITISH BOOKLET; ' How to Acquire Burm-ease' Teems With Useful Quips for Stranded Airmen NEVER LASSO ELEPHANT' Instructions Given for Dealing With Tigers, Snakes, Ticks, Leeches and Wenches | True | Wireless to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/halls-art-progress-here-chilean-painter-predicts-new-york-will-be.html | HALLS ART PROGRESS HERE; Chilean Painter, Predicts New York Will Be Greatest Center | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/george-ferrell-appeals-will-take-freeagency-case-to-landis-tomorrow.html | GEORGE FERRELL APPEALS; Will Take Free-Agency Case to Landis Tomorrow | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/19500-goes-to-charities-mayor-distributes-checks-from-benefit.html | $19,500 GOES TO CHARITIES; Mayor Distributes Checks From Benefit Baseball Game | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/absenteeish-and-health.html | ABSENTEEISH AND HEALTH | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/megacycle-monitor.html | MEGACYCLE MONITOR | True | W.T. ARMS. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/novena-attended-by-6000000.html | Novena Attended by 6,000,000 | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/wholesale-trade-reported-slower-volume-lags-as-retailers-try-to.html | WHOLESALE TRADE REPORTED SLOWER; Volume Lags as Retailers Try to Adjust to Inventory Curb, Kirby, Block Says PIECE GOODS IN DEMAND But the Lack of Merchandise Balks Buying -- Fill-ins on Coats Continue | True | | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/warren-gregory-killed-in-auto.html | Warren Gregory Killed in Auto | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/theyd-have-to-hit-em-a-mile.html | They'd Have to 'Hit 'Em a Mile' | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/tree-peonies-live-long-good-for-years-and-even-generations-they.html | TREE PEONIES LIVE LONG; Good for Years and Even Generations, They Gain in Beauty With Their Age | True | By Helen van Pelt Wilson | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/children-held-key-to-hemispheric-unity-mexican-consul-asks-end-of.html | CHILDREN HELD KEY TO HEMISPHERIC UNITY; Mexican Consul Asks End of Bandit-Gangster Ideas | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/tapestries-bring-6000-series-of-four-louis-xvi-royal-aubusson.html | TAPESTRIES BRING $6,000; Series of Four Louis XVI Royal Aubusson Medallions Are Sold | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/stories-guy-pocock-in-brush-up-your-reading-david-mckay.html | Stories; Guy Pocock in "Brush Up Your Reading." (David McKay.) | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/iev-frank-h-wigglns.html | IEV. FRANK H. WIGGLNS | True | Special to THE NEW YORK TIMEi. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/madeinjapan-for-the-air-raid-on-tokyo.html | MADE-IN-JAPAN FOR THE AIR RAID ON TOKYO | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/game-not-for-cdvo-whalen-denies-organization-was-to-benefit-from.html | GAME NOT FOR CDVO; Whalen Denies Organization Was to Benefit From Friday Contest | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/dr-hunt-attacks-history-findings-head-of-social-studies-department.html | DR. HUNT ATTACKS HISTORY FINDINGS; Head of Social Studies Department at Teachers College Calls Test 'Unreliable' FACTUAL DATA IS DECRIED This Attention Deprived Survey of Most of Real Purposes of Instruction, He Says | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/the-firm-hand.html | The Firm Hand | True | By Catherine Marckenzie | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/riel-bayside-high-gains-foil-honors-annexes-all-eight-bouts-in.html | RIEL, BAYSIDE HIGH, GAINS FOIL HONORS; Annexes All Eight Bouts in Final Round Robin to Win Schoolboy Tournament KRAMER PLACES SECOND P.S.A.L. Ruler Loses Only to Leader -- Gorlin Third, With Five and Three Total | True | By William J. Briordy | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/nazi-manoeuyres-gird-balkan-coast-strong-forces-join-bulgarians-in.html | NAZI 'MANOEUYRES' GIRD BALKAN COAST; Strong Forces Join Bulgarians in the Salonika Region for Anti-Invasion Tests MARTIAL LAW IS DECLARED Thrace Held Alert for Threat -- Hitler Plans New Command for Southern District | True | By Telephone To the New York Times. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/miss-sohmerto-be-wed-today-i.html | Miss Sohmer-to Be Wed Today I | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/the-critics-prize.html | THE CRITICS' PRIZE | True | By Lewis Nichols | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/riley-howell-dead-suffolk-leader-80-brookhaven-exupervlsor-once-l.html | RILEY HOWELL DEAD; SUFFOLK LEADER, 80; Brookhaven Ex-Supervlsor Once l Center Morlches Bank Official | True | Special to Ti NEw YORE TiiS. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/bankers-will-meet-here-american-association-to-hold-session-about.html | BANKERS WILL MEET HERE; American Association to Hold Session About Sept. 13 | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/ponzi-gains-cue-crown-tops-mosconi-for-world-pocket-billiard-honors.html | PONZI GAINS CUE CROWN; Tops Mosconi for World Pocket Billiard Honors, 1,250-1,050 | True | | C1B 581463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/may-rush-expected-on-fall-apparel-early-influx-of-buyers-due-and.html | MAY RUSH EXPECTED ON FALL APPAREL; Early Influx of Buyers Due and Quick 'Sell-Ups' of First Lines Are Seen PARTIAL SHOWINGS LIKELY Producers to Offer New Items as Supplies of Fabrics Linings, Etc., Permit | True | By Thomas F. Conroy | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/americans-at-war-turn-of-the-dial-by-chard-powers-smith-199-pp-new.html | Americans at War; TURN OF THE DIAL. By Chard Powers Smith. 199 pp. New York: Charles Scribner's Sons. $2. | True | M.W. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/plays-for-brazil.html | PLAYS FOR BRAZIL | True | By Raymundo Magalhaes | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/african-landscape.html | AFRICAN LANDSCAPE | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/col-f-a-dale-dies-army-ur6eon-70-retired-official-of-third-corps.html | COL. F. A. DALE DIES; ARMY $UR6EON, 70; Retired Official of Third Corps Area Became Lieutenant in Medical Branch in 1901 SIX YEARS IN FORMER POST Served Overseas in Last War, Also in China, Siberia, the Philippines and Japan | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR, TOO | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/shields-and-sutphen-tie-for-first-place-as-national-title-dinghy.html | Shields and Sutphen Tie for First Place As National Title Dinghy Series Opens; TWO TIE FOR LEAD IN DINGHY SERIES | True | By James Robbinsspecial To the New York Times. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/inside-story-kleiber-reveals-some-details-of-his-and-furtwaenglers.html | INSIDE STORY; Kleiber Reveals Some Details of His and Furtwaengler's Dealings With Nazis | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/show-will-aid-cripples.html | SHOW WILL AID CRIPPLES | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/bond-drive-spurred-by-little-investor-825-of-quota-reached-here.html | BOND DRIVE SPURRED BY LITTLE INVESTOR; 82.5% of Quota Reached Here -- Morgenthau Puts Figure for Nation at 9 Billion LITTLE INVESTOR SPURS BOND DRIVE | True | | C1B 581463 |
| 1943-04-18 | 1943-04-18 | https://www.nytimes.com/1943/04/18/archives/briggs-marklmm.html | Briggs -- Marklmm | True | Special to Tm Izf' YoRx "&'/:Ml. | C1B 581463 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/italian.html | Italian | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/maccabi-ties-for-title-tops-swedish-as-prospect-unity-downs-hakoah.html | MACCABI TIES FOR TITLE; Tops Swedish as Prospect Unity Downs Hakoah in Soccer | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/90-to-aid-new-york-fund-commerce-and-merchandising-section-names.html | 90 TO AID NEW YORK FUND; Commerce and Merchandising Section Names Chairmen | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/japanese-believed-weighing-blow-in-1-of-3-pacific-areas-japanese.html | Japanese Believed Weighing Blow in 1 of 3 Pacific Areas; JAPANESE POSITION TO STRIKE STUDIED | True | By Robert Trumbull | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/us-fliers-down-6-japanese-planes-destroy-2-bombers-and-3-of-6-zero.html | U.S. FLIERS DOWN 6 JAPANESE PLANES; Destroy 2 Bombers and 3 of 6 Zero Escorts Over Kahili in Solomon Islands | True | Special to THE NEW YORK TIMES. | C1B 581464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/tiengo-quits-post-in-italian-cabinet-minister-of-corporations-had.html | TIENGO QUITS POST IN ITALIAN CABINET; Minister of Corporations Had Served Less Than 3 Months | True | By Telephone To the New York Times. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/revere-copper-records-shipments-expenses-and-taxes-in-1942-at-new.html | REVERE COPPER RECORDS; Shipments, Expenses and Taxes in 1942 at New Peaks | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/furniture-marts-to-hold-june-show-exposition-in-chicago-to-run-june.html | FURNITURE MARTS TO HOLD JUNE SHOW; Exposition in Chicago to Run June 21 to 30 at Behest of Trade, Sponsors Say | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/general-daluege-transferred.html | General Daluege Transferred | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/mayor-gives-opa-ultimatum-on-eggs-asserts-it-must-clarify-rules-to.html | MAYOR GIVES OPA ULTIMATUM ON EGGS; Asserts It Must Clarify Rules to Protect Public From Exorbitant Prices | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/b17-unit-battles-round-the-world-fortress-squadron-of-109-men-in-us.html | B-17 UNIT BATTLES 'ROUND THE WORLD; Fortress Squadron of 109 Men in U.S. on Furlough After Long Bombing Odyssey | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/20-medals-will-go-to-police-heroes-valentine-announces-names-of.html | 20 MEDALS WILL GO TO POLICE HEROES; Valentine Announces Names of Members of Department to Be Honored for Bravery | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/college-honors-admiral-st-bonaventure-gives-l-d-to-bellinger-hears.html | COLLEGE HONORS ADMIRAL; St. Bonaventure Gives L-. D. to ' Bellinger, Hears Address | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/marshall-b-woodworth-killed.html | Marshall B. Woodworth Killed | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/us-troops-defended-london-paper-hails-their-work-in-tunisian.html | U.S. TROOPS DEFENDED; London Paper Hails Their Work in Tunisian Campaign | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/russian-lists-faults-of-nazi-strategy-talensky-says-foe.html | RUSSIAN LISTS FAULTS OF NAZI STRATEGY; Talensky Says Foe Miscalculated Soviet War Potential | True | Wireless to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/auto-repair-shops-recruiting-women-dealers-report-fair-success-some.html | AUTO REPAIR SHOPS RECRUITING WOMEN; Dealers Report Fair Success -- Some Jobs Beyond Ability | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/nuptials-are-held-of-helen-1vikel-she-s-married-here-to-david.html | NUPTIALS ARE HELD OF HELEN 1VIKEL; She !s Married Here to David Herrmann, Army Air Forces, by Rev. Dr. Jonah B. Wise | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/algiers-is-bombed-german-planes-wreck-convent-in-exchange-of-aerial.html | ALGIERS IS BOMBED; German Planes Wreck Convent in Exchange of Aerial Blows | True | By Frank L. Kluckhohn | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/liquidation-failed-to-depress-cotton-list-1-to-32-points-higher-at.html | LIQUIDATION FAILED TO DEPRESS COTTON; List 1 to 32 Points Higher at End of Week Than for the Preceding Similar Period | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/fiji-force-excels-at-night-fighting-native-commandos-penetrate.html | FIJI FORCE EXCELS AT NIGHT FIGHTING; Native Commandos Penetrate White Troops' Camp Through Line of Double Guards | True | By Foster Hailey | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/clarissa-wells-engaged-graduate-of-smith-college-will-be-wed-to.html | CLARISSA WELLS ENGAGED; Graduate of Smith College Will Be Wed to John' Root Fetcher | True | Special to T IEw' YORK T'B. | C1B 581464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/miss-mary-powbrs-bnoaoedt0-gary-graduate-of-hewi-classes-wi-be-wed.html | MISS MARY POWBRS BNOAOEDT0 gArY; Graduate of Hewi Classes Wi{} Be Wed to James S, Giliespie Jr, of Navy | True | Special to T YoR Tus. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/vargas-of-brazil.html | VARGAS OF BRAZIL | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/genevra-waters-baker.html | GENEVRA WATERS BAKER | True | Special to THE NEW YORr TI5. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/brooklyn-fliers-bag-lieut-pugliffi-downs-german-plane-over-palermo.html | BROOKLYN FLIER'S BAG; Lieut. Pugliffi Downs German Plane Over Palermo | True | Wireless to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/alumni-elect-gifford-att-president-will-head-harvard-association.html | ALUMNI ELECT GIFFORD; A.T.&T. President Will Head Harvard Association | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/axis-relies-on-ground-defenses.html | Axis Relies on Ground Defenses | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/state-drops-law-offices-closing-branches-at-elmira-utica-and.html | STATE DROPS LAW OFFICES; Closing Branches at Elmira, Utica and Binghamton | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/early-refugee-aid-termed-unlikey-british-delegation-to-bermuda.html | EARLY REFUGEE AID TERMED UNLIKEY; British Delegation to Bermuda Parley Feels Immediate Relief Is Not in Sight | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/lasdonlaitman.html | LasdonLaitman | True | Special to TH N' YOR TrM8, | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/import-talk-disturbing-but-market-for-oats-and-barley-gets-good.html | IMPORT TALK DISTURBING; But Market for Oats and Barley Gets Good Support | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/now-dixie-cup-company.html | Now Dixie Cup Company | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/soviet-food-to-increase-hundreds-of-canneries-and-factories-ready.html | SOVIET FOOD TO INCREASE; Hundreds of Canneries and Factories Ready in Liberated Area | True | Wireless to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/mrs-oarr-agner-i-girl-scouts-exheadi-union-city-resident-cited-forl.html | MRS. oARR AGNER, I GIRL SCOUTS' EX-HEADI; Union City Resident Cited forl Leading Campers to Safety | True | Special to THE YOI TIldES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/lois-jordan-will-be-wed-may-1.html | Lois Jordan Will Be Wed May 1 | True | Special to T lqlrw YORX rlgs. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/uso-opens-88-new-clubs-total-in-all-parts-of-world-now-is-put-at.html | USO OPENS 88 NEW CLUBS; Total in All Parts of World Now Is Put at 1,385 | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/shipping-is-major-problem.html | Shipping Is Major Problem | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/carole-tiedeman-a-bride-wed-to-kenneth-macdonald-jri-in-ramapo.html | CAROLE TIEDEMAN A BRIDE; Wed to Kenneth MacDonald Jr.I in Ramapo Church, Mahwah | True | Special to I'H Nw YORK TIS. i | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/lieberman-pestronk.html | Lieberman -- Pestronk | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/summer-theatre-for-newport.html | Summer Theatre for Newport | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/screen-news-hers-and-in-hollywood-mgm-purchases-segherss-seventh.html | SCREEN NEWS HERS AND IN HOLLYWOOD; M.-G.-M. Purchases Segher's's 'Seventh Cross,' Novel About Fugitives From Nazis | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/argentine-tells-of-tokyos-spying-lavalle-attache-who-resigned.html | ARGENTINE TELLS OF TOKYO'S SPYING; Lavalle, Attache Who Resigned Postin Japan, Says Argentina Is Foe's 'Eyes and Ears' | True | | C1B 581464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/joan-hows0n-married-becomes-bride-in-washington-of-lieut-alden.html | JOAN HOWS0N MARRIED; Becomes Bride in Washington of Lieut. Alden Clarke, U. S. A. | True | Special to T NW YOK TnES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/desert-victory-hailed-asquith-calls-it-great-propaganda-as-well-as.html | 'DESERT VICTORY' HAILED; Asquith Calls It Great Propaganda as Well as Good Film | True | Special Cable to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/200000-fire-in-trenton-interior-of-big-store-destroyed-several-fire.html | $200,000 FIRE IN TRENTON; Interior of Big Store Destroyed -- Several Firemen Overcome | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/eintracht-soccer-victor-20.html | Eintracht Soccer Victor, 2-0 | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/school-for-blind-buys-bronx-block-from-astor.html | School for Blind Buys Bronx Block From Astor | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/3000-hear-farewell-of-the-philharmonic-largest-audience-of-season.html | 3,000 HEAR FAREWELL OF THE PHILHARMONIC; Largest Audience of Season Hears Bach Work Repeated | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/apartment-sold-at-coney-island-30family-building-in-west.html | APARTMENT SOLD AT CONEY ISLAND; 30-Family Building in West Thirty-Second St. Is Bought by An Investor | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/gigantic-gas-tank-here-is-going-into-war-scrap.html | Gigantic Gas Tank Here Is Going Into War Scrap | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/chinese.html | Chinese | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/rarebit-annexes-16th-bestinshow-mrs-alkers-champion-welsh-terrier.html | RARE-BIT ANNEXES 16TH BEST-IN-SHOW; Mrs. Alker's Champion Welsh Terrier Leads 696 Rivals at White Plains | True | By Henry R. Ilsley | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/barbara-lippman-married-.html | Barbara Lippman Married .. | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/a-tax-compromise.html | A TAX COMPROMISE | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/new-farmhands-for-the-ickes-acres-japanese-internees.html | NEW FARMHANDS FOR THE ICKES ACRES: JAPANESE INTERNEES | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/kolessa-is-heard-in-recital-here-ukraineborn-pianist-trained-in.html | KOLESSA IS HEARD IN RECITAL HERE; Ukraine-Born Pianist, Trained in Vienna, Presents Her First Local Program at Town Hall | True | By Noel Straus | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/goldman-will-open-concerts-on-june-16-sixty-programs-of-guggenheim.html | GOLDMAN WILL OPEN CONCERTS ON JUNE 16; Sixty Programs of Guggenheim Series to Last Until Aug. 15 | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/griffin-mcdermott.html | Griffin -- McDermott | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/cramp-workers-insured.html | Cramp Workers Insured | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/dodgers-war-bond-aid-earns-treasury-t-flag.html | Dodgers' War Bond Aid Earns Treasury 'T' Flag | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/beck-to-direct-refugee-service.html | Beck to Direct Refugee Service | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/osmon-g-mabkhai.html | OSMON G. MABKHAI | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/joseph-1-patterson.html | JOSEPH 1. PATTERSON | True | Special tO HNEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/truth-held-obscured-by-worlds-denial-fosdick-cites-the-denunciation.html | TRUTH HELD OBSCURED BY WORLD'S DENIAL; Fosdick Cites the Denunciation of Those Lauded Later | True | | C1B 581464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/fasts-to-get-sister-job-argentine-enters-seventh-day-of-hunger.html | FASTS TO GET SISTER JOB; Argentine Enters Seventh Day of Hunger Strike | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/tigers-turn-back-pirates-in-tenth-triumph-10-and-even-series-on.html | TIGERS TURN BACK PIRATES IN TENTH; Triumph, 1-0, and Even Series on Single by Richards Before 6,846 Crowd | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/more-spaniards-in-russia.html | More Spaniards in Russia | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/sports-of-the-times-counting-on-the-fleet-count-fleet.html | Sports of the Times; Counting on the Fleet Count Fleet | True | Reg. U.S. Pat. Off. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/tokyo-expects-new-raid-japanese-warned-by-radio-that-we-plan-attack.html | TOKYO EXPECTS NEW RAID; Japanese Warned by Radio That We Plan Attack | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/fortas-in-puerto-rico-committee-discusses-increase-in-elective.html | FORTAS IN PUERTO RICO; Committee Discusses Increase in Elective Governor's Power | True | Wireless to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/help-for-the-refugees.html | HELP FOR THE REFUGEES | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/judge-j-n-ulman-noted-penologist-member-of-the-supreme-bench-of.html | JUDGE J. N. ULMAN, NOTED PENOLOGIST; Member of the Supreme Bench of Baltimore Honored by Roosevelt Dies, 64 | True | Special to Tas Nzw NoE Tn4ss. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/fulton-in-army-job.html | Fulton in Army Job | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/11800-sent-to-war-children.html | $11,800 Sent to War Children | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/lady-in-the-dark-closing-gertrude-lawrence-show-leaves-may-15-coast.html | 'LADY IN THE DARK' CLOSING; Gertrude Lawrence Show Leaves May 15 -- Coast Visit Planned | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/jamaica-aids-banana-men-subsidy-will-be-continued-until-exports-are.html | JAMAICA AIDS BANANA MEN; Subsidy Will Be Continued Until Exports Are Possible Again | True | Special Cable to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/russians-repulse-attacks-in-kuban-7-heavy-nazi-blows-smashed-with.html | RUSSIANS REPULSE ATTACKS IN KUBAN; 7 Heavy Nazi Blows Smashed With Loss of 1,400 Dead, Soviet Reports | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/cash-sales-to-decide-race.html | Cash Sales to Decide Race | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/christ-spirit-held-vital-palen-declares-its-triumph-to-be.html | CHRIST SPIRIT HELD VITAL; Palen Declares Its Triumph to Be Prerequisite to Real Peace | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/wallace-travels-river.html | Wallace Travels River | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/new-trial-for-countess-may-5.html | New Trial for Countess May 5 | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/care-of-eyes-stressed-national-society-for-prevention-of-blindness.html | CARE OF EYES STRESSED; National Society for Prevention of Blindness Reports | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/acquired-by-metropolitan-museum-of-art.html | ACQUIRED BY METROPOLITAN MUSEUM OF ART | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/gets-continental-bank-post.html | Gets Continental Bank Post | True | | C1B 581464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/jean-toney-prospective-bride.html | Jean Toney Prospective Bride | True | Special to Tree YO ,TnB. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/faults-found-in-wmc-order-work-or-fight-edict-held-based-on-wrong.html | Faults Found in WMC Order; 'Work or Fight' Edict Held Based on Wrong Principles | True | HENRY B. CABOT | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/daughter-to-h-c-scotts.html | Daughter to H. C. Scotts | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/vetoes-licensing-of-auto-dealers-dewey-disapproves-bill-which-would.html | VETOES LICENSING. OF AUTO DEALERS; Dewey Disapproves Bill Which Would Also Have Fixed Fees Per Annum for Salesmen | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/russian-plane-flies-to-britain.html | Russian Plane Flies to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/patrieia-kroh-brideelect.html | Patrieia Kroh Bride-Elect | True | Spedal to TH IK Yo. 'IMS. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/ott-hurlers-walk-14-in-93-setback-sunkel-yields-eight-passes-to.html | OTT HURLERS WALK 14 IN 9-3 SETBACK; Sunkel Yields Eight Passes to Senators -- Vernon Gets 2-Run Homer in Second | True | By Louis Effrat | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/french-guerrillas-list-many-attacks-another-attempt-made-to-kill-a.html | FRENCH GUERRILLAS LIST MANY ATTACKS; Another Attempt Made to Kill a Collaborationist Mayor | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/united-nations.html | United Nations | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/more-gray-ladies-needed-red-cross-also-seeks-nurses-aides-and-other.html | MORE GRAY LADIES NEEDED; Red Cross Also Seeks Nurse's Aides and Other Volunteers | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/greeks-battle-germans-guerrillas-active-on-large-scale-in-southern.html | GREEKS BATTLE GERMANS; Guerrillas Active on Large Scale in Southern Thessaly | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/crimean-area-is-vital.html | Crimean Area Is Vital | True | By Ralph Parker | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/clalence-kelsey.html | CLAIENCE KELSEY | True | Special to T Nr YoE,r TrMEB. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/survey-lists-jobs-open-for-women-smith-college-bureau-issues-14page.html | SURVEY LISTS JOBS OPEN FOR WOMEN; Smith College Bureau Issues 14-Page Booklet About Changes in 30 Fields | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/john-j-driscoll.html | JOHN J. DRISCOLL | True | Special to T Xnf YORK TtES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/r-l-nutt-exhed-seord-air-line-rose-from-clerk-to-the-board-chairman.html | R. L. NUTT, EX-HE/D SEO/RD AIR LINE; Rose From Clerk to the Board Chairman in His 35 Years-Dies in Florida at 70 | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/for-world-architects-congress.html | For World Architects' Congress | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/-mrs-mary-e-gitam-.html | [ M:RS. MARy E. G'I-TA'M: [ | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/pierre-lorillard-of-tjxo-djl-last-in-line-of-parks-founder-belonged.html | PIERRE LORILLARD OF T[JXO DJ)l; Last in Line of Park's Founder Belonged to Tobacco Family Notable in Society | True | SleCial to Nsvr Yo. Tus. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/train-kills-three-soldiers.html | Train Kills Three Soldiers | True | | C1B 581464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/rayburn-holds-key-to-a-compromise-on-paygo-tax-bill-he-will-meet.html | RAYBURN HOLDS KEY TO A COMPROMISE ON PAY-GO TAX BILL; He Will Meet Leaders of Both House Parties Today in Effort to End Differences | True | By John H. Crider | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/company-is-formed-to-reissue-movies-film-classics-will-revive-works.html | COMPANY IS FORMED TO REISSUE MOVIES; Film Classics Will Revive Works of Independent Producers | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/lt-c-e-hendrex-to-wed-army-nurse-is-engaged-to-chief-warrant.html | LT. C. E. HENDREX TO WED; Army Nurse Is Engaged to ,Chief WarraNt Officer E. H. Morse | True | Special to T NIw YORK TaE. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/wpb-assures-gear-for-victory-gardens-sprays-too-are-pledged-but-all.html | WPB ASSURES GEAR FOR 'VICTORY GARDENS; Sprays, Too, Are Pledged, but All Types Will Be Fewer | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/five-oneact-plays-by-soldiers-are-performed-in-contest-here-authors.html | Five One-Act Plays by Soldiers Are Performed in Contest Here; Authors and Actors Are Praised by Judges of Competition Sponsored by Golden -- Army Moves Cancel 2 Prize-Winners | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/spiritual-values-at-issue-stressed-dr-j-f-thorning-praises-the.html | SPIRITUAL VALUES AT ISSUE STRESSED; Dr. J. F. Thorning Praises the President's Appeal to Argentine Ecclesiastics | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/dr-robertj-bateman.html | DR. ROBERTJ. BATEMAN | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/w-h-wood-quits-rall-post.html | W. H. Wood Quits Rall Post | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/reds-down-indians-in-tenth-2-to-1-sweep-fourgame-exhibition-series.html | REDS DOWN INDIANS IN TENTH, 2 TO 1; Sweep Four-Game Exhibition Series on Pair of Errors by Manager Boudreau | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/philadelphia-americans-win.html | Philadelphia Americans Win | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/economic-peace-advised.html | Economic Peace Advised | True | FRANK W. GARRISON | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/h-eeeve-stoikt01.html | H. EEEVE STOiKT01 | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/ban-lifted-for-nisei-soldiers.html | Ban Lifted for Nisei Soldiers | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/fuller-use-of-talent-topic-of-conference-parley-here-may-89-to-take.html | FULLER USE OF TALENT TOPIC OF CONFERENCE; Parley Here May 8-9 to Take In Professions, Arts, Sciences | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/allied-bombers-raid-airdrome-on-timor-dutchflown-mitchells-set.html | ALLIED BOMBERS RAID AIRDROME ON TIMOR; Dutch-Flown Mitchells Set Fires in Heavy Attack | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/changing-look-of-your-suit-helps-pocketbook-and-government-too.html | Changing Look of Your Suit Helps Pocketbook and Government, Too | True | By Winifred Spear | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/ftc-says-alloy-fraud-delayed-war-output-names-three-philadelphians.html | FTC SAYS ALLOY FRAUD DELAYED WAR OUTPUT; Names Three Philadelphians on Misrepresentation Charges | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/s.html | S | True | pecial to Yo s. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/chiefs-crush-orioles-91.html | Chiefs Crush Orioles, 9-1 | True | | C1B 581464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/plans-importation-of-canadian-wheat-agriculture-department-seeks-to.html | PLANS IMPORTATION OF CANADIAN WHEAT; Agriculture Department Seeks to Bolster Feed Supply as Aid to Our Food Program | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/no-opportunity-to-celebrate.html | No Opportunity to Celebrate | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/united-states.html | United States | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/lottery-chief-suicide-argentine-kills-himself-after-testimony-at.html | LOTTERY CHIEF SUICIDE; Argentine Kills Himself After Testimony at Inquiry | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/2-12hour-ceremony-held-in-cathedral-donahue-blesses-palms-and.html | 2 1/2-HOUR CEREMONY HELD IN CATHEDRAL; Donahue Blesses Palms and Presides at Mass After Taking Part in Procession | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/birdseye-war.html | BIRDSEYE WAR | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/85000-see-style-parade-corsages-go-to-three-from-new-york-area-at.html | 85,000 SEE STYLE PARADE; Corsages Go to Three From New York Area at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/czech-officer-made-hero-of-soviet-union-honor-bestowed-posthumously.html | CZECH OFFICER MADE HERO OF SOVIET UNION; Honor Bestowed Posthumously on First Foreigner | True | Wireless to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/freedom-related-to-inner-control-sockman-says-independence-of-want.html | FREEDOM RELATED TO INNER CONTROL; Sockman Says Independence of Want Is Linked to Absence of Desire for Goods | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/tnlrtltlm-waidr.html | TN"lrT,LTLM WAIDR | True | Special to T oP TZMEa. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/finnish.html | Finnish | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/new-orleans-uneasy-weekend-hectic-owing-to-the-reports-about.html | NEW ORLEANS UNEASY; Week-End Hectic Owing to the Reports About Ceilings | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/turnover-is-light-in-wheat-market-prices-in-week-hold-within-narrow.html | TURNOVER IS LIGHT IN WHEAT MARKET; Prices in Week Hold Within Narrow Range -- May Position Tends to Lose Ground | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/hail-carter.html | Hail -- Carter | True | Special to TB Nrw YORK TZES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/barbara-h-nehring-wed-becomes-bride-of-lieut-john-j-upohurch-in.html | BARBARA H. NEHRING WED; Becomes Bride of Lieut, John J. Upohurch in Bronxville | True | Special to 'lz lTzw YoR rlzs. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/cramp-launches-4-craft-in-a-day-two-submarines-2-floating-workshops.html | CRAMP LAUNCHES 4 CRAFT IN A DAY; Two Submarines, 2 Floating Workshops Slide Into the Delaware in 43 Minutes | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/statement-by-us-headquarters.html | Statement by U.S. Headquarters | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/39-plants-cited-for-war-output-concerns-are-to-receive-the-joint.html | 39 PLANTS CITED FOR WAR OUTPUT; Concerns Are to Receive the Joint Army-Navy Pennant for Production | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/tau-beta-pi-elects-30-honorary-engineering-fraternity-at-city.html | TAU BETA PI ELECTS 30; Honorary Engineering Fraternity at City College Issues List | True | | C1B 581464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/news-of-food-keeping-within-fat-allotment-is-not-easy-some-recipes.html | News of Food; Keeping Within Fat Allotment Is Not Easy -- Some Recipes That Should Aid That Task | True | By Jane Holt | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/aid-for-cripples-sought-nursing-home-for-children-needs-64000-this.html | AID FOR CRIPPLES SOUGHT; Nursing Home for Children Needs $64,000 This Year | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/jersey-city-on-top-10-newark-beaten-on-howells-hit-after-misplay-by.html | JERSEY CITY ON TOP, 1-0; Newark Beaten on Howell's Hit After Misplay by Corbett | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/investing-groups-buy-lofts-in-city-syndicates-get-buildings-on.html | INVESTING GROUPS BUY LOFTS IN CITY; Syndicates Get Buildings on Seventh Avenue Corner and in West 22d Street | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/new-yorker-in-rcaf-killed.html | New Yorker in R.C.A.F. Killed | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/smith-wheeler.html | Smith -- Wheeler | True | Special to T NEW YORE Tls. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/british-dummies-trap-japanese.html | British Dummies Trap Japanese | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/victor-meier-times-photoengraver-diesafter-farewell-to-sailor-son.html | VICTOR MEIER; Times Photo-Engraver DiesAfter Farewell to Sailor Son | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/kehr-lord-tcfal.html | Kehr -- Lord t,cfal | True | o'Tm lsw Yo Txs. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/worth-leads-qualifiers-lubart-spector-and-vignini-also-gain-saber.html | WORTH LEADS QUALIFIERS; Lubart, Spector and Vignini Also Gain Saber Finals | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/a-too-late-invasion-feared-by-strabolgi.html | A 'Too Late' Invasion Feared by Strabolgi | True | Special Cable to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/named-to-loan-association-post.html | Named to Loan Association Post | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/hospital-drive-starts-may-15.html | Hospital Drive Starts May 15 | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/halsey-commends-scat-personnel-air-transport-groups-boxcars-with.html | HALSEY COMMENDS 'SCAT' PERSONNEL; Air Transport Group's 'Boxcars With Wings' Got Supplies to Guadalcanal Forces | True | By Sergeant S.e. Stavisky U.o.mc. Correspondent | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/patricia-l-pogue-a-bride-married-in-southport-conn-to-lt-william-a.html | PATRICIA L. POGUE A BRIDE; Married in Southport, Conn., to Lt. William A. Pugh, U. S. A. | True | Special to T Yo 'B. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/hospital-is-51-years-old-sydenham-marks-anniversary-with.html | HOSPITAL IS 51 YEARS OLD; Sydenham Marks Anniversary With Fund-Raising Dinner | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/mrs-edward-c-caktek.html | MRS. EDWARD C. CAKTEK | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/notes.html | Notes | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/count-fleet-guarded-from-foot-infection-leaves-for-louisville-today.html | COUNT FLEET GUARDED FROM FOOT INFECTION; Leaves for Louisville Today if Injury Gets No Worse | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/vargas-anniversary-to-be-marked-today-proceeds-of-50000-telegrams.html | VARGAS ANNIVERSARY TO BE MARKED TODAY; Proceeds of 50,000 Telegrams on 60th Birthday Go to Schools | True | Special Cable to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/turns-adversity-into-bonds.html | Turns Adversity Into Bonds | True | | C1B 581464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/ask-end-of-ration-for-luxury-foods-retail-grocers-also-advocate.html | ASK END OF RATION FOR 'LUXURY' FOODS; Retail Grocers Also Advocate Designation of the Red Stamp for Meat Only | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/mihalo-gains-walking-title.html | Mihalo Gains Walking Title | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/highways-more-perilous-in-britain-than-the-war.html | Highways More Perilous In Britain Than the War | True | Special Cable to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/dartmouth-navy-class-expands.html | Dartmouth Navy Class Expands | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/rain-aids-winter-wheat-precipitation-ranges-to-172-inches-in-states.html | RAIN AIDS WINTER WHEAT; Precipitation Ranges to 1.72 Inches in States Where Most Needed | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/title-to-shields-in-dinghy-sailing-he-triumphs-with-boat-sissy-in.html | TITLE TO SHIELDS IN DINGHY SAILING; He Triumphs With Boat Sissy in National Competition at Larchmont Y.C. | True | By James Robbins | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/indemnity-urged-for-shackling.html | Indemnity Urged for Shackling | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/dr-santos-visits-bogota-former-president-of-colombia-feted-by-new.html | DR. SANTOS VISITS BOGOTA; Former President of Colombia Feted by New Jersey Town | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/end-of-devaluation-powers.html | END OF DEVALUATION POWERS | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/mbs-haeiy-blaunee.html | MBS. HAEIY BLAUNEE | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/preaching-project-ended.html | Preaching Project Ended | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/tokyo-raid-made-from-carriers-us-fliers-reveal-on-anniversary-tokyo.html | Tokyo Raid Made From Carriers, U.S. Fliers Reveal on Anniversary; TOKYO RAID MADE FROM U.S. CARRIERS | True | By the United Press. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/appointed-president-of-arbitration-group.html | Appointed President Of Arbitration Group | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/commando-air-raid-hits-kiska-fliers-skim-base-at-25-to-75-feet.html | 'Commando' Air Raid Hits Kiska; Fliers Skim Base at 25 to 75 Feet; Visit Cooked Up by 2 U.S. Lieutenants Is Served Hot by 6 Bombers That Go Too Fast for a Writer to Get Scared | True | By William Gilman | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/nazis-report-sinking-ship-say-british-torpedo-boat-was-destroyed.html | NAZIS REPORT SINKING SHIP; Say British Torpedo Boat Was Destroyed Off Dutch Coast | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/norris-backs-disarming-only-way-to-avoid-future-wars-exsenator-says.html | NORRIS BACKS DISARMING; Only Way to Avoid Future Wars, Ex-Senator Says in Speech | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/ike-cheated-him-montgomery-feared-briton-asked-flying-fortress-and.html | 'IKE CHEATED HIM, MONTGOMERY FEARED; Briton Asked Flying Fortress and Received B-17 | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/rise-in-speech-disorders-more-men-from-armed-forces-being-treated.html | RISE IN SPEECH DISORDERS; More Men From Armed Forces Being Treated Here | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/browns-crushed-by-cardinals-110-white-allows-one-hit-in-five.html | BROWNS CRUSHED BY CARDINALS, 11-0; White Allows One Hit in Five Innings -- Teams Break Even in Series | True | | C1B 581464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/farmers-confirm-cuts-in-acreage-vegetable-and-fruit-growers-tell.html | FARMERS CONFIRM CUTS IN ACREAGE; Vegetable and Fruit Growers Tell Why They Cannot Meet Goals Set by Government | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/japanese.html | Japanese | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/bid-sought-to-parley-request-made-by-committee-for-european-jewish.html | BID SOUGHT TO PARLEY; Request Made by Committee for European Jewish Affairs | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/asks-dewey-to-sift-history-teaching-fraser-says-statesponsored.html | ASKS DEWEY TO SIFT HISTORY TEACHING; Fraser Says State-Sponsored Milne School at Albany Has an 'Ersatz' Course | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/7-new-yorkers-honored-marine-corps-gives-silver-star-to-guadalcanal.html | 7 NEW YORKERS HONORED; Marine Corps Gives Silver Star to Guadalcanal Veterans | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/advertising-news.html | Advertising News | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/cdvo-has-expenses-to-meet-receipts-of-ball-games-used-to-place.html | CDVO Has Expenses to Meet; Receipts of Ball Games Used to Place Finances on Sound Basis | True | GROVER A. WHALEN, Chairman Civilian Defense Volunteer Office. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/brazil-not-yet-at-front-foreign-minister-denies-troops-landed-in.html | BRAZIL NOT YET AT FRONT; Foreign Minister Denies Troops Landed in Africa | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/nyack-ferry-resumes-fast-cabin-cruiser-picks-up-service-dropped-in.html | NYACK FERRY RESUMES; Fast Cabin Cruiser Picks Up Service Dropped in 1941 | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/british-hospitals-lack-space-staff-expectant-mothers-find-it-almost.html | BRITISH HOSPITALS LACK SPACE, STAFF; Expectant Mothers Find It Almost Impossible to Get Confinement Service | True | By Tania Long | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/staten-island-homes-sold.html | Staten Island Homes Sold | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/norwegian-clergy-face-labor-draft-step-expected-in-effort-to-end.html | NORWEGIAN CLERGY FACE LABOR DRAFT; Step Expected in Effort to End Church Opposition | True | By Telephone To the New York Times. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/german.html | German | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/calls-for-new-leaders-gov-bricker-advises-dayton-class-mrs.html | CALLS FOR NEW LEADERS; Gov. Bricker Advises Dayton Class -- Mrs. Schwengel Honored | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/moscow-churches-filled-record-set-by-attendance-many-service-men-in.html | MOSCOW CHURCHES FILLED; Record Set by Attendance -- Many Service Men in Crowds | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/winifred-heidt-back-in-us.html | Winifred Heidt Back in U.S. | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/allies-feed-north-africa-7150-tons-of-wheat-and-flour-sent-economic.html | ALLIES FEED NORTH AFRICA; 7,150 Tons of Wheat and Flour Sent, Economic Board Says | True | Special Cable to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/different-air-raid-test-announced-by-la-guardia.html | 'Different' Air Raid Test Announced by La Guardia | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/col-cleveland-c-lansing-an-organizer-of-philippine-scouts-once.html | COL. CLEVELAND C. LANSING; An .Organizer of Philippine Scouts -- Once Spanish Army Attache | True | | C1B 581464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/imps-fancsco-dx-jxacoo-.html | Imps. FANCSCO DX JXACOO ! | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/hoard-of-silver-pennies.html | HOARD OF SILVER PENNIES | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/lehman-receives-visitors.html | Lehman Receives Visitors | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/russian.html | Russian | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/fire-scars-amherst-frat-house.html | Fire Scars Amherst Frat House | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/gertrude-biglows-troth-former-student-at-bennett-to-be-wed-to.html | GERTRUDE BIGLOW'S TROTH; Former Student at Bennett to Be Wed to Robert T. Barry | True | Specfal to Twe Yoa TzMs. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/editors-condemn-parley-censorship-roberts-head-of-society-sees.html | EDITORS CONDEMN PARLEY CENSORSHIP; Roberts, Head of Society, Sees Dangerous Precedent in President's Policy | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/to-quit-theatre-for-wafs-peggy-opdycke-airplane-pilot-will-train.html | TO QUIT THEATRE FOR WAFS; Peggy Opdycke, Airplane Pilot, Will Train for Ferry Service | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/schoolgirls-assist-new-bedford-plants-part-time-is-worked-also-by.html | SCHOOLGIRLS ASSIST NEW BEDFORD PLANTS; Part Time Is Worked Also by Mothers, Grandmothers | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/villiai-lee-poers.html | VILLIAI LEE POERS | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/us-and-raf-fliers-raid-burma-japanese-lull-continues-on-land.html | U.S. AND R.A.F. FLIERS RAID BURMA JAPANESE; Lull Continues on Land Between Akyab and India | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/miners-portal-pay-backed-by-murray-support-from-cio-pledged-to.html | MINERS' PORTAL PAY BACKED BY MURRAY; Support From C.I.O. Pledged to Non-Allied Coal Workers | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/other-targets-attacked.html | Other Targets Attacked | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/commodity-average-declined-last-week-fishers-wholesale-level-was.html | COMMODITY AVERAGE DECLINED LAST WEEK; Fisher's Wholesale Level Was 111.9, Against Previous 112.2 | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/rise-in-canadian-industry.html | Rise in Canadian Industry | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/doctors-to-study-effect-of-the-war-medical-academy-committee-with.html | DOCTORS TO STUDY EFFECT OF THE WAR; Medical Academy Committee, With Aid of J.W. Davis and W.S. Gifford, Plans Survey | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/jews-to-observe-passover-tonight-services-in-synagogues-and-temples.html | JEWS TO OBSERVE PASSOVER TONIGHT; Services in Synagogues and Temples Will Be Held -- Seder Ceremonies in Homes | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/city-hopes-to-top-bond-goal-in-week-thousands-of-volunteers-to.html | CITY HOPES TO TOP BOND GOAL IN WEEK; Thousands of Volunteers to Conduct Drive for Purchases by Small Investors | True | | C1B 581464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/federal-shipyard-launches-three.html | Federal Shipyard Launches Three | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/senator-green-denies-attack-on-hoover-rhode-islander-refers-to.html | SENATOR GREEN DENIES 'ATTACK' ON HOOVER; Rhode Islander Refers to Republicans Issuing Lutz Report | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/30808397-is-net-of-soconyvacuum-decline-last-year-over-figure-of.html | $30,808,397 IS NET OF SOCONY-VACUUM; Decline Last Year Over Figure of $43,175,902 for '41 Due to Losses in Far East | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/roy-g-lafave.html | ROY G. LAFAVE | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/fraatz-conrad.html | Fraatz -- Conrad | True | Epectal to IEW YO TIXIES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/troth-announced-of-emily-turner-granddaughter-of-dr-morton-howell.html | TROTH ANNOUNCED OF EMILY TURNER; Granddaughter of Dr. Morton Howell Will Be Wed in June to Raymond J. Schweizer | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/pioneer-of-skipbombing-killed-in-fortress-crash.html | Pioneer of Skip-Bombing Killed in Fortress Crash | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/party-planned-in-aid-of-flying-services-american-foundation-to-gain.html | PARTY PLANNED IN AID OF FLYING SERVICES; American Foundation to Gain by Cocktail Fete on April 27 | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/men-assert-shipyard-kept-them-from-jobs-they-offer-to-give-days.html | MEN ASSERT SHIPYARD KEPT THEM FROM JOBS; They Offer to Give Day's Work at South Portland | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/new-fiduciary-note-issue-passed-quietly-in-britain.html | New Fiduciary Note Issue Passed Quietly in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/resident-offices-report-on-trade-apparel-deliveries-are-eased-by.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Deliveries Are Eased by Cancellations to Meet Inventory Control | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/germans-slew-poles-russian-radio-says-evidence-presented-to-dispute.html | GERMANS SLEW POLES, RUSSIAN RADIO SAYS; Evidence Presented to Dispute Charge of Executions | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/sees-no-middle-course-dr-sargent-tells-of-the-limited-choices-of.html | SEES NO MIDDLE COURSE; Dr. Sargent Tells of the Limited Choices of This Era | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/revive-committee-on-money-powers-republicans-purpose-special-study.html | REVIVE COMMITTEE ON MONEY POWERS; Republicans Purpose Special Study of Treasury Plans for Post-War Action | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/james-f-mccal8y.html | JAMES F. McCAI8[Y | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/louise-a-keeviu-a-senior-at-mt-st-marys-fiancee-of-lt-howard-w.html | Louise A. KeeviU, a Senior at Mt. St. Mary's, Fiancee of Lt. Howard W. Slaton, Air Forces | True | Spectal to nv Yo Tz's. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/martha-coverts-troth-brooklyn-girl-will-be-married-to-sgt-frank-c.html | MARTHA COVERT'S TROTH; Brooklyn Girl Will Be Married to Sgt. Frank C. Gucker Jr.* | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/indians-saved-harmon-army-flier-exfootball-star-said-to-be-at.html | INDIANS SAVED HARMON; Army Flier, Ex-Football Star, Said to Be at Surinam Base | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/opa-asks-pricing-charts.html | OPA Asks Pricing Charts | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 581464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/edward-g-clemenson-national-carbon-company-aide-60-was-a-leader-in.html | EDWARD G. CLEMENSON; National Carbon Company Aide, 60, Was a Leader in Pelham | True | Specfal to Tree mW YORC TnB. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/3arolilqe-n-b06erti-tobe-wed-may-8-her-marriage-to-grenville-k.html | 3AROLIlqE N, B06ERTI 'TO.BE WED MAY 8; ' Her Marriage to Grenville K. .McVickar Is Planned for St. James Episc'opal Church | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/hispanos-show-way-42-gain-in-cup-soccer-as-quinones-stars-against.html | HISPANOS SHOW WAY, 4-2; Gain in Cup Soccer as Quinones Stars Against Wanderers | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/guilds-page-one-award-to-patriots-on-april-30.html | Guild's Page One Award To 'Patriots' on April 30 | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/treasury-offers-new-issue-for-old-will-exchange-oneyear-78.html | TREASURY OFFERS NEW ISSUE FOR OLD; Will Exchange One-Year 7/8% Indebtedness Certificates for Two Maturing | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/coast-guard-skippers-win.html | Coast Guard Skippers Win | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/bias-against-negro-charged-to-courts-harlem-lawyers-say-magistrates.html | BIAS AGAINST NEGRO CHARGED TO COURTS; Harlem Lawyers Say Magistrates Fail to Understand Conditions | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/wounded-to-get-flowers-thousands-of-plants-to-be-sent-to-15.html | WOUNDED TO GET FLOWERS; Thousands of Plants to Be Sent to 15 Government Hospitals | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/ghezzi-and-farrell-triumph.html | Ghezzi and Farrell Triumph | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/t-adamowski-86-boston-violinist-soloist-of-symphony-orchestra-22.html | T. ADAMOWSKI, 86, BOSTON VIOLINIST; Soloist of Symphony Orchestra 22 Years, Long Conductor of 'Pops' Concerts, Dies | True | Special to TT,E NEW YOR TES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/urge-zoning-change-on-upper-east-side-first-ave-men-ask-extension.html | URGE ZONING CHANGE ON UPPER EAST SIDE; First Ave. Men Ask Extension of Residence Area to 96th St. | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/memorial-to-mother-roper.html | Memorial to 'Mother' Roper | True | (The Rev.) HAROLD H. KELLEY, Director. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/alcoa-employes-to-vote-on-strike-local-16-at-edgewater-plant.html | ALCOA EMPLOYES TO VOTE ON STRIKE; Local 16 at Edgewater Plant Ballots to Rescind Policy of No More Walkouts | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/financial-news-index-up-industrial-shares-up-2-points-bond-figure.html | FINANCIAL NEWS INDEX UP; Industrial Shares Up 2 Points -- Bond Figure Drops Slightly | True | Wireless to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/qeneral-berqalli-uruguayan-disoussed-plans-with-roosevelt-in-1940.html | QENERAL BERQALLI; Uruguayan Disoussed Plans With Roosevelt in 1940 | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/10000-join-buffalo-bond-parade.html | 10,000 Join Buffalo Bond Parade | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/talking-books-available-foundation-for-blind-devises-new-teaching.html | 'TALKING BOOKS' AVAILABLE; Foundation for Blind Devises New Teaching Method | True | | C1B 581464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/lard-and-fat-stocks-show-little-change-situation-expected-to.html | LARD AND FAT STOCKS SHOW LITTLE CHANGE; Situation Expected to Tighten With U.S. Buying Revival | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/holy-week-layoff-for-touring-shows-seven-road-companies-take.html | HOLY WEEK LAY-OFF FOR TOURING SHOWS; Seven Road Companies Take Advantage of Suspension Permitted by Equity | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/red-sox-victors-on-doerrs-homer-braves-bow-53-in-opener-of-boston.html | RED SOX VICTORS ON DOERR'S HOMER; Braves Bow, 5-3, in Opener of Boston Series -- Receipts Go to the Red Cross | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/tea-honors-melba-oglietti.html | Tea *Honors Melba Oglietti | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/furnace-repairs-cut-steel-output-production-drops-1-12-points-in.html | FURNACE REPAIRS CUT STEEL OUTPUT; Production Drops 1 1/2 Points in Week to 98.5 Capacity But Upturn Is Seen | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/children-to-leave-paris-evacuation-linked-to-need-for-laborers-on.html | CHILDREN TO LEAVE PARIS; Evacuation Linked to Need for Laborers on Farms | True | By Telephone To the New York Times. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/commodity-prices-mount-in-england-march-levels-were-highest-since.html | COMMODITY PRICES MOUNT IN ENGLAND; March Levels Were Highest Since Start of the War, Board Index Shows | True | Wireless to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/oil-to-heat-water-poses-new-worry-householders-hail-prospect-of.html | OIL TO HEAT WATER POSES NEW WORRY; Householders Hail Prospect of Warmer Weather, But Face Another Conversion Job | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/fishermen-net-3000.html | Fishermen Net 3,000 | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/watts-leadenham.html | Watts -- Leadenham | True | Specfl to T.t NE,V YOR TI.IES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/catroux-in-algiers-brings-de-gaulles-reply-to-girauds-proposals.html | CATROUX IN ALGIERS; Brings de Gaulle's Reply to Giraud's Proposals | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/60000-gallons-of-oil-lost.html | 60,000 Gallons of Oil Lost | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/richard-h-wallace-jr-real-estate-administrator-once-baseball-tar-at.html | RICHARD H. WALLACE JR; . Real Estate Administrator, Once Baseball tar at U. of P., Was 50: | True | Special to IEW'![Olt Tz3as. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/abroad-italy-can-make-tunis-a-dunkerque-or-a-stalingrad.html | Abroad; Italy Can Make Tunis a Dunkerque or a Stalingrad | True | By Anne O'Hare McCormick | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/royals-win-in-ninth-10-hits-by-campanis-and-kimball-beat-the.html | ROYALS WIN IN NINTH, 1-0; Hits by Campanis and Kimball Beat the Bushwicks | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/rail-purchases-soar-fuel-materials-and-supplies-rise-98537000-over.html | RAIL PURCHASES SOAR; Fuel, Materials and Supplies Rise $98,537,000 Over 1941 | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/parklexington-mortgage.html | Park-Lexington Mortgage | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/japanese-offensive-loses-near-hwajung-chinese-also-report-continued.html | JAPANESE OFFENSIVE LOSES NEAR HWAJUNG; Chinese Also Report Continued Fighting in Yunnan | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/miss-m-d-sumner-married-to-ensigh-u-becomes-the-bride-of-robert-f.html | MISS M. D. SUMNER MARRIED TO ENSIGH; u Becomes the Bride of Robert F. Hendrie of Naval Air Arm in Church at Plainfield | True | IP ;pecial to THE NEW YOR TIMES. | C1B 581464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/renew-trade-act-economists-plead-1200-warn-congress-that-dropping.html | RENEW TRADE ACT, ECONOMISTS PLEAD; 1,200 Warn Congress That Dropping Tariff Policy Would Wreck Reconstruction | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/nazis-lose-33-planes.html | Nazis Lose 33 Planes | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/prisoners-exchanged-by-britain-and-italy-314-wounded-britons-409.html | PRISONERS EXCHANGED BY BRITAIN AND ITALY; 314 Wounded Britons, 409 Italians Traded at Lisbon | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/interest-in-grains-centers-on-corn-new-ceilings-result-in-flood-of.html | INTEREST IN GRAINS CENTERS ON CORN; New Ceilings Result in Flood of Sales by Elevators in Rural Illinois | True | Special to THE NEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/shotwell-assails-slogan-thinking-asserts-postwar-problems-will-not.html | SHOTWELL ASSAILS 'SLOGAN' THINKING; Asserts Post-War Problems Will Not Be Solved by Any Superficial Measures | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/more-troops-for-east-asked.html | More Troops for East Asked | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/ieiabeth-a-hartshorn-wed.html | iEi[;abeth A. Hartshorn Wed | True | pecial to rlqaz 'oa. 'l:u.. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/prof-lida-s-cogill-obstetrician-long-at-womens-medical-college-in.html | PROF. LIDA S. COGILL; Obstetrician Long at Women's Medical College in Philadelphia | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/frenchs-request-denied-navy-refuses-to-let-lieutenant-pitch-for.html | FRENCH'S REQUEST DENIED; Navy Refuses to Let Lieutenant Pitch for Dodgers | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/brooklyn-wins-42-as-davis-tests-arm-yanks-score-on-him-in-second.html | BROOKLYN WINS, 4-2, AS DAVIS TESTS ARM; Yanks Score on Him in Second Then Are Held Till Eighth -- Dodgers Get 2 in First | True | By Roscoe McGowen | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/would-repatriate-fliers-turkey-holds-aviators-interned-after-forced.html | WOULD REPATRIATE FLIERS; Turkey Holds Aviators Interned After Forced Landings | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/publishers-report-us-unity-for-war-but-find-dissatisfaction-with.html | PUBLISHERS REPORT U.S. UNITY FOR WAR; But Find Dissatisfaction With Manpower, Income Taxes and Policy on Pacific Conflict | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/phillies-overcome-athletics-by-41-home-run-by-naylor-with-one-on.html | PHILLIES OVERCOME ATHLETICS BY 4-1; Home Run by Naylor With One On Breaks Tie -- Teams Even as City Series Ends | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/londoners-study-softball-closely-hyde-park-crowd-surges-onto-field.html | LONDONERS STUDY SOFTBALL CLOSELY; Hyde Park Crowd Surges Onto Field Between Diamond and Hapless Outfielders | True | By Milton Bracker | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/el-service-cut-urged-civic-group-would-shut-down-3d-ave-line-during.html | 'EL' SERVICE CUT URGED; Civic Group Would Shut Down 3d Ave. Line During Night | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/fire-destroys-church-edifice-housed-largest-negro-congregation-in.html | FIRE DESTROYS CHURCH; Edifice Housed Largest Negro Congregation in Brooklyn | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/me-first-attitude-of-nations-scored-cole-urges-dropping-policy-of.html | 'ME FIRST' ATTITUDE OF NATIONS SCORED; Cole Urges Dropping Policy of 'My Country, Right or Wrong' in Interest of Peace | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/british.html | British | True | | C1B 581464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/financial-london-stoical-on-budget-estimates-by-far-the-largest-in.html | FINANCIAL LONDON STOICAL ON BUDGET; Estimates by Far the Largest in British History Fail to Evoke Controversy | True | By Lewis L. Nettleton | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/sugar-crisis-seen-for-home-canners-trade-says-whole-program-is.html | SUGAR CRISIS SEEN FOR HOME CANNERS; Trade Says Whole Program Is Endangered by 500,000-Ton Drop in Beet Crop | True | By Jefferson G. Bell | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/debrun-proctor.html | deBrun -- Proctor | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/louis-george-gress.html | LOUIS GEORGE GRESS | True | Special to TJ[ EW Y0Rc TIMES- | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/nazis-say-hungary-pledges-help-against-allied-balkan-invasion.html | Nazis Say Hungary Pledges Help Against Allied Balkan Invasion; MEETING YESTERDAY WAS MORE SERIOUS | True | By the United Press. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/heads-national-war-fund-percival-dodge-is-executive-director-of-the.html | HEADS NATIONAL WAR FUND; Percival Dodge Is Executive Director of the Committee | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/the-financial-week-security-markets-jolted-by-suspension-of.html | THE FINANCIAL WEEK; Security Markets Jolted by Suspension of Increased Rail Freight Rates, but Confidence Recovers | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/east-side-suburb-in-city-to-house-30000-after-war-40000000-project.html | East Side 'Suburb, in City' To House 30,000 After War; $40,000,000 Project of Metropolitan Life Described by Mayor -- Other Undertakings to Include New Terminal Market | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/linda-darnell-married.html | Linda Darnell Married | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/miss-dorothy-atlas-engaged.html | Miss Dorothy Atlas Engaged | True | Special to T YoR: Ts. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/french.html | French | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/press-rate-is-reduced.html | Press Rate Is Reduced | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/ittir-ben-ivi-jerlisilji-editor-former-head-of-the-palestine-daily.html | ITTIR BEN IVI, JERLISIL]I EDITOR; Former Head of The Palestine Daily Mall Dies in East Orange at Ale of 60 | True | Special to Tz NBW YORK TS. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/italians-may-move-jews-from-riviera-authorities-in-france-reported.html | ITALIANS MAY MOVE JEWS FROM RIVIERA; Authorities in France Reported Planning Transfer to Alps | True | By Telephone To the New York Times. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/germans-slew-270-in-8-hours.html | Germans Slew 270 in 8 Hours | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/no-st-nick-boxing-tonight.html | No St. Nick Boxing Tonight | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/king-christian-reported-iii.html | King Christian Reported III | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/air-menace-from-kiska.html | AIR MENACE FROM KISKA | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/to-represent-brooklyn-on-city-colleges-board.html | To Represent Brooklyn On City Colleges' Board | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/celtics-turn-back-scots-41.html | Celtics Turn Back Scots, 4-1 | True | Special to THE NEW YORK TIMES. | C1B 581464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/k-of-c-to-hold-ball-charity-event-april-30-to-aid-the-cathedral.html | K. OF C. TO HOLD BALL; Charity Event April 30 to Aid the Cathedral Canteen | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/miss-louise-colie-to-become-h-bride-smith-college-graduate-will-be.html | MISS LOUISE COLIE TO BECOME h BRIDE; Smith College Graduate Will Be Married to Alan Woods Jr., a Medical Student | True | Special to T IEW YORK TIMES. | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/son-tocharles-sherwoode-jr.html | Son to'Charles' Sherwoode Jr,' | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/british-submarines-get-bag-of-21-ships-netherland-and-greek-craft.html | BRITISH SUBMARINES GET BAG OF 21 SHIPS; Netherland and Greek Craft Also Successful in Mediterranean | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/five-double-plays-help-cubs-triumph-stanky-new-second-baseman.html | FIVE DOUBLE PLAYS HELP CUBS TRIUMPH; Stanky, New Second Baseman, Handles 16 Chances in 4-1 Victory Over White Sox | True | | C1B 581464 |
| 1943-04-19 | 1943-04-19 | https://www.nytimes.com/1943/04/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581464 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/judge-b-h-pavy-69-huey-longs-enemy-slaying-of-senator-and-dr-carl-a.html | JUDGE B. H. PAVY, 69, HUEY LONG'S ENEMY; Slaying of Senator and Dr. Carl A. Weiss !s Recalled by 'Jurist's Death | True | Special to TB YORK TEMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/backyard-hen-farm-in-forest-hills-barred-despite-womans-plea-for.html | Backyard Hen Farm in Forest Hills Barred Despite Woman's Plea for Food Program | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/1es-qtttin-f-tanaey.html | 1%ES. qttTIN F. TANAE.y | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/youthful-producer.html | YOUTHFUL PRODUCER | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/army-decorates-302-in-eighth-air-force-brig-gen-hodges-and-17-new.html | ARMY DECORATES 302 IN EIGHTH AIR FORCE; Brig. Gen. Hodges and 17 New York Fliers Among Heroes | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/norwegian-press-purged-writers-made-laborers.html | Norwegian Press Purged, Writers Made Laborers | True | Wireless to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/tokyo-raiders-celebrate.html | Tokyo Raiders Celebrate | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/opa-bars-extra-gasoline-for-summer-home-travel.html | OPA Bars Extra Gasoline For Summer Home Travel | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/monument-to-carver-approved.html | Monument to Carver Approved | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/creole-merger-attacked-oil-concern-stockholders-ask-jersey-standard.html | CREOLE MERGER ATTACKED; Oil Concern Stockholders Ask Jersey Standard for Data | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/fund-drive-opens-may-3-gifford-will-be-chief-speaker-goal-is-set-at.html | FUND DRIVE OPENS MAY 3; Gifford Will Be Chief Speaker -- Goal Is Set at $4,500,000 | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/giraud-proposals-published-here-memorandum-to-fighting-french-calls.html | GIRAUD PROPOSALS PUBLISHED HERE; Memorandum to Fighting French Calls for Establishment of Colonial Council | True | Special to THE NEW YORK TIMES. | C1B 581489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/baseball-will-go-on-wmc-chief-predicts-mcnutt-believes-the-sport.html | BASEBALL WILL GO ON, WMC CHIEF PREDICTS; McNutt Believes the Sport Will Continue During War | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/wrigley-co-donates-10000-to-red-cross-union-and-high-school-group.html | WRIGLEY CO. DONATES $10,000 TO RED CROSS; Union and High School Group Give Station Wagons | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/contract-violation-by-workers-charged-aluminum-plant-superintendent.html | CONTRACT VIOLATION BY WORKERS CHARGED; Aluminum Plant Superintendent Gives View on Stoppage | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/death-ties-up-subway-unidentified-man-plunges-in-front-of-irt-train.html | DEATH TIES UP SUBWAY; Unidentified Man Plunges in Front of IRT Train at 14th St. | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/mitchell-miller-in-oboe-concerto-handels-work-is-outstanding-in.html | MITCHELL MILLER IN OBOE CONCERTO; Handel's Work Is Outstanding in Circle of New York Town Hall Program | True | By Olin Downes | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/brunswickbalkecollender.html | Brunswick-Balke-Collender | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/tunisia-held-test-for-relief-work-dr-schwartz-executive-council.html | TUNISIA HELD TEST FOR RELIEF WORK; Dr. Schwartz, Executive Council Head, Tells of Committee's Help to Refugees | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/hines-parole-plea-up-may-11.html | Hines Parole Plea Up May 11 | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/gas-kills-girl-8-mother-is-overcome-as-coffee-boils-over-putting.html | GAS KILLS GIRL, 8; Mother Is Overcome as Coffee Boils Over, Putting Out Flames | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/from-silk-to-shoes-jersey-footwear-firm-hires-old-mills-in-paterson.html | FROM SILK TO SHOES; Jersey Footwear Firm Hires Old Mills in Paterson | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/united-nations.html | United Nations | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/-wrttam-r-fif-bb.html | . wr,T.TAM R. fi/F, BB | True | 8pecl to 'Jtm1V11' YOF. I tas. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/elmhurst-walkup-leads-queens-sales-holc-disposes-of-2-houses-in.html | ELMHURST WALK-UP LEADS QUEENS SALES; HOLC Disposes of 2 Houses in Jackson Heights | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/doubtful-view-on-1943-ball.html | Doubtful View on 1943 Ball | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/james-h-vermilyea.html | JAMES H. VERMILYEA | True | Special to THE NmW Yo Tzs. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/chinese.html | Chinese | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/yugoslavs-regain-towns-guerrillas-said-to-have-defeated-italians-in.html | YUGOSLAVS REGAIN TOWNS; Guerrillas Said to Have Defeated Italians in Macedonia | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/ticket-speculation-curtailed.html | Ticket Speculation Curtailed | True | FREDERICK PHILLIPS. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 581489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/lendlease-goods-rushed-to-africa-stettinius-reveals-shipment-of.html | LEND-LEASE GOODS RUSHED TO AFRICA; Stettinius Reveals Shipment of 126,184 Tons of Food and Other Supplies in 4 Months | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/davis-and-jeffers-split-on-rubber-owi-chief-charges-effort-to.html | DAVIS AND JEFFERS SPLIT ON RUBBER; OWI Chief Charges Effort to Prevent Him From Telling Truth on Program | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/murray-hill-area-scene-of-2-deals-banks-sell-big-apartment-houses.html | MURRAY HILL AREA SCENE OF 2 DEALS; Banks Sell Big Apartment Houses to Corporation and an Investor | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/gen-narciso-arguello.html | GEN. NARCISO ARGUELLO | True | Special Cable to THE NV YORK Txs. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/hospital-built-by-australia-for-care-of-our-men.html | HOSPITAL BUILT BY AUSTRALIA FOR CARE OF OUR MEN | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/becomes-bank-officer.html | Becomes Bank Officer | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/electrical-school-moves-to-14th-st-midtown-and-downtown-get-bulk-of.html | ELECTRICAL SCHOOL MOVES TO 14TH ST.; Midtown and Downtown Get Bulk of Business Leases in Manhattan | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/venezuela-opens-session-congress-sets-record-for-number-of-former.html | VENEZUELA OPENS SESSION; Congress Sets Record for Number of Former Prisoners | True | Special Cable to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/harvard-nine-wins-42-beats-boston-university-with-2run-rally-in.html | HARVARD NINE WINS, 4-2; Beats Boston University With 2-Run Rally in Seventh | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/james-obrien.html | JAMES O'BRIEN | True | Special to lmw YoP. x TZ,-fES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/bible-mission-names-mrs-w-van-norden-hospital-visitors-reelect-her.html | BIBLE MISSION NAMES MRS. W. VAN NORDEN; Hospital Visitors Re-elect Her Head for 22d Year at Meeting | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/new-center-at-bellevue-venereal-disease-control-unit-to-be-added-at.html | NEW CENTER AT BELLEVUE; Venereal Disease Control Unit to Be Added at $100,000 Cost | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/commends-desert-fliers-air-marshal-lauds-fighters-for-blow-to-axis.html | COMMENDS DESERT FLIERS; Air Marshal Lauds Fighters for Blow to Axis Aerial Shipping | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/national-biscuit-earns-2632186-profits-equal-to-35c-a-share.html | NATIONAL BISCUIT EARNS $2,632,186; Profits Equal to 35c a Share Reported by Company for First Quarter of 1943 | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/nazis-are-gloomy-in-honoring-hitler-goebbels-in-birthday-broadcast.html | NAZIS ARE GLOOMY IN HONORING HITLER; Goebbels in Birthday Broadcast Says End of the War 'Can Nowhere Be Discerned' | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/1725-get-5cent-rise-increase-at-american-smelting-and-refining.html | 1,725 GET 5-CENT RISE; Increase at American Smelting and Refining Approved by WLB | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/wmc-plans-to-ease-job-control-order-federal-service-may-permit.html | WMC PLANS TO EASE JOB CONTROL ORDER; Federal Service May Permit Transfers Provided They Aid Prosecution of War | True | New York Is Expected to Get Voluntary Agreement Such as 60 Regions Now Have | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/art-notes.html | Art Notes | True | | C1B 581489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/christ-child-society-to-gain-by-luncheon-proceeds-from-fete-april.html | CHRIST CHILD SOCIETY TO GAIN BY LUNCHEON; Proceeds From Fete April 28 Will Aid Infants of the Destitute | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/denies-train-murder-acquittal.html | Denies Train Murder Acquittal | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/dorothy-trussel-fiancee.html | Dorothy Trussel Fiancee | True | Special to Tin= Yo 'Jn.=. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/times-of-london-optimistic.html | Times of London Optimistic | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/betrayed-by-a-goose-deserter-camouflages-hut-well-but-forgets.html | BETRAYED BY A GOOSE; Deserter Camouflages Hut Well, but Forgets Feathers | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/richard-bogue-retired-telephone-official-dies-in-mount-vernon-at-79.html | RICHARD BOGUE; Retired Telephone Official Dies in Mount Vernon at 79 | True | Special to T Nsw YORK TnES.. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/gillen-mccormack.html | Gillen -- McCormack | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/sons-of-revolution-ask-world-planning-isolation-for-united-states.html | SONS OF REVOLUTION ASK WORLD PLANNING; Isolation for United States Held No Longer Possible | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/prize-of-no-value-to-winner.html | Prize of No Value to Winner | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/steel-falsity-hit-in-truman-report-senate-body-rebukes.html | STEEL FALSITY HIT IN TRUMAN REPORT; Senate Body Rebukes Carnegie-Illinois Co., Demands All Suppliers Obey Tests | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/the-greenback-power.html | THE GREENBACK POWER | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/peter-c-brashear-paper-co-executive-board-chairman-of-fort-orange.html | PETER C. BRASHEAR, PAPER CO. EXECUTIVE; Board Chairman of Fort Orange Firm, Many Years a Banker | True | gpecial to T NzW YOR T,s. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/mary-foler-will-be-rried-troth-of-glen-ridge-n-d-girl-to-dames-r-be.html | MARY (. FO/LER WILL BE RRIED; Troth of Glen Ridge, N. d., Girl to dames R. Betfie of South Orange Is Announced | True | Speoial to Tree ltjW Yoalz Tus. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/kiska-is-hard-hit-in-new-us-raids-building-destroyed-guns-are.html | KISKA IS HARD HIT IN NEW U.S. RAIDS; Building Destroyed, Guns Are Silenced and 3 Beached Planes Are Strafed | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/rules-on-george-ferrell-landis-voids-sale-of-pilot-and-makes-him-a.html | RULES ON GEORGE FERRELL; Landis Voids Sale of Pilot and Makes Him a Free Agent | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/council-debates-project.html | Council Debates Project | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/german.html | German | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/midluck-captures-pawtucket-sprint-beats-grand-party-to-finish-in.html | MIDLUCK CAPTURES PAWTUCKET SPRINT; Beats Grand Party to Finish in Taunton Purse -- Favored Balmy Spring Is Third | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/article-5-no-title.html | Article 5 -- No Title | True | By the United Press. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/poll-of-the-senate.html | POLL OF THE SENATE | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 581489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/franklin-letter-sold-for-500.html | Franklin Letter Sold for $500 | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/monopoly-fined-37001-two-corporations-and-two-officers-violated.html | MONOPOLY FINED $37,001; Two Corporations and Two Officers Violated Sherman Act | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/ad-curb-discussed-as-aid-in-the-war-boston-conference-listens-to.html | AD CURB DISCUSSED AS AID IN THE WAR; Boston Conference Listens to Arguments on Both Sides of Question | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/ask-10year-terms-for-strikes.html | Ask 10-Year Terms for Strikes | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/leningrad-reported-shelled.html | Leningrad Reported Shelled | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/tests-guatemala-plane-route.html | Tests Guatemala Plane Route | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/italian.html | Italian | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/perryc-hoils.html | PERRY-C. '-HOIL-S | True | Special to T lqB. W YORX TXZS. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/mrs-weicker-entertains.html | Mrs. Weicker Entertains | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/nazi-attacks-lose-1600-men-in-kuban-russians-hurl-back-counter.html | NAZI ATTACKS LOSE 1,600 MEN IN KUBAN; Russians Hurl Back Counter Blows -- Axis Fails to Widen Caucasus Bridgehead | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/tompklns-cooper.html | Tompklns -- Cooper | True | pecial to T lv YoRx Tls- | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/the-bombing-of-tokyo.html | THE BOMBING OF TOKYO | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/soldier-inventor-home-gets-leave-to-attend-to-affairs-on.html | SOLDIER INVENTOR HOME; Gets Leave to Attend to Affairs on Air-Conditioning Patent | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/capt-je-kinney.html | CAPT. J.E. KINNEY | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/more-sweet-corn-asked-for-our-army-in-britain.html | More Sweet Corn Asked For Our Army in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/rooftop-flying.html | ROOF-TOP FLYING | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/allies-bomb-kupang-start-fires-at-japanese-dutch-timor-base-hit-5.html | ALLIES BOMB KUPANG; Start Fires at Japanese Dutch Timor Base -- Hit 5 Airdromes | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/seek-a-jury-today-in-lynching-trial-federal-court-at-hattiesburg.html | SEEK A JURY TODAY IN LYNCHING TRIAL; Federal Court at Hattiesburg, Miss., Clears Way for Case of Five Under U.S. Law | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/publishers-to-open-session-here-today-national-organization-to-hear.html | PUBLISHERS TO OPEN SESSION HERE TODAY; National Organization to Hear Donald Nelson Tomorrow | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/vander-meer-listed-1a-by-draft-board-mike-mccormick-of-reds-takes.html | VANDER MEER LISTED 1-A BY DRAFT BOARD; Mike McCormick of Reds Takes Preliminary Physical | True | | C1B 581489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/argentina-fixes-new-rate-for-peso-central-bank-sets-official-rate.html | ARGENTINA FIXES NEW RATE FOR PESO; Central Bank Sets 'Official Rate for Nonregular Exports' at Higher Level | True | Special Cable to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/french.html | French | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/david-m-minton-73-a-broker-43-years-former-head-of-company-here.html | DAVID M. MINTON, 73, A BROKER 43 YEARS; Former Head of Company Here, Member of Stock Exchange | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/laclede-hearing-is-set-for-may-18-new-issues-of-25000000-are-part.html | LACLEDE HEARING IS SET FOR MAY 18; New Issues of $25,000,000 Are Part of Plan Before SEC | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/danish-underground-tricks-foe.html | Danish Underground Tricks Foe | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/orthopedic-nurses-assistants-needed-to-help-in-work-for-crippled.html | Orthopedic Nurses' Assistants Needed To Help in Work for Crippled Children | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/short-of-meats-for-easter.html | Short of Meats for Easter | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/jessup-knocks-out-galiano.html | Jessup Knocks Out Galiano | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/kling-redfield-cue-victors.html | Kling, Redfield Cue Victors | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/gets-three-years-for-sedition.html | Gets Three Years for Sedition | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/gustave-doret-swiss-composer-and-conductor-is-dead-in-lausanne-at.html | GUSTAVE DORET; Swiss Composer and Conductor Is Dead in Lausanne at 76 | True | By Telephone To T Lmw Yorc Tee. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/sausages-spoiling-retailers-assert-some-thrown-out-stores-spokesmen.html | SAUSAGES SPOILING, RETAILERS ASSERT; SOME THROWN OUT; Stores' Spokesmen Say There Will Be More Waste Because Public Won't Spend Points | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/oshawa-sextet-winner-62.html | Oshawa Sextet Winner, 6-2 | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/all-purpose-book-due-in-midsummer-ration-series-no-3-printed-and.html | 'ALL PURPOSE' BOOK DUE IN MIDSUMMER; Ration Series No. 3 Printed and Held for Issuance When Present Stamps Run Out | True | By Charles E. Egan | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/device-aids-red-cross-dupont-engineers-invention-speeds-making-of.html | DEVICE AIDS RED CROSS; DuPont Engineer's Invention Speeds Making of Dressings | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/costantino-boxes-draw.html | Costantino Boxes Draw | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/db-louis-w-duava_n.html | DB. LOUIS W. DUAVA._N' | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/chinese-in-yunnan-boast-of-defense-say-they-can-hold-off-enemy-for.html | CHINESE IN YUNNAN BOAST OF DEFENSE; Say They Can Hold Off Enemy for 100 Years Even if Burma Road Stays Closed | True | By Brooks Atkinson | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/germanturkish-trade-pact.html | German-Turkish Trade Pact | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/larger-owi-fund-asked.html | Larger OWI Fund Asked | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/refugee-aid-linked-to-victory-in-war-bermuda-delegations-warn-that.html | REFUGEE AID LINKED TO VICTORY IN WAR; Bermuda Delegations Warn That Substantial Relief Is Not Possible Now | True | By Edward T. Sayer | C1B 581489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/old-turfmans-ashes-to-beburied-at-track-w-t-anderson-to-rest-in.html | OLD TURFMAN'S ASHES TO BEBUR!ED AT TRACK; W. T. Anderson to Rest in Infield of Belmont Park | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/white-house-request-frees-letter-writer-he-gets-a-suspended-term.html | WHITE HOUSE REQUEST FREES LETTER WRITER; He Gets a Suspended Term for Annoying President and Others | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/dies-on-irt-subway-train.html | Dies on IRT Subway Train | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/orlando-pleads-innocent.html | Orlando Pleads Innocent | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/pros-to-get-work-shoes-but-other-athletes-need-ration-coupons-under.html | PROS TO GET WORK SHOES; But Other Athletes Need Ration Coupons Under OPA Ruling | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/stocks-irregular-after-early-rise-most-issues-have-fractional.html | STOCKS IRREGULAR AFTER EARLY RISE; Most Issues Have Fractional Changes Only in Turnover of 907,440 Shares | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/europes-starving-children.html | EUROPE'S STARVING CHILDREN | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/named-vice-president-of-foote-cone-belding.html | Named Vice President Of Foote, Cone & Belding | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/our-propaganda-target-in-senate-taft-moves-to-have-it-all-put-in.html | OUR 'PROPAGANDA' TARGET IN SENATE; Taft Moves to Have It All Put in Legislative Files to Guard Against Secrecy | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/in-the-nation-a-visit-to-the-scene-of-the-food-conference.html | In The Nation; A Visit to the Scene of the Food Conference | True | By Arthur Krock | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/sam-merin-theatrical-publicity-man-was-former-hollywood-writer.html | SAM MERIN; Theatrical Publicity Man Was Former Hollywood Writer | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/aircraft-spotters-need-2000-recruits-volunteers-sought-because-of.html | AIRCRAFT SPOTTERS NEED 2,000 RECRUITS; Volunteers Sought Because of Withdrawal of Waacs | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/domestic-wheat-holds-at-levels-report-of-us-plan-to-purchase-grain.html | DOMESTIC WHEAT HOLDS AT LEVELS; Report of U.S. Plan to Purchase Grain in Canada Develops General Buying There | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/dr-sayles-denies-ersatz-history-says-too-that-hr-fraser-errs-in.html | DR. SAYLES DENIES 'ERSATZ' HISTORY; Says, Too, That H.R. Fraser Errs in Calling Milne High 'a Guinea Pig' | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/plans-for-tip-top-ball-stony-wold-sanitorium-group-to-meet-here.html | PLANS FOR TIP TOP BALL; Stony Wold Sanitorium Group to Meet Here Tomorrow | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/britain-and-turkey-in-new-military-pact-gen-wilson-ends-talks-with.html | BRITAIN AND TURKEY IN NEW MILITARY PACT; Gen. Wilson Ends Talks With Ankara's General Staff | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/rachmaninoff-will-filed-estate-except-2-pieces-of-land-in-germany.html | RACHMANINOFF WILL FILED; Estate, Except 2 Pieces of Land in Germany, Goes to Widow | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/easter-flowers-in-prospect-park.html | Easter Flowers in Prospect Park | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/telephones-to-family.html | Telephones to Family | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/son-to-charles-k-hamiltons.html | Son to Charles K. Hamiltons | True | | C1B 581489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/children-abroad-starving-authority-cites-need-and-feasibility-of.html | Children Abroad Starving; Authority Cites Need and Feasibility of Sending Food to Them | True | HOWARD E. KERSHNER. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/president-praises-toscanini-concert-letter-expresses-appreciation.html | PRESIDENT PRAISES TOSCANINI CONCERT; Letter Expresses Appreciation for Benefit for Infantile Paralysis Foundation | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/nominated-for-board-of-new-york-central.html | Nominated for Board Of New York Central | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/rescue-of-jews-urged-palestine-agency-asks-swift-action-by-bermuda.html | RESCUE OF JEWS URGED; Palestine Agency Asks Swift Action by Bermuda Group | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/bank-acceptances-show-march-gains-129818000-total-outstanding-as.html | BANK ACCEPTANCES SHOW MARCH GAINS; $129,818,000 Total Outstanding as Month Ended, Federal Reserve Reports | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/treasury-drops-power-to-devalue-morgenthau-tells-house-group-he.html | TREASURY DROPS POWER TO DEVALUE; Morgenthau Tells House Group He Yields to Senate Action on the Dollar | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/biscuit-company-gets-e-loosewiles-cited-for-formulas-and-ration.html | BISCUIT COMPANY GETS 'E'; Loose-Wiles Cited for Formulas and Ration Packaging | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/dewey-vetoes-bowling-for-children-under-16.html | Dewey Vetoes Bowling For Children Under 16 | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/managers-wary-of-predictions-on-wartime-baseball-campaign-boudreau.html | Managers Wary of Predictions on Wartime Baseball Campaign; Boudreau Strikes Boldest Attitude, Calling Indians Team to Beat -- Durocher Satisfied Dodgers Are Ready -- McCarthy Evasive | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/12-ambulances-given-to-army.html | 12 Ambulances Given to Army | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/russian.html | Russian | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/200-film-actors-to-fill-parttime-war-work-jobs.html | 200 Film Actors to Fill Part-Time War Work Jobs | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/britains-bombers-rock-spezia-anew-heavy-and-concentrated-raid.html | BRITAIN'S BOMBERS ROCK SPEZIA ANEW; 'Heavy and Concentrated' Raid Damages Italian Base -- Warships Believed Hit | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/building-employes-win-pay-increases-wlb-applies-the-little-steel.html | BUILDING EMPLOYES WIN PAY INCREASES; WLB Applies the 'Little Steel' Formula to 4,000 Here | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/buying-in-connecticut-dwelling-deals-are-closed-in-darien-and.html | BUYING IN CONNECTICUT; Dwelling Deals Are Closed in Darien and Stamford | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/britain-to-get-more-aid-new-zealand-will-help-by-extending-own.html | BRITAIN TO GET MORE AID; New Zealand Will Help by Extending Own Rationing | True | Wireless to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/betsy-a-walker-engaged-columbia-exstude-t-will-be-wed-to-enin-john-.html | BETSY A. WALKER ENGAGED; Columbia Ex-Stude - - - - -t Will Be Wed to Enin John A. Rogge ! | True | special to T=m Nzw Yo Ts. ] | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/14-votes-decide-election-court-rules-sterner-is-loser-after-recount.html | 14 VOTES DECIDE ELECTION; Court Rules Sterner Is Loser After Recount in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/german-ace-is-his-first-victim.html | German Ace Is His First Victim | True | | C1B 581489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/mass-for-rcv-p-f-oconnor.html | .Mass for Rcv. P. F. O'Connor | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/plan-exile-government-spanish-republican-leaders-to-meet-in-mexico.html | PLAN EXILE GOVERNMENT; Spanish Republican Leaders to Meet in Mexico City | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/no-ceremony-at-chicago.html | No Ceremony at Chicago | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/ensign-aiy-e-feeney.html | ENSIGN AIy E. FEENEY | True | Special to T Nv YoR Ts. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/japanese-defense-of-myitnge-grows-us-fliers-meet-heaviest-fire-in.html | JAPANESE DEFENSE OF MYITNGE GROWS; U.S. Fliers Meet Heaviest Fire in Attack on Bridge | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/books-authors.html | Books -- Authors | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/braves-5-in-10th-beat-red-sox-61-4-passes-by-n-brown-1-hit-and-2.html | BRAVES' 5 IN 10TH BEAT RED SOX, 6-1; 4 Passes by N. Brown, 1 Hit and 2 Errors Decide -- Second Game Called | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/journey-from-braunau.html | JOURNEY FROM BRAUNAU | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/english-hospitals-aided-bundles-for-britain-announces-sending-of.html | ENGLISH HOSPITALS AIDED; Bundles for Britain Announces Sending of $2,570 by Cable | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/fox-renews-option-on-ann-rutherfords-contract-white-savage-will.html | Fox Renews Option on Ann Rutherford's Contract -- 'White Savage' Will Open at Rivoli Saturday | True | By Telephone To the New York Times. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/nehrus-nieces-to-study-in-us.html | Nehru's Nieces to Study in U.S. | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/great-damage-at-palermo.html | Great Damage at Palermo | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/243-locomotives-lost-to-nazis.html | 243 Locomotives Lost to Nazis | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/seek-to-keep-yonkers-line.html | Seek to Keep Yonkers Line | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/brig-gen-c-h-boomers.html | BRIG. GEN. C. H. BOOMERS | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/many-canadians-land-in-britain.html | Many Canadians Land in Britain | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/quiz-dinner-will-aid-men-of-british-ships-bundles-for-britain-event.html | QUIZ DINNER WILL AID MEN OF BRITISH SHIPS; Bundles for Britain Event on Thursday for Torpedo Victims | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/willard-dashiell-lawyer-actor-75-attorney-in-american-tragedy-mayor.html | WILLARD DASHIELL, LAWYER, ACTOR, 75; Attorney in 'American Tragedy,' Mayor in 'Front Page' | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/priority-troubles-worry-ballerinas-on-tour-they-find-shortages-of.html | PRIORITY TROUBLES WORRY BALLERINAS; On Tour They Find Shortages of Bobby Pins, Elastic and Other Essentials | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/high-tribunal-defers-8-major-decisions-schneiderman-and-nlrb-cases.html | HIGH TRIBUNAL DEFERS 8 MAJOR DECISIONS; Schneiderman and NLRB Cases Among Those Postponed | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/general-council-for-george-j-burke-succeeds-to-place-vacated-by.html | GENERAL COUNCIL FOR; George J. Burke Succeeds to Place Vacated by Ginsburg | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 581489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/richard-p-brown-gay-nineties-cabman-diamond-jim-brady-oorbett-were.html | RICHARD P. BROWN, GAY NINETIES CABMAN; 'Diamond Jim Br.adY, oorbett Were A:r:co:ng' Itio Patons ....... ,...:- ..:..._.? T' | True | . sp!a-to...:To' ,a.. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/kansas-unit-sold-by-midwest-corp-utility-system-takes-second-step.html | KANSAS UNIT SOLD BY MIDWEST CORP.; Utility System Takes Second Step in Program to Obey Holding Company Act | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/wins-national-oratorical-prize.html | Wins National Oratorical Prize | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/lifeboat-water-distiller-tested-for-british-ships.html | Lifeboat Water Distiller Tested for British Ships | True | (By Reuter) | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/united-states.html | United States | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/national-league-tops-spring-list-senior-loop-clubs-won-28-of-45.html | NATIONAL LEAGUE TOPS SPRING LIST; Senior Loop Clubs Won 28 of 45 Exhibition Games With American Circuit Foes | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/s-ida-bove.html | S IDA BOVE | True | ES | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/tax-on-port-bonds-is-fought-in-court-hearings-olden-in-controversy.html | TAX ON PORT BONDS IS FOUGHT IN COURT; Hearings Olden in Controversy That May Affect Cost of Community Borrowing | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/news-of-food-virtue-of-butter-as-cookie-shortening-is-proved-by.html | News of Food; Virtue of Butter as Cookie Shortening Is Proved by Taste Tests for Freshness | True | By Jane Holt | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/traffic-accidents-drop-88-fewer-last-week-than-year-ago-as-decline.html | TRAFFIC ACCIDENTS DROP; 88 Fewer Last Week Than Year Ago as Decline Continues | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/observance-by-war-workers.html | Observance by War Workers | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/french-seamen-get-war-recognition-special-bouton-to-denote-service.html | FRENCH SEAMEN GET WAR RECOGNITION; Special 'Bouton' to Denote Service to Be Awarded, They Learn at Canteen Here | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/mis-wttam-e-traver.html | MIS. W.TTAM E. TRAVER | True | Special to Tr Yo B. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/vatican-talk-in-russian-broadcast-stresses-worlds-need-for-religion.html | VATICAN TALK IN RUSSIAN; Broadcast Stresses World's Need for Religion and Honesty | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/at-nf2t-l-lofieley.html | AT. nF2T L. LOFIELEY | True | Special to TH NIW YoR TE. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/doctor-sent-to-prison-mandel-frankel-gets-year-for-income-tax.html | DOCTOR SENT TO PRISON; Mandel Frankel Gets Year for Income Tax Evasion | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/odt-to-cut-miles-25-shippers-hear-reduction-of-current-rules-held.html | ODT TO CUT MILES 25%, SHIPPERS HEAR; Reduction of Current Rules Held Practicable After Talks With Trade | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/rickey-stakes-brooklyns-pennant-chances-on-good-start-by-veteran.html | Rickey Stakes Brooklyn's Pennant Chances on Good Start by Veteran Team; DODGER PRESIDENT PRAISES PITCHING | True | By John Drebinger | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/seeks-to-clarify-status-of-actors-equity-council-meets-today-to.html | SEEKS TO CLARIFY STATUS OF ACTORS; Equity Council Meets Today to Discuss Government's Work-or-Fight Order | True | | C1B 581489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/2000000-jews-murdered.html | 2,000,000 Jews Murdered | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/law-eliminates-transfer-stamps-dewey-signs-bill-to-obviate-use-of.html | LAW ELIMINATES TRANSFER STAMPS; Dewey Signs Bill to Obviate Use of Tax Stickers on Stocks Changing Hands | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/43597-tons-scrap-collected.html | 43,597 Tons Scrap Collected | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/takeoff-to-tokyo-led-by-doolittle-he-flew-first-bomber-from-deck-of.html | TAKE-OFF TO TOKYO LED BY DOOLITTLE; He Flew First Bomber From Deck of Carrier 250 Miles From Japan, Says Sailor | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/scalone-outpoints-jones.html | Scalone Outpoints Jones | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/miss-jane-me.html | MISS JANE ME | True | Special to T Yo B. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/249-casualties-listed-by-army-175-killed-and-74-missing-in-action.html | 249 CASUALTIES LISTED BY ARMY; 175 Killed and 74 Missing in Action on Far-Flung Battle Lines | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/sports-of-the-times-tales-of-the-carlisle-indians.html | Sports of the Times; Tales of the Carlisle Indians | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/reserve-system-adds-member.html | Reserve System Adds Member | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/government-debt-rises-in-the-week-increase-of-477000000-is-reported.html | GOVERNMENT DEBT RISES IN THE WEEK; Increase of $477,000,000 Is Reported by the Federal Reserve Board | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/pravda-sees-poles-as-duped-by-nazis-sikorski-regime-in-taking-up.html | PRAVDA SEES POLES AS DUPED BY NAZIS; Sikorski Regime, in Taking Up Massacre Charge, Declared Aiding Hitler's Hangmen | True | Wireless to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/lehman-confers-with-selborne.html | Lehman Confers With Selborne | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/nazi-trawler-torpedoed-british-naval-force-sinks-one-of-three-met.html | NAZI TRAWLER TORPEDOED; British Naval Force Sinks One of Three Met Off Dutch Coast | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/british.html | British | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/stone-rendigs.html | Stone -- Rendigs | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/captai__n-d-e-kent-army-signal-corps-officer-dies-of-heart-attack.html | CAPTAI__N_N D. E. KENT; Army Signal Corps Officer Dies] of Heart Attack on Hike | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/mzs-james-e-pyi.html | MZS. JAMES E. PY/I | True | Special to TI YOR Tnm, | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/named-to-food-inquiry-miss-stanley-only-woman-member-of-republican.html | NAMED TO FOOD INQUIRY; Miss Stanley Only Woman Member of Republican Committee | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/saw-us-sailors-killed-in-the-sea-by-japanese.html | Saw U.S. Sailors Killed In the Sea by Japanese | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/assessment-load-eased-mayor-signs-measure-to-extend-period-and-cut.html | ASSESSMENT LOAD EASED; Mayor Signs Measure to Extend Period and Cut Interest | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/gorham-to-buy-preferred.html | Gorham to Buy Preferred | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/exchange-head-leaving-for-first-tour-to-coast.html | Exchange Head Leaving For First Tour to Coast | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/a-new-canberra-goes-to-war.html | A NEW CANBERRA GOES TO WAR | True | | C1B 581489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/spellman-due-in-jerusalem.html | Spellman Due in Jerusalem | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/australian-italians-urge-help-to-allies-new-society-condemns.html | AUSTRALIAN ITALIANS URGE HELP TO ALLIES; New Society Condemns Mussolini and 'German Barbarians' | True | Wireless to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/french-divisions-rearmed-by-us-several-in-north-africa-receive.html | FRENCH DIVISIONS REARMED BY U.S.; Several in North Africa Receive Sherman Tanks and Latest Types of Artillery | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/violette-l-dutter-prospective-bride-former-nurses-executive-to-be.html | VIOLETTE L, DUTTER PROSPECTIVE BRIDE; Former Nurses' Executive to Be Wed to Frederick S. Kelley | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/allied-air-supremacy.html | ALLIED AIR SUPREMACY | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/thermoid-sales-volume-grows.html | Thermoid Sales Volume Grows | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/2family-house-is-sold.html | 2-Family House Is Sold | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/food-needs-probed-by-british-colonies-huggins-says-limited-output.html | FOOD NEEDS PROBED BY BRITISH COLONIES; Huggins Says Limited Output of Cattle Feed in Indies Hinders Meat Supply | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/speak-for-small-farmers.html | Speak for "Small Farmers" | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/shirley-smith-to-wed-betrothal-to-lt-j-t-kiilerett-jr-of-navy-is.html | SHIRLEY SMITH TO WED; Betrothal to Lt. J. T. Kiilerett Jr. of Navy Is Announced | True | Special to 'l Nsv YortK Tms. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/packing-co-report-deferred.html | Packing Co. Report Deferred | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/dar-urges-peace-with-free-hands-convention-opposed-to-alliance-if.html | D.A.R. URGES PEACE WITH 'FREE HANDS'; Convention Opposed to Alliance if Depriving Us of Independent Action | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/democrats-widen-redistricting-rift-state-committee-withdraws.html | DEMOCRATS WIDEN REDISTRICTING RIFT; State Committee Withdraws Formally From Suits Owing to Tammany's Stand | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/reich-spy-chief-ousted-canaris-blamed-for-not-warning-of-north.html | REICH SPY CHIEF OUSTED; Canaris Blamed for Not Warning of North Africa Invasion | True | By Telephone To the New York Times. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/hawley-a-smith.html | HAWLEY A. SMITH | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/mussolini-tells-italians-to-be-polite-to-invaders.html | Mussolini Tells Italians To Be Polite to Invaders | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/scholarships-open-to-nurses.html | Scholarships Open to Nurses | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/us-ship-in-caribbean-is-sunk-by-torpedo-navy-warns-of-german-plan.html | U.S. SHIP IN CARIBBEAN IS SUNK BY TORPEDO; Navy Warns of German Plan to Lay Mines Near Coast | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/chance-to-aid-cdvo.html | Chance to Aid CDVO | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/lavals-press-lauds-him-marks-anniversary-of-return-to-power-at.html | LAVAL'S PRESS LAUDS HIM; Marks Anniversary of Return to Power at Vichy Under Nazis | True | By Telephone To the New York Times. | C1B 581489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/doctors-accuser-ends-life.html | Doctors Accuser Ends Life | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/text-of-girauds-memorandum.html | Text of Giraud's Memorandum | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/daughter-to-richard-a-howelis.html | Daughter to Richard A. Howelis | True | 8pects. 1 to lqEW't'ORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/bar-group-cautious-on-raceban-issue-federal-unit-to-confer-with-the.html | BAR GROUP 'CAUTIOUS ON RACE-BAN ISSUE; Federal Unit to Confer With the American Bar on Rivers | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/job-law-meeting-called-state-industrial-council-to-take-up-findings.html | JOB LAW MEETING CALLED; State Industrial Council to Take Up Findings of Inquiry | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/three-parachutes-spotted.html | Three Parachutes Spotted | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/studies-coal-property-bethlehem-steel-is-testing-acreage-before.html | STUDIES COAL PROPERTY; Bethlehem Steel Is Testing Acreage Before Buying | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/madrid-threat-reported-spain-said-to-plan-blocking-air-line-unless.html | MADRID THREAT REPORTED; Spain Said to Plan Blocking Air Line Unless She Gets Gasoline | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/doolittle-cited-for-gallantry.html | Doolittle Cited for Gallantry | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/denies-cut-in-newsprint-wpb-explains-statement-on-the-expected.html | DENIES CUT IN NEWSPRINT; WPB Explains Statement on the Expected Canadian Output | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/190000000-bonds-sold-on-weekend-sales-to-nonbanking-buyers-in-this.html | $190,000,000 BONDS SOLD ON WEEK-END; Sales to Nonbanking Buyers in This District Reach $2,665,000,000 Total | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/fairless-defends-steel-says-irvin-works-plates-deviated-little-and.html | FAIRLESS DEFENDS STEEL; Says Irvin Works' Plates Deviated Little and Were Safe | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/settlement-benefit-may-4.html | Settlement Benefit May 4 | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/business-failures-off-latest-level-89-against-92-in-week-before-224.html | BUSINESS FAILURES OFF; Latest Level 89, Against 92 in Week Before, 224 a Year Ago | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/laud-wainwright-in-connecticut-gov-baldwin-and-officials-present.html | LAUD WAINWRIGHT IN CONNECTICUT; Gov. Baldwin and Officials Present State's Scroll to General's Wife | True | By Meyer Berger | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/bessie-s-iior-to-become-a-bride-she-is-fiancee-of-it-edward-graham.html | BESSIE S. IIOR TO BECOME A BRIDE; She Is Fiancee of It. Edward Graham Acker Jr, of Army Air Transport Command | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/high-realty-assessments.html | High Realty Assessments | True | HOWARD W. TONER. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/axis-naval-forces-active.html | Axis Naval Forces Active | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/soft-coal-parley-to-reopen-today-attempt-will-be-made-to-break.html | SOFT COAL PARLEY TO REOPEN TODAY; Attempt Will Be Made to Break Deadlock by Offering a New Compromise | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/905584000-bills-sold.html | $905,584,000 Bills Sold | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/press-access-to-food-conferees-hinted-as-senators-see-acheson-plan.html | Press Access to Food Conferees Hinted as Senators See Acheson; PLAN PRESS ACCESS TO FOOD CONFEREES | True | By John D. Morris | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/peter-m-iurp.html | ]PETER M. IURP | True | | C1B 581489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/350000-pledged-in-boy-scout-drive-attainment-of-goal-in-city.html | $350,000 PLEDGED IN BOY SCOUT DRIVE; Attainment of Goal in City Finance Campaign Announced | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/full-story-to-be-given-later.html | Full Story to Be Given Later | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/ijedekick-w-towka.html | IJEDEKICK W. TOWKA. | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/newark-mayor-acts-in-celanese-strike-orders-streets-of-city-cleared.html | NEWARK MAYOR ACTS IN CELANESE STRIKE; Orders Streets of City Cleared of 'Discordant Elements' | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/henry-black-fitzgerald.html | HENRY BLACK FITZGERALD | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/waacs-revise-standards-educational-and-intelligence-requirements.html | WAACS REVISE STANDARDS; Educational and Intelligence Requirements Are Changed | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/short-rations-seen-for-us-in-9-months-head-of-jersey-farm-group.html | SHORT RATIONS SEEN FOR U.S. IN 9 MONTHS; Head of Jersey Farm Group Says Wickard Will Have to Revise Predictions Downward | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/chaplains-fund-to-gain-easter-bonnet-luncheon-will-take-place-on.html | CHAPLAINS FUND TO GAIN; 'Easter Bonnet Luncheon' Will Take Place on Sunday | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/atlanta-bans-hard-drink-michigan-puts-curb-on-all-bar-patrons-21-to.html | ATLANTA BANS HARD DRINK; Michigan Puts Curb on All Bar Patrons 21 to 25 Years Old | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/trade-doubts-opa-will-exempt-furs-reports-of-concession-to.html | TRADE DOUBTS OPA WILL EXEMPT FURS; Reports of Concession to Peculiarities of Industry Regarded as Unfounded | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/charles-menally.html | CHARLES McNALLY | True | Special to T NW Yo TraS. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/windows-and-signs-smashed-by-winds-woman-killed-by-auto-her-sister.html | WINDOWS AND SIGNS SMASHED BY WINDS; Woman Killed by Auto, Her Sister Hurt During Storm | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/suicide-pact-is-defense-man-on-trial-for-murder-says-he-was-to-have.html | SUICIDE PACT IS DEFENSE; Man on Trial for Murder Says He Was to Have Shot Himself | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/creedmoor-inmate-held-man-who-fled-hospital-is-caught-in-newburgh.html | CREEDMOOR INMATE HELD; Man Who Fled Hospital Is Caught in Newburgh | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/cotton-listless-in-small-market-close-is-unchanged-to-down-9-points.html | COTTON LISTLESS IN SMALL MARKET; Close Is Unchanged to Down 9 Points Owing to Indecision on Raw Crop Ceilings | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/publishers-urged-to-seek-freedom-of-worlds-press-kent-cooper-of-the.html | PUBLISHERS URGED TO SEEK FREEDOM OF WORLD'S PRESS; Kent Cooper of The Associated Press Proposes Crusade to Include It in Peace Treaty | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/japanese.html | Japanese | True | | C1B 581489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/j-w-engel-dead-movie-pioneer-60-retired-producer-a-founder-of-u-n.html | J. W. ENGEL DEAD; MOVIE PIONEER, 60; Retired 'Producer 'a Founder of, U n iv. ersiii/.F.amous 'Players', .'and the,'M'ro :company | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/six-shows-for-war-plants.html | Six Shows for War Plants | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/heads-ywca-again-mrs-wh-coverdale-reelected-president-for-new-york.html | HEADS Y.W.C.A. AGAIN; Mrs. W.H. Coverdale Re-Elected President for New York | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/paiiok-3-dyer.html | PAIIOK 3. DYER | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/british-brigadier-dies.html | British Brigadier Dies | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/us-aids-saudi-arabia-lendlease-extended-to-moslem-middle-east.html | U.S. AIDS SAUDI ARABIA; Lend-Lease Extended to Moslem Middle East Country | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/sea-fighting-reported-german-sources-tell-of-battle-in-sicilian.html | SEA FIGHTING REPORTED; German Sources Tell of Battle in Sicilian Channel | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/brazil-honors-vargas-festivities-mark-presidents-60th-birthday.html | BRAZIL HONORS VARGAS; Festivities Mark President's 60th Birthday -- Workers Parade | True | Special Cable to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/bonds-and-shares-on-london-market-trading-begins-on-cheerful-note.html | BONDS AND SHARES ON LONDON MARKET; Trading Begins on Cheerful Note, Home Railway Issues Setting the Pace | True | Wireless to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/de-guy-l-connor.html | DE. GUY L. CONNOR | True | /'peeial to lq-W YOV. K rXE. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/william-p-cortes.html | WILLIAM P. CORTES. | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/7-sea-scouts-die-3-missing-as-boat-upsets-off-sayville-skipper-lone.html | 7 Sea Scouts Die, 3 Missing As Boat Upsets Off Sayville; Skipper, Lone Survivor, Tells of Gale-Driven Waves Flooding Craft of the Rockville Centre Troop in Great South Bay | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/labor-agreement-planned-for-city-mrs-rosenberg-soon-to-call.html | LABOR AGREEMENT PLANNED FOR CITY; Mrs. Rosenberg Soon to Call Industrialists and Unions for Stabilization Pact | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/pupils-to-supply-800-army-jeeps-bonds-purchased-by-children-in-the.html | PUPILS TO SUPPLY 800 ARMY JEEPS; Bonds Purchased by Children in the City's Schools to Be Earmarked for Weapons | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/sn-atxaner-boi.html | sn AT.XANER BOI? | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/james-d-husband-carpet-sles-head-marketing-manager-for-the-l-mohawk.html | JAMES D. HUSBAND, CARPET SLES HEAD; Marketing Manager for the l Mohawk Mills Sinoe 1936 Dies in Amsterdam | True | Special to Tn TORK 'Ize. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/reich-is-now-inferior-in-air-though-using-all-its-planes-reich-is.html | Reich Is Now Inferior in Air Though Using All Its Planes; REICH IS INFERIOR IN EUROPE AIR WAR | True | By Hanson W. Baldwin | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/newspaper-prestige-is-called-enhanced-editor-lays-gains-to.html | NEWSPAPER PRESTIGE IS CALLED ENHANCED; Editor Lays Gains to Leadership in Bond and Scrap Drives | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/bankers-symposium-set.html | Bankers' Symposium Set | True | | C1B 581489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/finnish.html | Finnish | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/hovaid-c.html | HOVAID C. | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/antipolicing-vote-decried-by-butler-senators-stand-on-world-task.html | ANTI-POLICING VOTE DECRIED BY BUTLER; Senators' Stand on World Task Called 'Most Disquieting' | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/seamens-church-institute.html | SEAMEN'S CHURCH INSTITUTE | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/press-war-heroes-honored-by-cooper-ap-chief-names-14-dead-or.html | PRESS WAR HEROES HONORED BY COOPER; A.P. Chief Names 14 Dead or Missing on Various Fronts, Including 2 Radio Men | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/say-pipeline-assures-easts-essential-oil-war-petroleum-officials.html | SAY PIPELINE ASSURES EAST'S ESSENTIAL OIL; War Petroleum Officials Oppose Trans-Florida Canal | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/count-fleet-departs-for-derby-as-hoof-injury-responds-to-treatment.html | Count Fleet Departs for Derby as Hoof Injury Responds to Treatment; HERTZ COLT LEAVES WITH BLUE SWORDS | True | By Bryan Field | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/wpb-standardizes-blanket-size-type-84inch-length-is-maximum-set-by.html | WPB STANDARDIZES BLANKET SIZE, TYPE; 84-Inch Length Is Maximum Set by New Order -- Grocers Given OPA Extension | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/japanese-repulsed-in-north-south-china-columns-beaten-in-shantung.html | JAPANESE REPULSED IN NORTH, SOUTH CHINA; Columns Beaten in Shantung and Kwangtung Provinces | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/passover-marked-with-ancient-rites-observances-held-in-temples-and.html | PASSOVER MARKED WITH ANCIENT RITES; Observances Held in Temples and Synagogues Here and Throughout the World | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/germans-attack-swedish-warship-armed-merchantman-fires-on-submarine.html | GERMANS ATTACK SWEDISH WARSHIP; Armed Merchantman Fires on Submarine Manoeuvring in Territorial Waters | True | By George Axelsson | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/to-sift-jersey-plea-on-meat-ceilings-high-court-agrees-to-review.html | TO SIFT JERSEY PLEA ON MEAT CEILINGS; High Court Agrees to Review Jurisdictional Question | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/honor-for-sgt-mayors-school-to-name-scholarships-for-alumnus-who.html | HONOR FOR SGT. MAYORS; School to Name Scholarships for Alumnus Who Died of Wounds | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/insurance-course-set.html | Insurance Course Set | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/evatt-calls-japan-our-principal-foe-she-threatens-our-civilization.html | EVATT CALLS JAPAN OUR PRINCIPAL FOE; She Threatens Our Civilization More Than Germany, He Says | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/denies-plea-for-mantle-club.html | Denies Plea for Mantle Club | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/tax-truce-moves-face-breakdown-but-bipartisan-conferees-will-meet.html | TAX TRUCE MOVES FACE BREAKDOWN; But Bipartisan Conferees Will Meet Again Today for Final Effort at Accord | True | | C1B 581489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/womens-exchange-honors-mrs-ream-elects-her-president-for-the-fifth.html | WOMEN'S EXCHANGE HONORS MRS. REAM; Elects Her President for the Fifth Consecutive Term | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/9000000-for-concert-that-total-in-war-bonds-already-in-for-event-of.html | $9,000,000 FOR CONCERT; That Total in War Bonds Already In for Event of Sunday | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/new-tulip-named-spitfire.html | New Tulip Named 'Spitfire' | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/city-charter-plan-vetoed-by-dewey-governor-rejects-proposal-as.html | CITY CHARTER PLAN VETOED BY DEWEY; Governor Rejects Proposal as Circumventing Provisions of the Home-Rule Law | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/mrs-clarence-h-white-photography-lecfurer-author-directed-school-h.html | MRS. CLARENCE H. WHITE; Photography Lecfurer, Author, Directed School Here | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/florists-can-rent-autos-odt-permits-such-usage-for-easter-and.html | FLORISTS CAN RENT AUTOS; ODT Permits Such Usage for Easter and Mother's Day | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/loubat-prize-won-by-dr-sg-morley-1000-awarded-to-carnegie.html | LOUBAT PRIZE WON BY DR. S.G. MORLEY; $1,000 Awarded to Carnegie Institution Archaeologist for Work on Mayan Empire | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/furniture-market-sets-june-opening-new-york-show-to-follow-the.html | FURNITURE MARKET SETS JUNE OPENING; New York Show to Follow the Chicago Exhibit -- ODT Ruling Considered | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/filler-meats-not-selling-sausages-spoiling-grocers-here-declare.html | 'Filler Meats' Not Selling Sausages Spoiling, Grocers Here Declare; Farm Leader Sees U.S. on Short Rations | True | By Jefferson G. Bell | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/elected-as-president-of-industrial-ad-men.html | Elected as President Of Industrial Ad Men | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/yiddish-theatres-reopen-four-new-attractions-among-five-scheduled.html | YIDDISH THEATRES REOPEN; Four New Attractions Among Five Scheduled for Today | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/swedish-seer-obtains-his-own-telephone-line.html | Swedish 'Seer' Obtains His Own Telephone Line | True | By Telephone To the New York Times. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/ottawa-six-wins-cup-game-43.html | Ottawa Six Wins Cup Game, 4-3 | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/phillies-list-morning-game.html | Phillies List Morning Game | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/college-nines-are-idle-ccnymanhattan-on-list-of-games-put-off.html | COLLEGE NINES ARE IDLE; C.C.N.Y.-Manhattan on List of Games Put Off | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/nazi-hungarian-aim-seen-german-troops-reported-slated-to-enter.html | NAZI HUNGARIAN AIM SEEN; German Troops Reported Slated to Enter Country | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/ugi-stockholders-ratify-liquidation-615-of-common-is-voted-for-plan.html | U.G.I. STOCKHOLDERS RATIFY LIQUIDATION; 61.5% of Common Is Voted for Plan, 1.5 Against -- SEC Has Approved It | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/steel-output-scheduled-at-991-of-capacity.html | Steel Output Scheduled At 99.1% of Capacity | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/harvard-square-races-to-victory-simmons-entry-oddson-beats.html | HARVARD SQUARE RACES TO VICTORY; Simmons Entry, Odds-On, Beats Ubiquitous in Mud at Keeneland Track | True | | C1B 581489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/goldblatt-bros-inc.html | Goldblatt Bros., Inc. | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/us-factories-employed-16000000-in-february.html | U.S. Factories Employed 16,000,000 in February | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/uboat-pack-loses-furious-4day-fight-bombers-of-british-coastal.html | U-BOAT PACK LOSES FURIOUS 4-DAY FIGHT; Bombers of British Coastal Command Save Many Ships in 2 East-Bound Convoys | True | By Milton Bracker | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/25th-film-year-book-out.html | 25th Film Year Book Out | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/exhibition-opened-by-julio-de-diego-war-theme-is-uniquely-dealt.html | EXHIBITION OPENED BY JULIO DE DIEGO; War Theme Is Uniquely Dealt With in Artist's Show at Nierendorf Gallery | True | By Edward Alden Jewell | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/doctor-a-fugitive-from-prison-term-louis-g-small-convicted-in.html | DOCTOR A FUGITIVE FROM PRISON TERM; Louis G. Small, Convicted in Abortion Mill Case, Is Sought | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/allies-shoot-96-axis-planes-out-of-air-down-68-transports-in-mass.html | ALLIES SHOOT 96 AXIS PLANES OUT OF AIR; DOWN 68 TRANSPORTS IN MASS SWOOPS ON NAZI ARMADAS FLYING FROM TUNISIA; U.S. FLIERS BAG 58 | True | By Frank L. Kluckhohn | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/ott-picks-lohrman-to-start-campaign-poland-slated-to-go-behind.html | OTT PICKS LOHRMAN TO START CAMPAIGN; Poland, Slated to Go Behind Plate for Giants, May Be Replaced by Berres | True | By Louis Effrat | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/high-court-declares-shipowners-liable-if-sailor-is-hurt-on-leave.html | High Court Declares Shipowners Liable if Sailor Is Hurt on Leave; SAILORS TO GET PAY IF HURT ON LEAVE | True | By Lewis Wood | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/mt-vernon-to-offer-750000-financing-certificates-of-indebtedness-to.html | MT. VERNON TO OFFER $750,000 FINANCING; Certificates of Indebtedness to Be Awarded April 27 | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/text-of-annual-report-of-the-ap.html | Text of Annual Report of the A.P. | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/geneva-considers-requests.html | Geneva Considers Requests | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/poles-kill-nazi-labor-official.html | Poles Kill Nazi Labor Official | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/mies-vande-water-engaged.html | Mies Van,de Water Engaged: | True | Special to Naw YoR, TrES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/dr-frank-g-baldcn.html | DR. FRANK G. BALDCN | True | Special to T lm Yo g | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/yirfia-ist015-en6a6ed-to-wed-wheaton-college-senior-will-become.html | YIRfIA IST0 15 .EN6A6ED TO WED; Wheaton College Senior Will Become Bride of Arthur L. Besse Jr. of Scarsdale | True | Special to Tre NWYOuX Tzs. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/trial-ordered-in-fraud-on-fbi.html | Trial Ordered in Fraud on F.B.I. | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/retailers-to-hear-craig.html | Retailers to Hear Craig | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/named-rock-island-trustee.html | Named Rock Island Trustee | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/maurice-rowso____n-hudson-naval-officer-in-last-war-wasi-with.html | MAURICE ROWSO____N HUDSON; Naval Officer in Last War WasI With Education Board 20 Year I | True | | C1B 581489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/price-up-on-exchange-seats.html | Price Up on Exchange Seats | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/7story-apartment-sold-in-hartsdale-peekskill-farm-changes-hands.html | 7-STORY APARTMENT SOLD IN HARTSDALE; Peekskill Farm Changes Hands First Time in 150 Years | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/coverb-gueker.html | Coverb -- Gueker | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/boy-found-hanging-in-cellar-of-home-death-believed-suicide-but-his.html | BOY FOUND HANGING IN CELLAR OF HOME; Death Believed Suicide, but His Chums Will Be Questioned | True | Special to THE NEW YORK TIMES. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/uses-rubber-as-conductor.html | Uses Rubber as Conductor | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/wallace-sees-evil-if-few-hold-riches-tells-ecuador-audience-war-is.html | WALLACE SEES EVIL IF FEW HOLD RICHES; Tells Ecuador Audience War Is in Vain if People Do Not Gain Security | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/murray-approves-job-freezing-order-but-says-some-features-will.html | MURRAY APPROVES JOB FREEZING ORDER; But Says Some Features Will Demand Clarification | True | | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/de-m-e-osterhout.html | DE. M. E. OSTERHOUT | True | Special to Tn YORE: S. | C1B 581489 |
| 1943-04-20 | 1943-04-20 | https://www.nytimes.com/1943/04/20/archives/dr-r-h-tzler-educator-diesi9-once-dean-of-graduate-school-at.html | DR. r. H. TZLER, EDUCATOR, DIES,'I9; Once Dean of Graduate School at Syracuse -- Later Headed Albany Teachers College | True | 8pecla/to N' YORI; '/'ru;. | C1B 581489 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/wisconsin-tax-to-aid-soldiers.html | Wisconsin Tax to Aid Soldiers | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/two-presidents-at-monterrey.html | TWO PRESIDENTS AT MONTERREY | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/british.html | British | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/robert-said-to-bid-for-high-stakes-ruler-of-martinique-believed-to.html | ROBERT SAID TO BID FOR HIGH STAKES; Ruler of Martinique Believed to Be Seeking Post Equal to Giraud's and de Gaulle's HELD SHREWD POLITICIAN Admiral Seen Hoping to Come Out on Top in Solution of French Difficulties | True | By Pertinaxnorth American Newspaper Alliance | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/robber-shoots-himself-fires-bullet-through-hand-by-accident-during.html | ROBBER SHOOTS HIMSELF; Fires Bullet Through Hand by Accident During Hold-Up | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/willia-h-clarkson.html | WILLIA/%! H. CLARKSON | True | Special to Tm NEW YOaK TI2&ES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/nuptials-are-held-of-miss-fullerton-paterson-girl-wed-in-church-to.html | NUPTIALS ARE HELD OF MISS FULLERTON; Paterson Girl Wed in Church to Lieut. George Christie Jr. of Army Air Forces | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/victims-identify-soldier-in-frauds-brooklyn-private-posed-as-a.html | VICTIMS IDENTIFY SOLDIER IN FRAUDS; Brooklyn Private Posed as a Sergeant to Get Money From Relatives of Service Men SEIZED AT FORT HAMILTON Police Say Prisoner Has Been A.W.O.L. Since Jan. 16 and Admits Getting $100 | True | | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/canadian-gold-output-reduced.html | Canadian Gold Output Reduced | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/will-talk-on-advertising-today.html | Will Talk on Advertising Today | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/railroads-expenditures-total-capital-outlay-last-year-put-at.html | RAILROADS' EXPENDITURES; Total Capital Outlay Last Year Put at $534,897,000 | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/a-soldier-of-bataan.html | A SOLDIER OF BATAAN | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/savings-bank-in-bronx-chooses-a-new-trustee.html | Savings Bank in Bronx Chooses a New Trustee | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/certificates-to-be-suspended.html | Certificates to Be Suspended | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/fort-benning.html | Fort Benning | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/sells-locust-valley-home.html | Sells Locust Valley Home | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/alabama-afl-for-fourth-term.html | Alabama A.F.L. for Fourth Term | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/walkout-is-voted-by-alcoa-workers-employes-at-edgewater-plant-agree.html | WALKOUT IS VOTED BY ALCOA WORKERS; Employes at Edgewater Plant Agree 2 to 1, Union Says, to Quit Work Tomorrow 7 GRIEVANCES CHARGED Factory Is Engaged Entirely in War Work -- Army, Navy Observers on Hand | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/utility-ends-fight-against-sec-order-commonwealth-and-southern-to.html | UTILITY ENDS FIGHT AGAINST SEC ORDER; Commonwealth and Southern to File Recapitalization Plan With One Stock DETAILS MADE KNOWN Corporation's Head Says It Will Benefit Share Holders and Avoid Litigation | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/realty-mortgage-corp-moves.html | Realty Mortgage Corp. Moves | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/matriarch-90-in-family-dies.html | Matriarch, 90 in Family, Dies | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/ask-jewish-voice-at-bermuda.html | Ask Jewish Voice at Bermuda | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/plate-found-sound-for-ships.html | Plate Found Sound for Ships | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/aflcio-assail-jobfreeze-ruling-latter-group-declares-mcnutt-makes.html | A.F.L.-C.I.O. ASSAIL JOB-FREEZE RULING; Latter Group Declares McNutt Makes President's Order 'Hold One Side of the Line' WITH NO CURB ON PRICES Green Asserts Regulations Hit Rights of Labor and Penalties 'in No Way Fit the Crime' | True | By Louis Starkspecial To the New York Times. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/miss-vanderpool-to-wed-she-is-prospective-bride-of-lt-sylvan-cole.html | MISS VANDERPOOL TO WED; She Is Prospective Bride of Lt. Sylvan Cole Jr. of Army | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/judge-liutitr-b-braon.html | JUDGE L'IuTItR B. BRAON | True | Special to T NW NOR TX'ES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/david-h-reyaivi-artist-born-here-had-shown-paintings-in-europe.html | DAVID H. REYAiVi; Artist Born Here Had Shown Paintings in Europe | True | Special to T. Nnf NoR Txzs. | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/finns-register-workers-compulsory-service-planned-living-costs-up.html | FINNS REGISTER WORKERS; Compulsory Service Planned -- Living Costs Up 85% | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/edith-grimm-married-to-army-lieutenant-bride-of-thomas-h-gourlay-in.html | EDITH GRIMM MARRIED TO ARMY LIEUTENANT; Bride of Thomas H. Gourlay in Central Presbyterian Church | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/stengel-injured-in-auto-accident-braves-pilot-in-hospital-with.html | STENGEL INJURED IN AUTO ACCIDENT; Braves' Pilot in Hospital With Fractured Leg -- Will Be Confined for Week | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/trinity-names-agents-some-of-churchs-holdings-to-be-handled-by.html | TRINITY NAMES AGENTS; Some of Church's Holdings to Be Handled by Realty Firms | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/test-by-giles-shows-new-ball-is-deader-old-horsehide-bounces-3-12.html | TEST BY GILES SHOWS NEW BALL IS 'DEADER'; Old Horsehide Bounces 3 1/2 Ft. Higher After 50-Ft. Drop | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/swiss-is-executed-as-a-spy.html | Swiss Is Executed as a Spy | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/holdup-man-seized-on-second-attempt-angry-victim-ignores-pistol-and.html | HOLD-UP MAN SEIZED ON SECOND ATTEMPT; Angry Victim Ignores Pistol and Battles 'Repeater' | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/french.html | French | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/qnly-m-caiykrs.html | q,NlY M. CAiY,KrS | True | Speeìal to THE lEW YORK TIES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/dpc-will-finance-another-pipeline-20inch-petroleum-products-bore-to.html | DPC WILL FINANCE ANOTHER PIPELINE; 20-Inch Petroleum Products Bore to Extend From Texas to New York Harbor COST IS PUT AT $31,000,000 Extension Will Parallel 24-Inch Line and Be Ready by End of the Year | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/patrolman-found-shot-suspended-he-wounds-himself-accidentally.html | PATROLMAN FOUND SHOT; Suspended, He Wounds Himself Accidentally, Police Report | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/nazis-drop-bombs-in-2-london-areas-heavy-defense-fire-harries-the.html | NAZIS DROP BOMBS IN 2 LONDON AREAS; Heavy Defense Fire Harries the Few Enemy Planes -- Falling 'AA' Shell Causes Death R.A.F. OVER REICH AGAIN New Night Raid Follows Day Blows at Plants, Railways, Airfields in Occupied Lands | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/muni-cantor-to-head-benefit.html | Muni, Cantor to Head Benefit | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/sports-of-the-times-play-ball.html | Sports of the Times; Play Ball! | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/rest-at-warm-springs.html | Rest at Warm Springs | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/mrs-belmont-resigns-quits-national-committee-of-red-cross-after-22.html | MRS. BELMONT RESIGNS; Quits National Committee of Red Cross After 22 Years | True | Special to THE NEW YORK TIMES. | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/tudor-city-leads-days-renting-list-4-officers-among-19-signers-of.html | TUDOR CITY LEADS DAY'S RENTING LIST; 4 Officers Among 19 Signers of Leases -- Other Contracts | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/longo-foe-of-hague-again-is-indicted-new-vote-fraud-charge-follows.html | LONGO, FOE OF HAGUE, AGAIN IS INDICTED; New Vote Fraud Charge Follows Ousting From Hudson Job | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/rommel-reported-in-rome.html | Rommel Reported in Rome | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/patronage-bared-in-racetrack-jobs-mutuel-clerks-hired-from-state.html | PATRONAGE BARED IN RACE-TRACK JOBS; Mutuel Clerks Hired From State Legislators' Lists, SLRB Hearing Is Told RACING OFFICIALS TESTIFY Swope Is Reported to Have Refrained From Discussing Employes' Labor Row | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/war-book-group-leases-council-takes-office-space-in-400-madison.html | WAR BOOK GROUP LEASES; Council Takes Office Space in 400 Madison Avenue | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/kolby-defeats-sicilia.html | Kolby Defeats Sicilia | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/spellman-stops-off-in-cairo.html | Spellman Stops Off in Cairo | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/yanks-start-season-at-stadium-today-giants-at-brooklyn-bonham-to.html | Yanks Start Season at Stadium Today; Giants at Brooklyn; BONHAM TO PITCH AGAINST SENATORS 40,000 Likely to See Yankee Ace Face Wynn -- La Guardia to Toss Out First Ball OTT WILL START LOHRMAN Durocher Silent on Choice of Hurler for Clash Between Giants and Dodgers | True | By John Drebinger | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/owi-london-office-gives-britain-broader-view-of-us-war-effort.html | OWI London Office Gives Britain Broader View of U.S. War Effort; Branch Extending Activity to Meet Demand for Facts About America -- Work on Propaganda Tied in With Allies' | True | By Raymond Daniellwireless To the New York Times. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/controllers-to-meet-chicago-sessions-will-discuss-wartime-problems.html | CONTROLLERS TO MEET; Chicago Sessions Will Discuss Wartime Problems | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/orders-for-chicks-swamp-hatcheries-demand-so-heavy-many-are-6-to-10.html | ORDERS FOR CHICKS SWAMP HATCHERIES; Demand So Heavy Many Are 6 to 10 Weeks Behind on Their Deliveries to Trade AMATEURS ENTER FIELD One Concern Sells 22,000,000 Birds in 4 Months, Against 17,000,000 in All of 1942 | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/jersey-tin-can-salvage-at-peak.html | Jersey Tin Can Salvage at Peak | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/star-units-for-soldiers-colleges-to-prepare-them-for-specialized.html | 'STAR' UNITS FOR SOLDIERS; Colleges to Prepare Them for Specialized Training | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/maxwell-field.html | Maxwell Field | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/happy-lark-scores-in-jamaica-sprint-41-shot-holds-on-to-beat-skin.html | Happy Lark Scores in Jamaica Sprint; 4-1 SHOT HOLDS ON TO BEAT SKIN DEEP Happy Lark, Heavily Backed, Victor by Half Length in Feature at Jamaica SCOTCH TRAP RUNS THIRD Gilbert Pilots Both Winners, Tange and Bygone Star, in $20.70 Daily Double | True | By Bryan Field | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/norse-nazis-hail-hitler.html | Norse Nazis Hail Hitler | True | By Telephone To the New York Times. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/ocd-manual-for-lawyers-statutes-cited-for-clarification-of-civilian.html | OCD MANUAL FOR LAWYERS; Statutes Cited for Clarification of Civilian Protection | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/zinc-convention-put-off.html | Zinc Convention Put Off | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/cunningham-is-cited-admiral-mentioned-for-service-in-allies-africa.html | CUNNINGHAM IS CITED; Admiral Mentioned for Service in Allies' Africa Landings | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/r-keiiviit-biwes.html | R. KEIIVIIT BIWES | True | Special to T YoK 'I',s. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/mrs-george-t-pearce.html | MRS. GEORGE T. PEARCE | True | special to THE NEW YORK TS. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/the-hornet-was-shangrila-for-doolittles-tokyo-raid-war-department.html | The Hornet Was 'Shangri-la' For Doolittle's Tokyo Raid; War Department Reveals All but One of 16 Bombers Crashed, 64 of 80 Men Returned -- 8 Believed to Be Prisoners HORNET WAS BASE FOR RAID ON TOKYO 'SHANGRI-LA': IT WAS THE DECK OF AN AIRCRAFT CARRIER THAT LED TO TOKYO | True | By Sidney Shalettspecial To the New York Times. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/wilson-recreation-director.html | Wilson Recreation Director | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/london-will-see-2-coward-plays-present-laughter-and-this-happy.html | LONDON WILL SEE 2 COWARD PLAYS; 'Present Laughter' and 'This Happy Breed' Will Have Premieres Next Week AUTHOR TO APPEAR IN EACH Ernest Cossart Engaged for Lead in North Farce -- Role for Patricia Kirkland | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/dr-evatt-calls-on-the-mayor.html | Dr. Evatt Calls on the Mayor | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/law-on-correction-jobs-signed.html | Law on Correction Jobs Signed | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/praying-dog-in-suit-spaniel-is-nuisance-landlord-holds-in-eviction.html | PRAYING' DOG IN SUIT; Spaniel Is Nuisance, Landlord Holds in Eviction Case | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/allies-exfriend-in-high-tokyo-post-shigemitsu-is-foreign-minister.html | ALLIES EX-FRIEND IN HIGH TOKYO POST; Shigemitsu Is Foreign Minister in Cabinet Shift Pointing to Diplomatic Manoeuvres TANI, PRO-ARMY, DROPPED Togo Ousts Four Ministers -- Bid to U.S. and Britain or to Russia Is Seen | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/plead-nra-price-case-7-oil-companies-deny-charge-of-plot-to-fix.html | PLEAD NRA PRICE CASE; 7 Oil Companies Deny Charge of Plot to Fix Compensation | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/8-men-cat-survive-ship-sinking-is-first-reported-in-gulf-of-mexico.html | 8 MEN, CAT SURVIVE SHIP; Sinking Is First Reported in Gulf of Mexico Since Aug. 26 | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/get-off-triumphs-in-his-1943-debut-paying-980-he-closes-fast-to-nip.html | GET OFF TRIUMPHS IN HIS 1943 DEBUT; Paying $9.80, He Closes Fast to Nip Favored Allegro by Nose at Narragansett GOOD RIDE BY KIRK HELPS Rancho's Boy Is Third Under Wire in Block Island Purse Run Over Sloppy Track | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/two-more-mines-tied-up-five-in-kentucky-are-now-made-idle-by.html | TWO MORE MINES TIED UP; Five in Kentucky Are Now Made Idle by Strikes | True | | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/british-rout-nazi-convoy.html | British Rout Nazi Convoy | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/de-gaullists-wait-girauds-reaction-note-rejecting-his-proposals-was.html | DE GAULLISTS WAIT GIRAUD'S REACTION; Note Rejecting His Proposals Was Delivered by Catroux -- Meeting Again Urged MILITARY RULE OPPOSED Fighting French Firm on Having Underground Represented -- Leader Pledges New Deal | True | By James MacDonaldwireless To the New York Times. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/soup-point-values-cut-as-sales-lag-opa-reductions-of-fourth-to-half.html | SOUP POINT VALUES CUT AS SALES LAG; OPA Reductions of Fourth to Half Cover All Types and Will Start Tomorrow FROZEN ITEMS LOWERED All Fruits and Vegetables of Category Are Affected -- Blackeyed Peas Free | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/in-canadian-railway-office.html | In Canadian Railway Office | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/state-labor-department-clears-docket-of-strikes.html | State Labor Department Clears Docket of Strikes | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/2142545-profit-shown-by-itt-1942-net-contrasts-to-1941-loss-of.html | $2,142,545 PROFIT SHOWN BY I.T.&T.; 1942 Net Contrasts to 1941 Loss of $193,218, Sostheнes Behn, President, Notes ISSUES ANNUAL REPORT $2,142,545 PROFIT SHOWN BY I.T.&T. | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/us-rubber-gives-dividend-outlook-four-payments-of-2-each-on.html | U.S. RUBBER GIVES DIVIDEND OUTLOOK; Four Payments of $2 Each on Preferred Stock Likely, F.B. Davis Jr. Reports TWO FOR COMMON SEEN Rise of 72 Per Cent in Sales Above 1942 Quarter Noted at Annual Meeting U.S. RUBBER GIVES DIVIDEND OUTLOOK | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/baltimore-starts-today-plays-toronto-in-opener-for-the.html | BALTIMORE STARTS TODAY; Plays Toronto in Opener for the International League | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/greek-red-cross-denies-axis-seizes-relief-food.html | Greek Red Cross Denies Axis Seizes Relief Food | True | (Reuter) | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/falling-baby-dies-in-car-crash.html | Falling Baby Dies in Car Crash | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/captain-rhyswilliams-slain.html | Captain Rhys-Williams Slain | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/mayors-aid-asked-to-move-cold-cuts-food-merchants-group-urges-that.html | MAYOR'S AID ASKED TO MOVE COLD CUTS; Food Merchants' Group Urges That the 'Filler' Meats Be Removed From Rationing MORE COFFEE IN SIGHT Trade Official Holds That Supply Is Ample for a Larger Allowance | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/lipstick-analysis-links-man-to-crime-spectrograph-shows-smear-on.html | LIPSTICK ANALYSIS LINKS MAN TO CRIME; Spectrograph Shows Smear on His Hand Is Similar to Cream Woman Victim Used | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/boy-drowns-in-flushing-bay.html | Boy Drowns in Flushing Bay | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/brown-protests-release-sent-to-louisville-red-sox-hurler-threatens.html | BROWN PROTESTS RELEASE; Sent to Louisville, Red Sox Hurler Threatens to Quit | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/to-merchandise-threads-arnold-named-vice-president-of-belding.html | TO MERCHANDISE THREADS; Arnold Named Vice President of Belding Hemimway Corticelli | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/tass-charges-poles-have-link-with-nazis-soviet-news-agency-opposes.html | TASS CHARGES POLES HAVE LINK WITH NAZIS; Soviet News Agency Opposes Inquiry on Massacre of Officers | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/gilbert-sent-to-nashville.html | Gilbert Sent to Nashville | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/axis-deal-denied-by-mikhailovitch-yugoslav-leader-says-he-did-not.html | AXIS DEAL DENIED BY MIKHAILOVITCH; Yugoslav Leader Says He Did Not Collaborate With the Germans and Italians REPORTS BIDS REJECTED Promises That Outnumbered Forces Will Strike 'When the Allies Invade the Balkans' | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/held-in-scurrilous-letter-case.html | Held in Scurrilous Letter Case | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/dewey-urges-law-for-horse-meat-measure-to-regulate-its-sale-is.html | DEWEY URGES LAW FOR HORSE MEAT; Measure to Regulate Its Sale Is 'Quite Essential,' the Governor Says HE VETOES FAULTY BILL Signs Reoux Bill to Assure Designated Payments of Savings Bonds | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/camp-joseph-t-robinson.html | Camp Joseph T. Robinson | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/philip-cowen-dies-jewish-leader-89-publisher-for-27-years-of-the.html | PHILIP COWEN DIES; JEWISH LEADER, 89; Publisher for 27 Years of The American Hebrew Stricken in New Rochelle Home AN IMMIGRATION OFFICIAL Appointed by Thee. Roosevelt in 1905Went to Russia on a Special Mission | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/bombay-faces-grain-rationing.html | Bombay Faces Grain Rationing | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/fernandez-to-replace-rios.html | Fernandez to Replace Rios | True | Special Cable to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/cripps-applauds-airplane-output-industry-now-is-largest-in-britain.html | CRIPPS APPLAUDS AIRPLANE OUTPUT; Industry Now Is Largest in Britain, Minister Says, With 15,000 Firms PRODUCTION RISE CITED By Weight or Per Capita, He Finds It Far Above Like Period of Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/tax-bill-framers-virtually-agreed-on-50-abatement-ways-and-means.html | TAX BILL FRAMERS VIRTUALLY AGREED ON 50% ABATEMENT; Ways and Means Chiefs of Both Parties Hold Night Parley to Whip Out a Compromise REPORT TO RAYBURN TODAY Payroll Withholding Levy of 20% Is Said to Be One Phase of the Accord Reached TAX BILL FRAMERS VIRTUALLY AGREED | True | By John H. Criderspecial To the New York Times. | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/lordi-gains-final-in-red-cross-play-defeats-lieut-f-smith-at-squash.html | LORDI GAINS FINAL IN RED CROSS PLAY; Defeats Lieut. F. Smith at Squash Racquets by 15-12, 15-9, 14-15 and 15-9 | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/laboratories-win-honor-armynavy-e-given-to-telephone-and-radio.html | LABORATORIES WIN HONOR; Army-Navy E Given to Telephone and Radio Division | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/dewey-signs-bill-to-cut-opera-taxes-governor-says-metropolitan-is.html | DEWEY SIGNS BILL TO CUT OPERA TAXES; Governor Says Metropolitan Is Entitled to Exemption on Count of 'Culture' PRAISES VALUE TO WORLD He Calls Institution Refuge for Singers and Aid to Public Education | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/sailors-in-soccer-match.html | Sailors in Soccer Match | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/red-sox-call-on-hughson.html | Red Sox Call on Hughson | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/stocks-edge-down-and-trading-lags-turnover-smallest-since-feb-8-on.html | STOCKS EDGE DOWN AND TRADING LAGS; Turnover Smallest Since Feb. 8 on Exchange -- Bonds Also Slow and Mixed STOCKS EDGE DOWN AND TRADING LAGS | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/at_u_-mewa-j-head-of-morristown-eriei.html | A.T._U_, M'EwA. J; Head of Morristown & Eriel | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/benes-decorates-three-britons.html | Benes Decorates Three Britons | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/in-franklin-savings-bank-post.html | In Franklin Savings Bank Post | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/england-has-a-mutiny-on-the-rattail-bounty.html | England Has a Mutiny On the Rat-Tail Bounty | True | Wireless to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/press-due-to-get-food-parley-data-hull-and-judge-jones-head-of-us.html | PRESS DUE TO GET FOOD PARLEY DATA; Hull and Judge Jones, Head of U.S. Delegation, Expect Issue on Coverage to Be Adjusted HOUSE GROUP HAS REPORT Acheson Heard by Committee -- American Spokesmen Will Tell Program to Legislators | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/may-give-soldiers-gas-opa-weighs-fivegallon-ration-plan-for-men-on.html | MAY GIVE SOLDIERS 'GAS'; OPA Weighs Five-Gallon Ration Plan for Men on Leave | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/passover-is-held-symbol-of-victory-rabbis-declare-jewish-fete-marks.html | PASSOVER IS HELD SYMBOL OF VICTORY; Rabbis Declare Jewish Fete Marks Triumph of Freedom Over Oppressive Forces BERMUDA PARLEY WATCHED Not Alone a World Peace but a World Leader Is Needed, Rosenblum Declares | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/opposes-tube-fare-rise-opa-asks-icc-not-to-approve-hudson-manhattan.html | OPPOSES TUBE FARE RISE; OPA Asks I.C.C. Not to Approve Hudson & Manhattan Plea | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/germans-requisition-knives.html | Germans Requisition Knives | True | | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/farley-admissions-told-prosecutor-says-alleged-slayer-twice-made.html | FARLEY ADMISSIONS TOLD; Prosecutor Says Alleged Slayer Twice Made Confessions | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/chrysler-avoids-manpower-dearth-decentralization-of-output-in-many.html | CHRYSLER AVOIDS MANPOWER DEARTH; Decentralization of Output in Many Areas Prevents Crises, Keller Says TALKS TO STOCKHOLDERS President of the Corporation Describes Operations With Supplying Companies | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/-f-richards-an-official-of-recording-and-statistical-corporation.html | ! F.. RICHARDS [; An Official of Recording and Statistical Corporation | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/new-plan-to-widen-smallplants-aid-johnson-tells-illinois-group.html | NEW PLAN TO WIDEN SMALL-PLANTS AID; Johnson Tells Illinois Group Industry and Government Act Together on Distress TO SPUR SUBCONTRACTING Exchange of Data Is Pushed -- N.A.M. Assigns Man Full Time to SWPC Offices | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/airfield-output-up-200.html | 'Airfield' Output Up 200% | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/meister-acquires-fifth-ave-parcel-two-tenstory-lofts-occupy-plot.html | MEISTER ACQUIRES FIFTH AVE. PARCEL; Two Ten-Story Lofts Occupy Plot Taking in Corner at Nineteenth St. OLD HOLDINGS ARE SOLD Small Loft Buildings Listed in New Hands After Long Period of Ownership | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/beaverbrook-drops-invasion-plea.html | Beaverbrook Drops Invasion Plea | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/vlizttti-r-ttdge.html | vlizTT,T.T'.I'[ R. TT,DGE | True | Specia! to TH NEW Yon Tns. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/hitler-and-puppet-decide-norse-fate-premier-quisling-of-norway-at-a.html | HITLER AND PUPPET DECIDE NORSE FATE; Premier Quisling of Norway at a Conference With Unusual Number of High Nazis TRIBUTES MARK BIRTHDAY German Radio and Papers Give Much Time and Space to the Reichsfuehrer | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/war-work-in-city-said-to-be-rising-large-manufacturers-letting.html | WAR WORK IN CITY SAID TO BE RISING; Large Manufacturers Letting Subcontracts Here, Head of Mayor's Committee Says EFFICIENCY HELD PROBLEM Major Task Now Is Not to Get Business, but Dependability, Sloan Declares | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/dr-john-e-williams.html | DR. JOHN E. WILLIAMS | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/new-zealands-help-to-us-causes-pinch-military-food-supplies-reduce.html | NEW ZEALAND'S HELP TO US CAUSES PINCH; Military Food Supplies Reduce Export Exchange Credit | True | Wireless to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/real-estate-concern-expands.html | Real Estate Concern Expands | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/us-soldier-is-hanged-private-executed-in-england-for-killing-us.html | U.S. SOLDIER IS HANGED; Private Executed in England for Killing U.S. Officer | True | Wireless to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/united-states.html | United States | True | | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/backs-curb-on-death-sentence.html | Backs Curb on Death Sentence | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/flood-curb-lands-to-be-farmed.html | Flood Curb Lands to Be Farmed | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/nancy-l-brown-a-brideelect.html | Nancy L. Brown a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/court-fails-first-time-to-fill-grand-jury-box.html | Court Fails First Time To Fill Grand Jury Box | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/rev-david-e-minerd-blacksmith-preacher-performed-3500-marriages.html | REV. DAVID E. MINERD; 'Blacksmith Preacher' Performed 3,500 Marriages | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/chinese.html | Chinese | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/upholds-spraygun-ban-california-court-says-painters-can-refuse-to.html | UPHOLDS SPRAY-GUN BAN; California Court Says Painters Can Refuse to Use Device | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/rationbanking-insurance.html | Ration-Banking Insurance | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/meningitis-cases-increase-in-city-48-new-ones-and-12-deaths-are.html | MENINGITIS CASES INCREASE IN CITY; 48 New Ones and 12 Deaths Are Recorded for Last Week | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/us-buys-canadian-wheat-movement-to-await-transport-reservoir-for.html | U.S. BUYS CANADIAN WHEAT; Movement to Await Transport -- Reservoir for Feed Seen | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/david-w-sunday.html | DAVID W. SUNDAY | True | Spela! to T NEW YORK TLS. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/first-home-food-dehydrators-to-be-put-on-market-here-soon-new.html | First Home Food Dehydrators To Be Put on Market Here Soon; New Appliances Awaited by Distributors, Eager for More Lines -- Large Scale Production Unlikely This Year | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/rickenbacker-urges-florida-act-on-labor-bids-legislature-make-the.html | RICKENBACKER URGES FLORIDA ACT ON LABOR; Bids Legislature Make the Closed Shop Unlawful | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/dick-stabiles-band-at-canteen.html | Dick Stabile's Band at Canteen | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/princess-17-today-is-toast-of-empire-elizabeth-to-mark-birthday.html | PRINCESS, 17 TODAY, IS TOAST OF EMPIRE; Elizabeth to Mark Birthday Quietly, but Public Interest in Event Runs High NEARING STATUS OF ADULT British Heiress-Presumptive Is Becoming Mature in Her Tastes and Interests | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/patrick-t-moore.html | PATRICK T. MOORE | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/troy-steelworkers-return.html | Troy Steelworkers Return | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/james-p-lent.html | JAMES P. LENT | True | Special o 'HE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/mgr-burke-buffalo-is-auxiliary-bishop-pastor-of-st-marks-is-first.html | MGR. BURKE, BUFFALO, IS AUXILIARY BISHOP; Pastor of St. Mark's Is First to Hold Post in Diocese | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/navy-lists-20-casualties-brooklyn-man-among-missing-one-thought.html | NAVY LISTS 20 CASUALTIES; Brooklyn Man Among Missing -- One Thought Lost Is Safe | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/ecuador-bars-us-exports-of-listed-nonessentials.html | Ecuador Bars U.S. Exports Of Listed 'Nonessentials' | True | | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/sheriff-names-2-at-lynching-trial-testifies-defendants-were-in-mob.html | SHERIFF NAMES 2 AT LYNCHING TRIAL; Testifies Defendants Were in Mob Which Forced Way Into the Jail at Laurel, Miss. DID NOT SEE NEGRO SEIZED Went to Telephone to Judge, He Says, After Pleading With Crowd and Defying It | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/pep-beats-aviles-at-tampa.html | Pep Beats Aviles at Tampa | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/100000-loaned-at-4-per-cent.html | $100,000 Loaned at 4 Per Cent | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/hospital-wins-right-to-principal-of-fund-knickerbocker-tells-court.html | HOSPITAL WINS RIGHT TO PRINCIPAL OF FUND; Knickerbocker Tells Court It Would Have to Close Otherwise | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/ap-appoints-noyes-its-honorary-head-washington-publisher-served.html | AP APPOINTS NOYES ITS HONORARY HEAD; Washington Publisher Served Association for 50 Years, 38 as Its Leader M'LEAN KEEPS PRESIDENCY Cooper, General Manager, Is Made Executive Director Also -- New Board Is Elected | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/would-pay-legal-costs-bylaw-for-benefit-of-directors-to-go-to.html | WOULD PAY LEGAL COSTS; By-Law for Benefit of Directors to Go to Stockholders | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/british-occupy-kerkennah-islands-in-gulf-of-gabes-without-a-shot.html | British Occupy Kerkennah Islands In Gulf of Gabes Without a Shot | True | By the United Press. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/giants-tickets-on-sale.html | Giants' Tickets on Sale | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/3-are-still-missing-in-sea-scout-disaster-bodies-of-7-lost-in-great.html | 3 ARE STILL, MISSING IN SEA SCOUT DISASTER; Bodies of 7 Lost in Great South Bay Sent to Rockville Centre | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/us-tax-called-curb-on-state-bond-sales-michigan-expert-testifies-in.html | U.S. TAX CALLED CURB ON STATE BOND SALES; Michigan Expert Testifies in Port Authority Case Here | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/camp-forrest.html | Camp Forrest | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/opa-scans-black-poultry-nationwide-drive-in-progress-on-price.html | OPA SCANS 'BLACK POULTRY'; Nation-Wide Drive in Progress on Price Violations | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/jh-wigmore-dies-professor-of-law-northwestern-dean-emeritus.html | J.H. WIGMORE DIES; PROFESSOR OF LAW; Northwestern Dean Emeritus Succumbs to Injuries After Cab Accident AN EXPERT ON EVIDENCE Wrote Many Treatises on the Subject -- Took Law Degree at Harvard in 1887 | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/ceiling-on-live-hogs-threatened-by-davis-producers-and-packers-told.html | CEILING ON LIVE HOGS THREATENED BY DAVIS; Producers and Packers Told Downward Revision Is Vital | True | | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/wife-sues-exmayor-ellenstein.html | Wife Sues Ex-Mayor Ellenstein | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/nicholas-fitzpatiick-jr.html | NICHOLAS FITZPATIICK JR. | True | Special to T w YOR' s. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/lehman-continues-talks-is-guest-of-londons-lord-mayor-and-meets.html | LEHMAN CONTINUES TALKS; Is Guest of London's Lord Mayor and Meets Exile Officials | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/miss-bertles-fermata-alumna-is-fiancee-of-ensign-potter-stewart.html | Miss Bertles, Fermata Alumna, Is Fiancee Of Ensign Potter Stewart, Yale Graduate | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/civilian-supply-put-up-to-senate-committee-reports-maloney-bill-to.html | CIVILIAN SUPPLY PUT UP TO SENATE; Committee Reports Maloney Bill to Divorce OCS and WPB for a Separate Agency CIVILIAN SUPPLY PUT UP TO SENATE | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/fliers-in-pacific-hold-5to1-edge-128-planes-19-ships-destroyed-or.html | FLIERS IN PACIFIC HOLD 5-TO-1 EDGE; 128 Planes, 19 Ships Destroyed or Damaged in 15 Days for Loss of 8 Aircraft FLIERS IN PACIFIC HOLD 5-TO-1 EDGE | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/civilian-defense-necessary-national-director-explains-need-for.html | Civilian Defense Necessary; National Director Explains Need for Frequent Air Raid Drills | True | JAMES M. LANDIS | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/136-at-lafayette-receive-degrees-three-honorary-scrolls-awarded-at.html | 136 AT LAFAYETTE RECEIVE DEGREES; Three Honorary Scrolls Awarded at 108th Commencement | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/boys-death-is-laid-to-suicide.html | Boy's Death Is Laid to Suicide | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/judge-grants-spys-wish-nullifies-citizenship-of-nazi-who-made.html | JUDGE GRANTS SPY'S WISH; Nullifies Citizenship of Nazi Who Made Request From Prison | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/notes.html | Notes | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/red-army-attacks-on-kalinin-front-new-drive-indicated-in-capture-of.html | RED ARMY ATTACKS ON KALININ FRONT; New Drive Indicated in Capture of Strong Point -- Germans Repulsed in Caucasus RED ARMY ATTACKS ON KALININ FRONT | True | By the United Press. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/fort-oglethorpe.html | Fort Oglethorpe | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/building-contracts-reach-1083876000-work-covers-first-quarter-of.html | BUILDING CONTRACTS REACH $1,083,876,000; Work Covers First Quarter of 1943 in 37 States | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/atlantic-coast-line-gains-increase-of-103-in-net-income-last-year.html | ATLANTIC COAST LINE GAINS; Increase of 103% in Net Income Last Year Reported | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/why-extend-a-bad-act.html | WHY EXTEND A BAD ACT? | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/the-war-comes-first.html | THE WAR COMES FIRST | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/nazi-editor-slain-on-orel-front.html | Nazi Editor Slain on Orel Front | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/woman-buys-3-queens-houses.html | Woman Buys 3 Queens Houses | True | | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/philco-announces-shift-of-officers-jt-buckley-president-is-made.html | PHILCO ANNOUNCES SHIFT OF OFFICERS; J.T. Buckley, President, Is Made Chairman of the Executive Committee BALLANTYNE, SUCCESSOR M.W. Heinritz Becomes Vice President and Charles F. Steinruck Jr. Secretary | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/owi-tobroadcast-news-on-baseball-nine-programs-will-be-sent-daily.html | OWI TO-BROADCAST NEWS ON BASEBALL; Nine Programs Will Be Sent Daily to Men in Service in All Parts of Globe TOP ANNOUNCERS TO HELP Poll of Soldiers, Sailors and Civilians Shows Demand for Continuance of Game | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/arthu-p-sto.html | ARTHU P. STO | True | Special to Tn Nw YORK 2S. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/admit-taking-gas-books-four-philadelphia-youths-held-in-147600.html | ADMIT TAKING 'GAS' BOOKS; Four Philadelphia Youths Held in 147,600 Gallon Case | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/knifes-wife-son-then-dies-in-leap-salesman-berserk-attacks-family.html | KNIFES WIFE, SON, THEN DIES IN LEAP; Salesman, Berserk, Attacks Family, Then Plunges From 2d Floor in E. 92d Street | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/new-board-elected-bear-exploration-and-radium-ltd-changes-directors.html | NEW BOARD ELECTED; Bear Exploration and Radium, Ltd., Changes Directors | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/white-sox-to-use-smith.html | White Sox to Use Smith | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/business-buildings-sold-brooklyn-deals-also-include-a-onefamily.html | BUSINESS BUILDINGS SOLD; Brooklyn Deals Also Include a One-Family Dwelling | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/all-guns-reported-manned.html | All Guns Reported Manned | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/to-open-new-victory-chapel.html | To Open New Victory Chapel | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/oneman-circus-police-force-long-nemesis-of-pickpockets-chief-at-big.html | One-Man Circus Police Force Long Nemesis of Pickpockets; Chief at Big Show for 39 Years, He Relies on Big Boot to Deal With Petty Thieves -- Likes to Kick 'Guys Down Midway' | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/navy-witnesses-at-steel-inquiry-inspectors-grand-jury-visit-recalls.html | NAVY WITNESSES AT STEEL INQUIRY; Inspectors' Grand Jury Visit Recalls Findings That Tests Showed Sound Plates HELD SUITABLE FOR SHIPS Meanwhile, a Maritime Board Official Says Deviations Were Properly Weighed | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/maisky-sees-crisis-in-war-impending-soviet-envoy-to-london-says.html | MAISKY SEES CRISIS IN WAR IMPENDING; Soviet Envoy to London Says Allies Feverishly Prepare for 'Coming Events' 'GERMAN SPELL BROKEN' Russian Declares Steel Ring Is Gradually Closing Around Hitlerite Country | True | Wireless to THE NEW YORK TIMES. | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/college-girl-of-19-mugged-and-raped-seized-and-dragged-50-feet-into.html | COLLEGE GIRL OF 19 MUGGED AND RAPED; Seized and Dragged 50 Feet Into a Driveway in East 96th Street, Brooklyn ASSAILANT STEALS $1.50 Victim on Way Home After Passover Dinner With Friend -- Now in the Hospital | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/wpb-step-is-spur-to-simplification-a2-priorities-for-production-of.html | WPB STEP IS SPUR TO SIMPLIFICATION; A-2 Priorities for Production of Standardized Textiles Weighed by Market | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/abroad-the-french-and-the-senate-give-different-answers.html | Abroad; The French and the Senate Give Different Answers | True | By Anne O'Hare McCormick | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/horace-green-editor-foreign-correspondent-on-american-weekly-staff.html | HORACE GREEN; Editor, Foreign Correspondent, on American Weekly Staff | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/colombia-hails-wallace-vice-president-rode-handcar-before-leaving.html | COLOMBIA HAILS WALLACE; Vice President Rode Handcar Before Leaving Ecuador | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/submarine-sports-mop-at-masthead-emblem-signifies-eightship-sweep.html | SUBMARINE SPORTS MOP AT MASTHEAD; Emblem Signifies Eight-Ship Sweep on Pacific Patrol | True | By Telephone To the New York Times. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/charles-a-kirchgessner.html | CHARLES A. KIRCHGESSNER | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/c-o-chief-warns-on-growing-wear-fears-traffic-gains-willl-be.html | C. & O. CHIEF WARNS ON GROWING WEAR; Fears Traffic Gains Will Be Millstone, Charging Tax Law Ignores New Condition CALLS WAR 'NO BONANZA' Eaton, Cleveland Investment Banker, and Guild of Adams, Mass., Elected to Board | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/church-camp-fund-will-gain.html | Church Camp Fund Will Gain | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/mize-to-play-sunday.html | Mize to Play Sunday | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/miss-corbin-wed-to-naval-officer-bride-of-lieut-malcolm-finlay-of.html | MISS CORBIN WED TO NAVAL OFFICER; Bride of Lieut. Malcolm Finlay of Canadian Forces in the Chantry of St. Thomas DR. BROOKS OFFICIATES Miss Mary Lee Is Only Bridal Attendant -- Corbin Home Scene of the Reception | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/pro-golfers-plan-tourneys.html | Pro Golfers Plan Tourneys | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/city-summons-625-as-price-violators-opa-also-accuses-63-pork.html | CITY SUMMONS 625 AS PRICE VIOLATORS; OPA Also Accuses 63 Pork Retailers -- Woolley Warns All Ceilings Must Be Observed CITY SUMMONS 625 AS PRICE VIOLATORS | True | By Jefferson G. Bell | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/estate-is-given-to-britain-to-be-used-by-ministers.html | Estate Is Given to Britain To Be Used by Ministers | True | By the United Press. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/house-votes-a-curb-on-war-brokers-making-over-25000-a-year-on.html | House Votes a Curb on 'War Brokers' Making Over $25,000 a Year on Contracts | True | Special to THE NEW YORK TIMES. | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/3-relief-groups-join-refugee-committees-form-unit-to-coordinate.html | 3 RELIEF GROUPS JOIN; Refugee Committees Form Unit to Coordinate Their Activities | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/book-no-3-in-mails-in-june-opa-says-distribution-will-begin-late-in.html | BOOK NO. 3 IN MAILS IN JUNE; OPA Says Distribution Will Begin Late in Month, End July 21 | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/pirates-rely-on-sewell-to-retain-mastery-over-cubs-today-browns.html | Pirates Rely on Sewell to Retain Mastery Over Cubs Today -- Browns Meet White Sox in Bid to Win Seventh Opener in Row | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/nominated-by-oil-company.html | Nominated by Oil Company | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/elevated-by-insurance-concern.html | Elevated by Insurance Concern | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/canadian-business-for-march-at-peak-physical-volume-highest-ever.html | CANADIAN BUSINESS FOR MARCH AT PEAK; Physical Volume Highest Ever, Dominion Bureau Reports | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/auction-yields-14622-silver-service-brings-710-in-first-session-of.html | AUCTION YIELDS $14,622; Silver Service Brings $710 in First Session of 3-Day Sale | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/cramp-ship-workers-insurers.html | Cramp Ship Workers' Insurers | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/books-authors.html | Books -- Authors | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/bobby-pins-will-still-be-made.html | Bobby Pins Will Still Be Made | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/swedish-exports-studied-reich-gets-trawlers-suitable-for-war.html | SWEDISH EXPORTS STUDIED; Reich Gets Trawlers Suitable for War, Commons Told | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/may-petroleum-quotas-daily-rate-certified-by-ickes-is-4237400.html | MAY PETROLEUM QUOTAS; Daily Rate Certified by Ickes Is 4,237,400 Barrels, Up 51,300 | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/gorman-favors-sports-canadian-declares-they-play-heavy-role-in.html | GORMAN FAVORS SPORTS; Canadian Declares They Play Heavy Role in Morale | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/exporters-attack-parcel-post-rule-contend-po-interpretation-hits.html | EXPORTERS ATTACK PARCEL POST RULE; Contend P.O. Interpretation Hits Normal Practices and Good Neighbor Policy | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/general-electric-earns-10422576-swope-reports-net-profit-for.html | GENERAL ELECTRIC EARNS $10,422,576; Swope Reports Net Profit for Quarter Equal to 36 Cents a Share, as Year Before TAXES TAKE $60,000,000 Operating Results Announced by Other Corporations With Comparable Figures GENERAL ELECTRIC EARNS $10,442,576 | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/decision-will-be-appealed.html | Decision Will Be Appealed | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/harold-o-jaqijith-cator-opa-aidb-provost-at-trinity-and-dean-of.html | HAROLD O. JAQIJITH [{CATOR, OPA AIDB{; Provost at Trinity and Dean of Freshmen D{es--Adviser to Price Administration ILLINO'!S COLLEGE EX-HEAD Managing Director of Relief in Near East, 1920-2g---Served Church Here for 5 Years | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/war-plants-ban-dangling-hair.html | War Plants Ban Dangling Hair | True | | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/t-to-american-airlines-5700-employes-put-10-of-pay-into-war-bonds.html | T TO AMERICAN AIRLINES; 5,700 Employes Put 10% of Pay Into War Bonds | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/reports-cut-in-absenteeism.html | Reports Cut in Absenteeism | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/pat-0d01qnell-8-writer-of-fiction-author-of-green-margins-and-play.html | PAT 0'D01qNELL, 8, WRITER OF FICTION; Author of 'Green Margins' and Play, 'Great Big Doorstep,' Dies in New Orleans ' FILLED A HOST OF JOBS Did Railroading, Drove a Red Cross Ambulance--Wrote of Delta Inhabitants | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/bonds-and-shares-on-london-market-diamond-mining-issues-and-home.html | BONDS AND SHARES ON LONDON MARKET; Diamond Mining Issues and Home Rails Most Active With the Former Advancing INDUSTRIAL GROUP STEADY Small Gains Made in Brewery Section -- Oils Also Quiet -- Day's Quotations | True | Wireless to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/mis-agnes-k-klitgk.html | MIS. AGNES'K. KLITgK | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/inquiry-board-asks-changes-in-bolivia-labor-experts-stress-need-for.html | INQUIRY BOARD ASKS CHANGES IN BOLIVIA; Labor Experts Stress Need for Education and Standards | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/thomas-warns-state-of-enemy-air-raids-drills-with-army-planes.html | THOMAS WARNS STATE OF ENEMY AIR RAIDS; Drills With Army Planes Likely, He Says -- May Black Out State | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/nutrition-courses-here-enrolled-17000-in-year.html | Nutrition Courses Here Enrolled 17,000 in Year | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/helicopters-used-in-uboat-patrols-capt-lp-lovett-navy-public.html | HELICOPTERS USED IN U-BOAT PATROLS; Capt. L.P. Lovett, Navy Public Relations Chief, Sees Them as 'Secret of Success' CRAFT BASED ON SHIPS Newspaper Promotion Group Hears Expert Tell of Fight Against Submarines | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/chorus-wage-issue-to-referee.html | Chorus Wage Issue to Referee | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/modernized-uniforms-for-gray-ladies.html | MODERNIZED UNIFORMS FOR GRAY LADIES | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/sun-life-tax-voided-court-rules-out-kentucky-levy-on-deposit-in.html | SUN LIFE TAX VOIDED; Court Rules Out Kentucky Levy on Deposit in State | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/still-shackle-prisoners-nazis-continue-practice-despite-pleas.html | STILL SHACKLE PRISONERS; Nazis Continue Practice Despite Pleas, Ottawa Reports | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/canning-centers-in-schools-urged-plan-is-presented-for-setting-up.html | CANNING CENTERS IN SCHOOLS URGED; Plan Is Presented for Setting Up Community Groups in the Rural Areas WORK HELD AN AID TO WAR Parley Sponsored by Office of Education Is Told How Program Operates | True | | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/bunas-patents-offered-to-us-standard-oil-of-new-jersey-would-make.html | BUNA-S PATENTS OFFERED TO U.S.; Standard Oil of New Jersey Would Make Free Transfer of Rights to Synthetic JEFFERS LAUDS PROPOSAL Stockholders Must Approve -- Plan Calls for Outlay of $5,000,000 for Research | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/payasyougo-tax-is-favored-by-79-overwhelming-trend-for-such.html | PAY-AS-YOU-GO TAX IS FAVORED BY 79%; Overwhelming Trend for Such Proposal Reported by Takers of the Gallup Poll RUML PLAN LOSES GROUND But 72% of the Voters Are Still Backing It, the Survey Indicates | True | By George Gallup Director, American Institute of Public Opinion | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/gas-problems-to-be-topic.html | Gas Problems to Be Topic | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/heads-jay-street-railroad.html | Heads Jay Street Railroad | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/plans-egg-rolling-contest.html | Plans Egg Rolling Contest | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/women-join-home-guard-win-their-fight-in-britain-for-right-to-serve.html | WOMEN JOIN HOME GUARD; Win Their Fight in Britain for Right to Serve | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/salvage-drive-deferred-program-here-to-be-coordinated-with-national.html | SALVAGE DRIVE DEFERRED; Program Here to Be Coordinated With National Campaign | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/biggest-little-railroad-quits.html | Biggest Little Railroad Quits | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/fiank-s-upton.html | FIANK S. UPTON | True | Special to THE DEW N0nX TnS. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/two-quit-peruvian-cabinet.html | Two Quit Peruvian Cabinet | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/reasons-for-buying-bonds.html | Reasons for Buying Bonds | True | MILTON M. HERMANSON | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/italian-physician-honored.html | Italian Physician Honored | True | By Telephone To the New York Times. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/terms-for-bank-stock-new-york-trusts-offering-will-be-to-holders-of.html | TERMS FOR BANK STOCK; New York Trust's Offering Will Be to Holders of April 28 | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/elizabeth-patton-prospective-bride-her-troth-to-lieut-henry-h.html | ELIZABETH PATTON PROSPECTIVE BRIDE; Her Troth to Lieut. Henry H. Scudder of Army, Rutgers Alumnus, Announced | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/abilitytopay-yardstick-payasgo-taxes-might-be-arranged-so-as-to.html | Ability-to-Pay Yardstick; Pay-as-Go Taxes Might Be Arranged So as to Avoid 'Forgiveness' | True | ALBERT S. GOSS | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/curb-on-newsprint-termed-essential-publishers-warned-by-wpb.html | CURB ON NEWSPRINT TERMED ESSENTIAL; Publishers Warned by WPB Official They Must Maintain Present 10% Limitation CIRCULATION SETS RECORD Public Shows Confidence in Press 'by Buying More Papers Than Ever Before' | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/19th-assault-case-in-lynn-mass.html | 19th Assault Case in Lynn, Mass. | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/an-appeal-for-baby-chicks.html | An Appeal for Baby Chicks | True | SYDNEY H. COLEMAN | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/kent-cooper-of-the-ap.html | KENT COOPER OF THE A.P. | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/kalbfus-tells-dar-only-force-can-uphold-international-law-admiral.html | Kalbfus Tells D.A.R. Only Force Can Uphold International Law; Admiral at Cincinnati Says Japan and Germany Must Be Restrained From Further Surprise Attacks in the Future | True | Special to THE NEW YORK TIMES. | |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/penn-state-in-gym-meet.html | Penn State in Gym Meet | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/whisky-stills-in-prison-discovery-made-in-georgia-after-mass-escape.html | WHISKY STILLS IN PRISON; Discovery Made in Georgia After Mass Escape of 25 | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/aubren-de-w-ibeit.html | AUBREN DE W. IBEIT | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/rules-on-servicemens-rations.html | Rules on Servicemen's Rations | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/army-paper-gives-cue.html | Army Paper Gives Cue | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/phillies-triumph-over-yale-7-to-0-miller-eli-athletic-head-and.html | PHILLIES TRIUMPH OVER YALE, 7 TO 0; Miller, Eli Athletic Head, and Magnate Cox the Opening Battery For Victors | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/germanys-gamble-on-tank-and-divebomber-held-lost-germanys-gamble-on.html | Germany's Gamble on Tank And Dive-Bomber Held Lost; GERMANY'S GAMBLE ON ARMS HELD LOST | True | By C.I. Sulzbergerwireless To the New York Times. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/scores-trade-treaties-samuel-crowther-says-policy-bypasses-the.html | SCORES TRADE TREATIES; Samuel Crowther Says Policy 'By-Passes the People' | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/de-gaulle-looks-to-better-state.html | de Gaulle Looks to Better State | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/sweden-may-bar-waters-to-reich-step-expected-unless-germans.html | SWEDEN MAY BAR WATERS TO REICH; Step Expected Unless Germans Satisfactorily Explain Attack on Neutral Submarine NO TRANSIT BAN SEEN Coastal Reports Tell of Gunshots Heard When Second Craft Sank Off Marstrand | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/stock-sale-exempted-by-sec.html | Stock Sale Exempted by SEC | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/8-farm-crop-rise-held-improbable-agriculture-expert-says-it-will-be.html | 8% FARM CROP RISE HELD IMPROBABLE; Agriculture Expert Says It Will Be Reached if Possible, but Looks for Only 3% ENDORSES HOME GARDENS Expects 21,000,000 Will Be Planted, but Warns They Must Be Kept Up | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/nicaragua-stocks-waters.html | Nicaragua Stocks Waters | True | Special Cable to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/state-tells-rules-for-childcare-aid-defines-war-work-liberally-and.html | STATE TELLS RULES FOR CHILD-CARE AID; Defines 'War Work' Liberally and Invites Requests Where Mothers Need Day Havens OFFERS THIRD OF COST Towns Certified for Federal Help Will Be Tided Over - - Plan Benefits New York | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/red-cross-over-top-in-newport.html | Red Cross Over Top in Newport | True | Special to THE NEW YORK TIMES. | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/japanese-battered-in-burma-and-china-americans-bomb-rangoon-foe.html | JAPANESE BATTERED IN BURMA AND CHINA; Americans Bomb Rangoon -- Foe Checked by Chinese | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/meet-in-monterrey-urge-world-in-which-no-people-is-exploited-to.html | MEET IN MONTERREY; Urge World in Which No People Is Exploited to Benefit Another ARGENTINA A TARGET Roosevelt Criticizes Her -- President Made War Plant Tour 2 CHIEFS OF STATE MEET IN MONTERREY | True | By W. H. Lawrencespecial To the New York Times. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/dutch-fliers-rent-in-larchmont.html | Dutch Fliers Rent in Larchmont | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/sells-seat-on-cotton-exchange.html | Sells Seat on Cotton Exchange | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/carter-outpoints-cooper-gains-award-in-main-8rounder-at-broadway.html | CARTER OUTPOINTS COOPER; Gains Award in Main 8-Rounder at Broadway Arena | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/newcomers-in-lineup.html | Newcomers in Line-Up | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/bulgarians-and-nazis-test-thrace-border-sofia-denies-general.html | BULGARIANS AND NAZIS TEST THRACE BORDER; Sofia Denies General Mobilization Has Been Ordered | True | By Telephone To the New York Times. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/rubini-to-coach-at-maryland.html | Rubini to Coach at Maryland | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/advertising-news.html | Advertising News | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/fortresses-blast-vessel-at-wewak-6000ton-japanese-cargo-ship.html | FORTRESSES BLAST VESSEL AT WEWAK; 6,000-Ton Japanese Cargo Ship Destroyed, Airfields Raked at New Guinea Base M'ARTHUR WARNS AGAIN Foe Rapidly Reinforcing Air, Ground Units for 'Coming Battle,' Spokesman Says | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/hull-assails-hitler-tojo.html | Hull Assails Hitler, Tojo | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/portrait-for-columbia-painting-of-captain-de-marcellin-is-gift-of.html | PORTRAIT FOR COLUMBIA; Painting of Captain de Marcellin Is Gift of Alumnus | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/four-fascists-slain-by-belgian-patriots-violence-is-expected-to.html | FOUR FASCISTS SLAIN BY BELGIAN PATRIOTS; Violence Is Expected to Spread -- Germans Curb Netherlands | True | By Telephone To the New York Times. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/eugene-c-pierso.html | EUGENE C. PIERSO | True | Special to TI IEw YoR TES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/3-us-aces-made-in-sunday-battle-long-island-flier-and-2-others-each.html | 3 U.S. ACES MADE IN SUNDAY BATTLE; Long Island Flier and 2 Others Each Shot Down Five or More Enemy Planes ALL IN 57TH FIGHTER UNIT Black Scorpions, Fighting Cocks and the Exterminators Were in Action Off Tunisia | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/jobs-for-college-girls-technical-training-found-to-be-major-factor.html | JOBS FOR COLLEGE GIRLS; Technical Training Found to Be Major Factor No Longer | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/meat-exchange-permitted-butcher-allowed-to-make-good-on-bruised-or.html | MEAT EXCHANGE PERMITTED; Butcher Allowed to Make Good on Bruised or Spoiled Cut | True | | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/24-more-planes-downed.html | 24 More Planes Downed | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/japanese-moves-to-south-indicated-chennault-believes-the-enemy-is.html | JAPANESE MOVES TO SOUTH INDICATED; Chennault Believes the Enemy Is Shifting Manchuria Troops to Threatened Areas PRAISES CHINESE FLIERS General Defies Foe to See Any Difference in Men in Units of His Air Force | True | By Brooks Atkinsonwireless To the New York Times. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/hans-emil-iecl-m.html | HANS EMIL IECL,' M | True | By Telephone To Tm Lqr Yore Tes. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/british-air-liner-attacked.html | British Air Liner Attacked | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/united-nations.html | United Nations | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/monterrey-crowd-greets-2-leaders-presidents-and-their-wives-shake.html | MONTERREY CROWD GREETS 2 LEADERS; Presidents and Their Wives Shake Hands on Roosevelt's Train Outside City | True | By Camille M. Clanfarraspecial To the New York Times. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/iron-ore-consumption-increased.html | Iron Ore Consumption Increased | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/mis-john-t-adams.html | MIS. JOHN T. ADAMS | True | Special to Taa Naw Yo .'a. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/russian-texts-of-the-days-war-communiques.html | Russian; Texts of the Day's War Communiques | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/height-is-stormed-moonlight-attack-opens-new-drive-on-enemys.html | HEIGHT IS STORMED; Moonlight Attack Opens New Drive on Enemy's Tunisian Position PLANE TOLL NOW 112 French Hold Newly Won Gains Despite Foe's Counter-Attack BRITISH ADVANCE IN NORTH; SEIZE ISLANDS HEIGHT IS STORMED IN 8TH ARMY DRIVE | True | By Frank L. Kluckhohnspecial Broadcast To the New York Times. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/article-11-no-title.html | Article 11 — No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/changing-markets-seen-after-war-boston-ad-parley-told-future-will.html | CHANGING MARKETS SEEN AFTER WAR; Boston Ad Parley Told Future Will Not Be Dominated by Few With Big Incomes TELLS OF PRETESTED COPY Moore Says Accident-Prevention Drive Was Submitted First to 250 Publishers | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/army-promotes-636-of-waac-officers-new-york-connecticut-and-new.html | ARMY PROMOTES 636 OF WAAC OFFICERS; New York, Connecticut and New Jersey Women Are Included | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/churchill-gets-new-snuffbox.html | Churchill Gets New Snuffbox | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/senators-to-open-owi-inquiry-as-witnesses-at-press-parley-senators.html | Senators to Open OWI Inquiry As Witnesses at Press Parley; SENATORS TO STUDY OWI PRESS PARLEY | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/son-to-herman-n-libermans-jr.html | Son to Herman N. Libermans Jr. | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/chute-makers-win-e-american-silk-mills-cited-for-production-in.html | 'CHUTE MAKERS WIN E; American Silk Mills Cited for Production in Orange, Va. | True | | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/president-stirred-by-visits-to-camps-he-sees-marines-in-training.html | PRESIDENT STIRRED BY VISITS TO CAMPS; He Sees Marines in Training, Waacs, Air Cadets and Other Units in Southern Centers RELAXES AT WARM SPRINGS Morale of Troops Is Very High, He Says, and What He Saw Gave Him a Big Boost | True | By W.h. Lawrencespecial To the New York Times. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/hens-set-laying-record-march-average-at-1574-eggs-putting-total.html | HENS SET LAYING RECORD; March Average at 15.74 Eggs, Putting Total Output Up 17% | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/120000000-added-to-city-bond-total-days-sales-lift-figure-to.html | $120,000,000 ADDED TO CITY BOND TOTAL; Day's Sales Lift Figure to $2,785,000,000 or 92% of Non-Banking Quota ANTI-NAZI RALLIES HELD Big Animated Battle Mural to Be Unveiled Today in Grand Central Terminal | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/dr-noble-to-quit-post-as-organist-to-retire-on-june-13-after-30.html | DR. NOBLE TO QUIT POST AS ORGANIST; To Retire on June 13 After 30 Years With St. Thomas Episcopal Church Here A MUSICIAN SINCE 1878 Now Nearing 76, He Served at York Minster for 15 Years Before Coming to U.S. | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/screen-news-here-and-in-hollywood-esther-williams-swimming-star-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Esther Williams, Swimming Star, to Play Opposite Red Skelton in 'Mr. Co-Ed' THREE NEW FILMS HERE 'China' Opens at Paramount, 'Assignment in Brittany' Seen at Loew's Criterion | True | BY Telephone To the New York Times. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/b-u-s-i-n-e-s-s-w-g-erk-i-wnsay-financial-89-ceilings-retained-on-n.html | B U S I N E S S w, , . g erk i wNs,AY, ,, . FINANCIAL 89,. CEILINGS RETAINED ON NEW SHEETINGS; OPA Not to Cut Prices Despite Reduced Thread Count Ordered by WPB ACTS ON LUMBER DISCOUNT Buyers Must Take Allowance if They Did in Past -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/charles-r-bacon-editor-librarian-was-jersey-politica-writer-forty.html | CHARLES R. BACON, EDITOR, LIBRARIAN; Was Jersey Political Writer Forty Years--Dies at 82 | True | pectal to THE IEW YO Txw. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/nazi-war-goods-car-blown-up-at-lyon-marseille-explosion-damages.html | NAZI WAR GOODS CAR BLOWN UP AT LYON; Marseille Explosion Damages Railway Repair Shops | True | By Telephone To the New York Times. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/jail-lashing-for-having-arms.html | Jail, Lashing for Having Arms | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/store-block-sold-on-the-west-side-broadway-and-columbus-circle.html | STORE BLOCK SOLD ON THE WEST SIDE; Broadway and Columbus Circle Realty, Valued at $1,995,000, Bought by Investors 25 SHOPS AND 55 OFFICES Large Property Once Held by Hearst as Possible Site for a Skyscraper | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/plane-cuts-ocean-crossing-time.html | Plane Cuts Ocean Crossing Time | True | | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/taxicab-mileage-here-to-be-cut-15-to-20-by-odt-order-applying-to.html | Taxicab Mileage Here to Be Cut 15 to 20% By ODT Order Applying to Gasoline Ration | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/face-remodeling-charge-operators-of-newark-building-accused-of-wlb.html | FACE REMODELING CHARGE; Operators of Newark Building Accused of WLB Violation | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/equity-names-delegates-6-to-attend-meeting-on-actors-place-in-the.html | EQUITY NAMES DELEGATES 6 to Attend Meeting on Actor's Place in the War Effort | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/garment-workers-open-art-display-students-of-local-91-show.html | GARMENT WORKERS OPEN ART DISPLAY; Students of Local 91 Show Paintings for Benefit of British War Relief SOME GENUINE TALENT Many Pictures Done by Young Women in War Jobs -- David Dubinsky a Sponsor | True | H.D. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/eugene-frost-atlas-powder-co-executive-33-years-in-explosives.html | EUGENE FROST; Atlas Powder Co. Executive 33 Years in Explosives Industry | True | SpeCial to THE 1VE YO TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/dissolution-is-proposed-north-continent-utilities-corp-files-plan.html | DISSOLUTION IS PROPOSED; North Continent Utilities Corp. Files Plan With SEC | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/news-of-food-pressure-canner-is-recommended-for-work-in-the-home.html | News of Food; Pressure Canner Is Recommended for Work in the Home; Advice to Novices Includes Equipment and Reference Matter | True | By Jane Holt | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/400-seek-food-lockers-first-in-westchester.html | 400 Seek Food Lockers, First in Westchester | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/count-fleet-fit-at-scene-of-derby-trainer-reaching-louisville-with.html | COUNT FLEET, FIT, AT SCENE OF DERBY; Trainer, Reaching Louisville With Colt, Does Not Expect Hoof Cut to Bother Him BLUE SWORDS AN ARRIVAL Ocean Wave, Amber Light and Seven Hearts in Blue Grass Stakes at Downs Today | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/malta-profits-from-book-sale.html | Malta Profits From Book Sale | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/refugee-conference-clears-underbrush-agenda-studied-in-bermuda.html | REFUGEE CONFERENCE CLEARS 'UNDERBRUSH'; Agenda Studied in Bermuda -- Brazil Balks at Traders | True | Special Cable to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/livtltff-swan.html | 'li,VTT.Tff SWAN | True | Special to T EV YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/dropping-of-rail-line-asked.html | Dropping of Rail Line Asked | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/house-group-backs-senate-on-dollar-lets-devaluation-power-stay-dead.html | HOUSE GROUP BACKS SENATE ON DOLLAR; Lets Devaluation Power Stay Dead and Moves to Keep Stability Fund at Home 'STRAW IN WIND' TO SOMERS Coinage Chairman Skeptical on International Bank -- Action Is Due Today | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/to-honor-israel-welichansky.html | To Honor Israel Welichansky | True | | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/seek-to-cut-shifting-of-war-industry-help-california-plants-set-up.html | SEEK TO CUT SHIFTING OF WAR INDUSTRY HELP; California Plants Set Up Employer-Worker Committees | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/pullman-a-trust-us-court-rules-subsidiaries-and-31-officers-found.html | PULLMAN A TRUST, U.S. COURT RULES; Subsidiaries and 31 Officers Found Guilty of Violating the Sherman Act CASE ARGUED BY ARNOLD Decree Is Proposed to Order Separation of Service and Manufacturing Company | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/agricultural-bill-is-passed-by-house-715099662-measure-paring.html | AGRICULTURAL BILL IS PASSED BY HOUSE; $715,099,662 Measure, Paring Grants, Goes to Senate | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/lower-13-case-rests-state-asks-death-or-freedom-for-accused-cook.html | 'LOWER 13' CASE RESTS; State Asks Death or Freedom for Accused Cook | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/cotton-prices-up-by-9-to-13-points-trade-buying-in-near-months.html | COTTON PRICES UP BY 9 TO 13 POINTS; Trade Buying in Near Months Recoups the Small Initial Losses on Exchange SELLING TREND VANISHES Volume Still Handicapped by Prevailing Uncertainty Concerning OPA Ceiling | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/britain-again-warned-of-gas.html | Britain Again Warned of Gas | True | Wireless to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/max-hirschs-son-killed-sergeant-harold-hirsch-dies-in-action-in.html | MAX HIRSCH'S SON KILLED; Sergeant Harold Hirsch Dies in Action in South Pacific | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/dr-oswald-r-gigttert.html | DR. OSWALD R. GIgT.T,ERT | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/troth-made-known-of-jean-mdougall-she-will-be-married-to-major.html | TROTH MADE KNOWN OF JEAN M'DOUGALL; She Will Be Married to Major Robert Page, Army Physician | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/will-buy-ambulances-group-pledged-to-turn-over-250-to-army-by-july.html | WILL BUY AMBULANCES; Group Pledged to Turn Over 250 to Army by July 1 | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/jamaica-lists-workers-for-us.html | Jamaica Lists Workers for U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/toward-french-unity.html | TOWARD FRENCH UNITY | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/offprice-apparel-lacking-in-market-wholesale-firmness-foreseen.html | OFF-PRICE APPAREL LACKING IN MARKET; Wholesale Firmness Foreseen Duplicated After Easter on Retail Markdowns BUYER INFLUX EXPECTED Early Visits Will Aim to Cover Basic Stocks of Staple and Classic Types | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/art-notes.html | Art Notes | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/michael-h-shafer.html | MICHAEL H. SHAFER | True | Special to ' Im7 YOR TS. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/aggressive-buying-sends-grain-up-house-ban-on-any-incentive.html | AGGRESSIVE BUYING SENDS GRAIN UP; House Ban on Any Incentive Payments to the Farmers Factor in Upsurge WHEAT, RYE RISE 1 CENT Oats Increase 1/4 to 3/4 Cent -- Offerings of May Corn Mark Activity | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/10-meat-firms-deny-black-market-plot-bench-warrants-issued-for-3.html | 10 MEAT FIRMS DENY BLACK MARKET PLOT; Bench Warrants Issued for 3 Others in U.S. Case in Jersey | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/giraud-honors-dead-nuns-posthumous-award-for-superior-of-bombed.html | GIRAUD HONORS DEAD NUNS; Posthumous Award for Superior of Bombed Algiers Convent | True |  | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/parris-island.html | Parris Island | True |  | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/business-notes.html | BUSINESS NOTES | True |  | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/fears-resistance-to-older-designs-rich-says-public-would-hold-back.html | FEARS RESISTANCE TO OLDER DESIGNS; Rich Says Public Would Hold Back if '42 Models Are Offered in Post-War STOP-GAP PLAN IS URGED Favors Marking of Temporary Output When Plants Need Time to Retool | True |  | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/saratogas-chances-fade-bull-meeting-with-spa-mayor-sees-no-prospect.html | SARATOGA'S CHANCES FADE; Bull, Meeting With Spa Mayor, Sees No Prospect for Racing | True |  | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/britains-bells-to-ring-ban-lifted-for-sunday-worship-starting-with.html | BRITAIN'S BELLS TO RING; Ban Lifted for Sunday Worship, Starting With Easter | True | Wireless to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/air-medal-awarded-to-87-seven-officers-from-new-york-state-among.html | AIR MEDAL AWARDED TO 87; Seven Officers From New York State Among the Recipients | True |  | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/equity-assists-studio-theatre.html | Equity Assists Studio Theatre | True |  | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/7-planes-downed-by-a-liberty-ship-25-men-in-a-green-gun-crew.html | 7 PLANES DOWNED BY A LIBERTY SHIP; 25 Men in a 'Green' Gun Crew Destroyed Enemy Bombers in Two Days ONE SUICIDE DIVE FOILED Commander Receives Medal -- Others Get Commendation for 'Outstanding Bravery' | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/skoda-plant-damage-reported.html | Skoda Plant Damage Reported | True |  | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/bronx-apartment-bought-by-operator-fivestory-gardentype-house-is.html | BRONX APARTMENT BOUGHT BY OPERATOR; Five-Story Garden-Type House Is Assessed at $210,000 | True |  | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/plans-new-air-transport-line.html | Plans New Air Transport Line | True |  | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/speedy-action-urged-on-farm-equipment-release-of-materials-answer.html | SPEEDY ACTION URGED ON FARM EQUIPMENT; Release of Materials Answer to Food Problem, McCormick Says | True | Special to THE NEW YORK TIMES. | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/records-for-ships-needed.html | Records for Ships Needed | True |  | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/42-profits-off-86-for-retail-concerns-drop-was-caused-almost-wholly.html | '42 PROFITS OFF 8.6% FOR RETAIL CONCERNS; Drop Was Caused Almost Wholly by Tax Rise, Survey Shows | True |  | C1B 581519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/gen-royce-takes-over-assumes-command-of-first-air-force-at-mitchel.html | GEN. ROYCE TAKES OVER; Assumes Command of First Air Force at Mitchel Field | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/fordham-game-put-off.html | Fordham Game Put Off | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/plans-childcare-course-vassar-to-open-second-wartime-institute-on.html | PLANS CHILD-CARE COURSE; Vassar to Open Second Wartime Institute on July 1 | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/bank-sells-pelham-home.html | Bank Sells Pelham Home | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/hits-union-maintenance-armstrong-cork-head-calls-it-governmental.html | HITS UNION MAINTENANCE; Armstrong Cork Head Calls It 'Governmental Coercion' | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581519 |
| 1943-04-21 | 1943-04-21 | https://www.nytimes.com/1943/04/21/archives/on-presidential-train.html | On Presidential Train | True | | C1B 581519 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/hardware-mutual-lists-asset-rise-record-figure-of-17567046-reported.html | HARDWARE MUTUAL LISTS ASSET RISE; Record Figure of $17,567,046 Reported for Last Year by Casualty Company $1,618,689 GAIN IN 1942 Premium Income Also at Its Highest level, $12,902,478 Being Reported | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/names-of-seamen-in-industry-sought-wsa-to-ask-big-companies-to.html | NAMES OF SEAMEN IN INDUSTRY SOUGHT; WSA to Ask Big Companies to Allow Search of Records for Former Merchant Men | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/britons-renew-vow-to-smash-japanese-eden-and-attlee-repeat-pledges.html | BRITONS RENEW VOW TO SMASH JAPANESE; Eden and Attlee Repeat Pledges to Reject Peace Offers | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/miller-hearing-adjourned.html | Miller Hearing Adjourned | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/deny-rushed-steel-caused-ship-loss-experts-and-officials-testify-at.html | DENY RUSHED STEEL CAUSED SHIP LOSS; Experts and Officials Testify at WPB Meeting on Speed and Specifications OTHER FLAWS ARE SEEN Committee Is Named to Work Out Simplified Test That Won't Hold Up Production | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/sea-scouts-body-recovered.html | Sea Scout's Body Recovered | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/record-crop-seen-for-middle-east-minister-of-state-casey-reports.html | RECORD CROP SEEN FOR MIDDLE EAST; Minister of State Casey Reports Countries of Levant Will Have Bumper Yields ANTI-LOCUST DRIVE IS ON Harvest Will Relieve Strain on Allied Shipping -- More Aid to Russia Envisaged | True | By C.I. Sulzbergerwireless To the New York Times. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/russian.html | Russian | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/prayer-book-text-in-review-of-blitz-we-had-fainted-unless-we-had.html | PRAYER BOOK TEXT IN REVIEW OF BLITZ; ' We Had Fainted Unless We Had Believed' Applied to Conduct of Britons | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 581613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/british-express-horror-discussion-in-commons-of-japans-action.html | BRITISH EXPRESS HORROR; Discussion in Commons of Japan's Action Expected Soon | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/9555472-earned-by-glass-concern-net-of-owensillinois-for-a-year.html | $9,555,472 EARNED BY GLASS CONCERN; Net of Owens-Illinois for a Year Compares With Prior Profit of $9,513,648 EQUAL TO $3.59 A SHARE Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/women-from-us-aiding-in-england-600-volunteers-of-british-and-dual.html | WOMEN FROM U.S. AIDING IN ENGLAND; 600 Volunteers of British and Dual Nationality Have Left Here Since August 40% TAKE CIVILIAN JOBS Majority Go Into Uniformed Services -- Workers of All Types Said to Be Needed | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/crisis-of-war-met-by-bell-telephone-system-devoting-all-effort-to.html | CRISIS OF WAR MET BY BELL TELEPHONE; System Devoting All Effort to Coming Through Trial Unimpaired, Gifford Says FACILITIES ARE STRAINED ' Sympathetic Understanding of Public' Is Praised at Stockholders' Meeting CRISIS OF WAR MET BY BELL TELEPHONE | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/baltimore-tops-toronto-wins-43-in-ninth-to-launch-international.html | BALTIMORE TOPS TORONTO; Wins, 4-3, in Ninth to Launch International Season | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/willkie-addresses-indiana-group.html | Willkie Addresses Indiana Group | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/chamber-in-cuba-approves-adopts-resolution-asking-renewal-of-trade.html | CHAMBER IN CUBA APPROVES; Adopts Resolution Asking Renewal of Trade Agreements | True | Special Cable to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/hs-wllloii6hbn-nthropolo6ist85-director-emeritus-since-1928-of-the.html | H/S. WILLOII6HBN; NTHROPOLO6IST,85; Director Emeritus Since 1928 of the Peabody Museum of Harvard Dies in Home EXPERT WAS SELF-TAUGHTi Former Artist, Ex-Instructor at University, Never Had a College Education | True | SDectal to m Nzw YORK TZarS. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/rawls-defends-course-manager-for-eh-rollins-sons-on-witness-stand.html | RAWLS DEFENDS COURSE; Manager for E.H. Rollins & Sons on Witness Stand | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/views-of-dr-wa-clarke.html | Views of Dr. W.A. Clarke | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/finnish.html | Finnish | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/rommel-reported-ill-said-to-be-in-berlin-suffering-from-malaria-and.html | ROMMEL REPORTED ILL; Said to Be in Berlin Suffering From Malaria and Breakdown | True | By Telephone To the New York Times. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/sports-of-the-times-james-j-johnston-without-interruptions.html | Sports of the Times; James J. Johnston Without Interruptions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/new-moon-takes-pimlico-feature-triumphs-over-hyacinthus-by-five.html | NEW MOON TAKES PIMLICO FEATURE; Triumphs Over Hyacinthus by Five Lengths as Meeting for War Relief Ends | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/salvationists-hold-holy-week-services-speaker-says-the-world-must.html | SALVATIONISTS HOLD HOLY WEEK SERVICES; Speaker Says the World Must Accept Christ's Teachings | True | | C1B 581613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/new-juke-box-records-reach-a-low-mark-0.html | New Juke Box Records Reach a Low Mark -- 0 | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/wlb-threatens-to-ask-for-troops-to-rout-lewis-pickets-in-newark-wlb.html | WLB Threatens to Ask for Troops To Rout Lewis Pickets in Newark; WLB DEMANDS END OF NEWARK STRIKE | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/abolition-of-fsa-credit-funds-for-farmers-held-blow-to-war-agency.html | Abolition of FSA Credit Funds For Farmers Held Blow to War; Agency Head Declares It May Force Many to Abandon Farms for Industry -- Scores Charge Federal Aid Is Communistic | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/heads-reynolds-realization.html | Heads Reynolds Realization | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/tax-compromise-fails-and-2-bills-will-go-to-house-collapse-of-truce.html | TAX COMPROMISE FAILS AND 2 BILLS WILL GO TO HOUSE; Collapse of Truce Overnight Puts Both Parties Back of Own Abatement Plans TEST DUE IN TWO WEEKS Democrats Would Apply 1941 Rates to 1942 Income and Adopt Withholding Levy TAX COMPROMISE ENDS IN COLLAPSE | True | By John H. Criderspecial To the New York Times. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/home-nursing-aid-widens-red-cross-here-to-give-talks-to-foreign.html | HOME NURSING AID WIDENS; Red Cross Here to Give Talks to Foreign Language Groups | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/shortage-of-gas-may-halt-buses-suspension-of-3-public-lines-is.html | SHORTAGE OF 'GAS' MAY HALT BUSES; Suspension of 3 Public Lines Is Narrowly Averted by the Action of PAW Office MANY DEALERS CLOSING Little Relief Seen for Rest of April -- Taxicabs Also Are Facing a Crisis | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/polish-art-at-capital-work-of-arthur-szyk-satirizes-axis-praises.html | POLISH ART AT CAPITAL; Work of Arthur Szyk Satirizes Axis, Praises Four Freedoms | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/news-of-food-salting-a-quick-method-for-preserving-cabbage-beans.html | News of Food; Salting a Quick Method for Preserving Cabbage, Beans and Other Vegetables | True | By Jane Holt | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/pierre-lorillard-buried-many-members-of-tuxedo-park-colony-at.html | PIERRE LORILLARD BURIED; Many Members of Tuxedo Park Colony at Funeral | True | Special to NSw YORK TtES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/omission-wins-panetian-handicap-at-jamaica-favorite-defeats-sicyon.html | Omission Wins Panetian Handicap at Jamaica; FAVORITE DEFEATS SICYON BY LENGTH Emanuel's Omission Sprints Six Furlongs in 1:12 4/5 and Pays $4.10 at Jamaica BULL REIGH EASY WINNER Robert T. and Singing Torch Double Returns $325.60 -- 10,850 Wager $872,813 | True | By Bryan Field | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/stamford-strike-ends.html | Stamford Strike Ends | True | Special to THE NEW YORK | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/finns-standardize-furniture.html | Finns Standardize Furniture | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/red-consul-general-to-assign-students-15-from-russia-soon-to-end.html | RED CONSUL GENERAL TO ASSIGN STUDENTS; 15 From Russia Soon to End Eight Months at Columbia | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/buys-1000000-in-war-bonds.html | Buys $1,000,000 in War Bonds | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/novikoff-still-holding-out.html | Novikoff Still Holding Out | True | | C1B 581613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/witnesses-differ-on-trade-renewal-arthur-besse-of-wool.html | WITNESSES DIFFER ON TRADE RENEWAL; Arthur Besse of Wool Manufacturers Tells House Group Treaty Is Not Necessary PATCHIN FOR EXTENSION Ship Official Contends Latin America Would Resent Abrogation of Pact | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/army-gets-tough-puzzle-new-guinea-natives-seek-its-aid-in-rationing.html | ARMY GETS TOUGH PUZZLE; New Guinea Natives Seek Its Aid in Rationing of Wives | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/mexicans-see-ties-cemented-by-visit-great-collaboration-in-every.html | MEXICANS SEE TIES CEMENTED BY VISIT; ' Great Collaboration in Every Field' Is Predicted by Defense Official HINTS OF OVERSEAS ARMY Modern Equipment, Big Funds Are Stressed by General as Controlling Factors | True | By Camille M. Cianfarraspecial To the New York Times. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/deadlock-continues-in-softcoal-parleys-action-by-president-or-wlb.html | DEADLOCK CONTINUES IN SOFT-COAL PARLEYS; Action by President or WLB Due if Week Brings No Accord | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/schappes-appeal-heard-exinstructor-pictured-as-victim-of-judicial.html | SCHAPPES APPEAL HEARD; Ex-Instructor Pictured as Victim of 'Judicial Lynching' | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/john-h-quigg.html | JOHN H. QUIGG | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/sewell-of-pirates-defeats-cubs-60-restricts-losers-to-three-singles.html | SEWELL OF PIRATES DEFEATS CUBS, 6-0; Restricts Losers to Three Singles -- Derringer Routed in Four-Run Eighth 3 HITS FOR ROOKIE COLMAN McCullough of Bruins Breaks Ankle Bone -- Landis Tosses First Ball in Chicago | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/robins-co-changes-name.html | Robins Co. Changes Name | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/nazis-torment-dutch-in-fear-of-invasion-one-western-hague-district.html | NAZIS TORMENT DUTCH IN FEAR OF INVASION; One Western Hague District Expropriated for Fortress | True | By Telephone To the New York Times. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/moves-to-enlarge-slumclearing-area-city-planning-board-to-hold.html | MOVES TO ENLARGE SLUM-CLEARING AREA; City Planning Board to Hold Hearing on May 5 | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/14-rescued-in-atlantic.html | 14 Rescued in Atlantic | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/guard-unit-mobilized-fifth-regiment-tries-problem-of-defense-in-the.html | GUARD UNIT MOBILIZED; Fifth Regiment Tries Problem of Defense in the Bronx | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/corp-jordan-in-tokyo-raid.html | Corp. Jordan in Tokyo Raid | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/three-cities-seeking-1944-parley-of-dar-congress-smallest-in-years.html | THREE CITIES SEEKING 1944 PARLEY OF D.A.R.; Congress, Smallest in Years, Ends in Cincinnati | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/us-fliers-scoring-defended-by-raf-commentator-assails-germans.html | U.S. FLIERS' SCORING DEFENDED BY R.A.F.; Commentator Assails Germans' Technique of Belittling the Claims of Americans ADMITS ERRORS DO OCCUR He Insists That Our Standards of Checking Enemy Losses Are as 'Severe' as British | True | Special Cable to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/federal-indictment-of-shipyard-assailed-bayonne-concern-asks-court.html | FEDERAL INDICTMENT OF SHIPYARD ASSAILED; Bayonne Concern Asks Court to Dismiss War Fraud Charge | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/oshawa-beats-winnipeg-six.html | Oshawa Beats Winnipeg Six | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/blanks-ready-for-aau-meet.html | Blanks Ready for A.A.U. Meet | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/miss-eugenie-m-tuck-is-honored-at-party-marie-christopher-hostess.html | MISS EUGENIE M. TUCK IS HONORED AT PARTY; Marie Christopher Hostess to Lt. J. R. Northrop's Fiancee | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/manhattan-clash-canceled.html | Manhattan Clash Canceled | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/william-itynk-sr.html | WILLIAM ]ItYN.k Sr. | True | pedal to TI NEW YORE TS. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/churchill-feared-peril-of-stalemate-told-miners-in-october-germans.html | CHURCHILL FEARED PERIL OF STALEMATE; Told Miners in October Germans Wanted Allies to Quarrel | True | Special Cable to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/tempered-liberty-urged-by-wallace-vice-president-in-bogota-sets.html | TEMPERED LIBERTY URGED BY WALLACE; Vice President, in Bogota, Sets Goal for the Democracies | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/franklin-medal-won-by-dr-urey-columbia-chemist-and-gw-pierce.html | FRANKLIN MEDAL WON BY DR. UREY; Columbia Chemist and G.W. Pierce, Harvard Emeritus, Are Honored at Institute LESSER AWARDS TO TEN R.H. Leach of Silver Firm Here and A.H. Bull of Subway Staff Among Winners | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/london-has-bus-strike.html | London Has Bus Strike | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/patrolman-hurt-as-a-jitterbug-throng-storms-the-paramount-to-hear.html | Patrolman Hurt as a Jitterbug Throng Storms the Paramount to Hear Trumpeter | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/goldsand-closes-series.html | Goldsand Closes Series | True | R.L. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/wingo-fined-as-foreign-agent.html | Wingo Fined as Foreign Agent | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/koenigsberg-believed-hard-hit.html | Koenigsberg Believed Hard Hit | True | By Telephone To the New York Times. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/browns-triumph-over-white-sox-30-hollingsworth-allows-four-hits-as.html | BROWNS TRIUMPH OVER WHITE SOX, 3-0; Hollingsworth Allows Four Hits as Team Wins Opener Seventh Straight Time | True | | C1B 581613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/liquor-rationing-to-be-tightened-quotas-of-wholesalers-here-to-be.html | LIQUOR RATIONING TO BE TIGHTENED; Quotas of Wholesalers Here to Be Cut Further in Move to Stretch Out Supply GREATER EQUITY SOUGHT Standard Minimum Allotments on Popular Brands to Aid Smaller Stores | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/william-n-milra-vy-an-industrl4list-73-chairman-of-barrett-co-inc.html | WILLIAM N. M'ILRA VY, AN INDUSTRL4LIST, 73; Chairman of Barrett Co., Inc., Here, 50 Years With Firm, Dies | True | Special to THE NEW YORK TXMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/black-market-in-gasoline-raided-30-arrested-fake-stamps-seized-30.html | Black Market in Gasoline Raided; 30 Arrested, Fake Stamps Seized; 30 TRAPPED HERE IN GASOLIHE FRAUD | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/owi-names-jackson-to-middle-east-post-vice-president-of-time-inc.html | OWI NAMES JACKSON TO MIDDLE EAST POST; Vice President of Time, Inc., Will Also Be African Chief | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/birthday-bombs.html | BIRTHDAY BOMBS | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/8-teacher-bills-vetoed-by-dewey-governor-holds-retirement-measures.html | 8 TEACHER BILLS VETOED BY DEWEY; Governor Holds Retirement Measures Would Help Only a Chosen Few POST-WAR PLAN APPROVED Appropriation of $3,000,000 Signed, Along With Time Extension for Service Men | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/mrs-george-b-wendell.html | MRS. GEORGE B. WENDELL | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/new-england-telephone-and-telegraph.html | New England Telephone and Telegraph | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/port-authority-case-continues.html | Port Authority Case Continues | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/big-profit-charged-in-gas-ration-fraud-jersey-dealer-accused-by-opa.html | BIG PROFIT CHARGED IN 'GAS' RATION FRAUD; Jersey Dealer Accused by OPA in Illicit Coupon Deal | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/whippany-workers-go-back.html | Whippany Workers Go Back | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/labor-group-quits-detroit-wmc-body-afl-and-cio-men-resign-to.html | LABOR GROUP QUITS DETROIT WMC BODY; A.F.L. and C.I.O. Men Resign to Protest President's Order | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/household-finance-corporation.html | Household Finance Corporation | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/ap-men-exchange-jobs.html | A.P. Men Exchange Jobs | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/sister-mary-adelaide-celebrated-her-golden-jubilee-as-a-nun-in-1924.html | SISTER MARY ADELAIDE; Celebrated Her Golden Jubilee as a Nun in 1924 | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/at-loews-criterion.html | At Loew's Criterion | True | T.S. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/new-marks-expected-in-drake-relay-meet-five-records-may-fall.html | NEW MARKS EXPECTED IN DRAKE RELAY MEET; Five Records May Fall Despite Drop of 200 in Entries | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/annual-watercolor-show-opens.html | Annual Water-Color Show Opens | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/club-aid-to-understanding-open-house-for-officers-encourages-amity.html | Club Aid to Understanding; Open House for Officers Encourages Amity Among Allied Forces | True | AMELIA G. HULL | C1B 581613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/miss-marilynn-mitchell-becomes-bride-of-lieut-lorenz-williams-rinek.html | Miss Marilynn 'Mitchell Becomes' Bride Of Lieut. Lorenz Williams Rinek of Army | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/congress-aroused-by-japanese-news-members-of-all-political-groups.html | CONGRESS AROUSED BY JAPANESE NEWS; Members of All Political Groups Indignant and Demand Firm Course With Tokyo GRUESOME, RAYBURN SAYS Representative Luce Would Bomb Foe 'Out of War' -- Fish Calls for Reprisals | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/us-army-elevens-to-meet-in-london-crimson-tide-plays-fighting-irish.html | U.S. ARMY ELEVENS TO MEET IN LONDON; ' Crimson Tide' Plays 'Fighting Irish' May 8 -- Film Acquaints Britons With Football | True | Wireless to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/new-building-drops-sharply.html | New Building Drops Sharply | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/says-price-control-faces-real-test-qf-walker-warns-holdline-order.html | SAYS PRICE CONTROL FACES REAL TEST; Q.F. Walker Warns 'Hold-Line' Order Does Not End Need for Readjustments FLEXIBILITY IS STRESSED Advancing Costs of Civilian Output Must Be Allowed For, Macy Economist Holds SAYS PRICE CONTROL FACES REAL TEST | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/dr-wambaugh-is-disputed-criticism-of-the-hoovergibson-article.html | Dr. Wambaugh Is Disputed; Criticism of the Hoover-Gibson Article Evokes Reply From Latter | True | HUGH GIBSON | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/slayer-of-girl-18-admits-his-guilt-rivers-who-prosecuted-him-is.html | SLAYER OF GIRL, 18, ADMITS HIS GUILT; Rivers, Who Prosecuted Him, Is Praised by Court | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/voids-1261123-verdict-court-sets-aside-jury-award-in-suit-against.html | VOIDS $1,261,123 VERDICT; Court Sets Aside Jury Award in Suit Against City | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/argentina-limits-inflow-of-capital-government-decrees-strict.html | ARGENTINA LIMITS INFLOW OF CAPITAL; Government Decrees Strict Control to Bar Funds That Are Merely Fleeing War | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/trade-officials-to-meet-executives-to-discuss-wartime-problems-here.html | TRADE OFFICIALS TO MEET; Executives to Discuss Wartime Problems Here Monday | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/social-service-group-to-advise-on-studies-spellman-heads-council-of.html | SOCIAL SERVICE GROUP TO ADVISE ON STUDIES; Spellman Heads Council of 19 to Aid School at Fordham | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/barlow-hinshaw.html | Barlow -- Hinshaw | True | Special to TH NIW YORX TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/instinct-and-recollection.html | Instinct and Recollection | True | ADA RAILEY | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/exgov-dickinson-rallies.html | Ex-Gov. Dickinson Rallies | True | Special to THE NEW YORK TIMES. | C1B 581613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/new-job-vistas-open-to-women-supplementing-men-on-wide-scale-in-new.html | NEW JOB VISTAS OPEN TO WOMEN; Supplementing Men on Wide Scale in Newspapers, Publishers Reveal WORK AT VARIED TASKS Little Feminine Interest Is Noted in Post-War Plans, One Editor Reports | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/cotton-continues-in-narrow-range-market-awaiting-action-on-ceilings.html | COTTON CONTINUES IN NARROW RANGE; Market Awaiting Action on Ceilings and Disposal of Government's Stock LOSSES OF 5 TO 9 POINTS Local and Southern Selling Is Noted After Price-Fixing Deals by Trade | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/new-zealand-gives-aid-war-workers-to-receive-cash-grant-to.html | NEW ZEALAND GIVES AID; War Workers to Receive Cash Grant to Supplement Income | True | Special Cable to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/fromme-henderson.html | Fromme -- Henderson | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/new-schools-of-nursing.html | New Schools of Nursing | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/elizabeth-w-haas-brideelect-.html | Elizabeth W. Haas Bride-Elect { | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/in-the-nation-a-somewhat-brighter-prospect-indicated.html | In The Nation; A Somewhat Brighter Prospect Indicated | True | By Arthur Krock | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/coal-act-extended-for-120day-period-house-votes-extra-time-for.html | COAL ACT EXTENDED FOR 120-DAY PERIOD; House Votes Extra Time for Committee Consideration | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/plans-adjustments-in-inventory-control-wpb-may-act-to-aid-garment.html | PLANS ADJUSTMENTS IN INVENTORY CONTROL; WPB May Act to Aid Garment Men, Wagenbauer Declares | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/l-mary-goodwin-bride-i-of-g-w-piddington-wed-in-short-hills-to.html | l! MARY GOODWIN BRIDE i OF G. W. PIDDINGTON.!; Wed in Short Hills to Lieutenant in the Army Air Forces | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/victory-ship-contracts-let.html | Victory "Ship" Contracts Let | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/manufacturers-group-to-meet.html | Manufacturers' Group to Meet | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/childrens-revue-on-tuesday.html | Children's Revue on Tuesday | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/elected-trustee-of-stevens.html | Elected Trustee of Stevens | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/wpb-unit-shifted-to-war-food-body-beveragestobacco-division-is.html | WPB UNIT SHIFTED TO WAR FOOD BODY; Beverages-Tobacco Division Is Transferred -- Other Action by Agencies WPB UNIT SHIFTED TO WAR FOOD BODY | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/women-army-doctors.html | WOMEN ARMY DOCTORS | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/the-bells-ring-in-england.html | THE BELLS RING IN ENGLAND | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/thetis-once-sunk-lost-in-mediterranean-action.html | Thetis, Once Sunk, Lost In Mediterranean Action | True | By the United Press | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/judge-finch-gets-loving-cup.html | Judge Finch Gets Loving Cup | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/british-manpower-data-offered.html | British Manpower Data Offered | True | | C1B 581613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/pay-rises-for-all-similar-jobs-asked-of-wlb-by-stock-exchange.html | Pay Rises for All Similar Jobs Asked of WLB by Stock Exchange; Appeal Is Filed From Directive Ordering Increases for 384, Leaving Unchanged Status of 535 in Comparable Work EXCHANGE APPEALS WLB PAY INCREASE | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/3000000-children-to-work.html | 3,000,000 Children to Work | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/us-and-mexican-presidents-visit-an-air-station-in-texas-good.html | U.S and Mexican Presidents Visit an Air Station in Texas; Good Neighbor Presidents Get Together in Mexico PRESIDENT VISITS TEXAS AIR STATION | True | By W.h. Lawrencespecial To the New York Times. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/ames-pdgkbn-en6ineer-7i-dies-consultant-to-aluminum-co-of-america.html | AMES . PdGKBN, EN6INEER, 7i, DIES; Consultant to Aluminum Co. of America Once Had Charge of Its Hydraulic Work HE JOINED STAFF IN 1907 Responsible for Hydroelectric Developments -- Built,Cheoah Dam in North Carolina | True | Seciat to TE lw Nou Tums, | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/point-price-cuts-are-listed-by-opa-values-of-frozen-foods-and-soups.html | POINT PRICE CUTS ARE LISTED BY OPA; Values of Frozen Foods and Soups Lowered in Some Cases 25 to 50% STOCKS WERE PILING UP Agency Moves to Speed Sales of Those Goods Which Had Been Held on Shelves | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/john-e-mw00d-first-tax-collector-at-monmouth-beach-had-served-on.html | JOHN E. M'W00D; First Tax Collector at Monmouth Beach Had Served on' Council | True | Special to T lmw YOR TI&ES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/harmony-of-agencies-reported-in-brazil-caffery-says-war-groups-are.html | HARMONY OF AGENCIES REPORTED IN BRAZIL; Caffery Says War Groups Are Working Without Friction | True | Special Cable to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/miss-watermans-troth-vassar-freshman-fiancee-of-lt-joseph-r-carney.html | MISS WATERMAN'S TROTH; - Vassar Freshman Fiancee of Lt. Joseph R. Carney, U. S. A. | True | Special to THIn NW YORK Tls. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/bishop-sees-rise-in-army-chaplains-dr-adna-wright-leonard-says.html | BISHOP SEES RISE IN ARMY CHAPLAINS; Dr. Adna Wright Leonard Says Roosevelt Expressed Concern Over Shortage in Africa FOR 'HOME FRONT' GROUP Methodist Leader, in England on Tour, Will Go to Iceland, Africa, India, China | True | Special Cable to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/gets-cross-for-heroism.html | Gets Cross for 'Heroism' | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/debut-of-bampton-in-a-parsifal-role-huge-audience-hears-her-sing.html | DEBUT OF BAMPTON IN A 'PARSIFAL' ROLE; Huge Audience Hears Her Sing Part of Kundry for First Time at Metropolitan CORDON AS GURNEMANZ Melchior And Olitzki in Cast -- The Performance One of Two During Holy Week | True | By Olin Downes | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/alfred-hall-dies-on-movie-set.html | Alfred Hall Dies on Movie Set | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/arnold-pledges-men-to-revenge-commander-of-us-army-air-forces-vows.html | ARNOLD PLEDGES MEN TO REVENGE; Commander of U.S. Army Air Forces Vows Destruction of Japan's War Lords SAYS FLIERS DIED HEROES General Urges Americans to Redouble Their Efforts to Smash Foe in Orient | True | | C1B 581613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/ubo-to-install-variety-programs-organizes-vaudeville-bills-to-keep.html | U.B.O. TO INSTALL VARIETY PROGRAMS; Organizes Vaudeville Bills to Keep Theatres Open When Touring Shows Are Scarce BIJOU TO BE RENOVATED Skippy Homeier, 12-Year-Old Actor, Gets Featured Billing -- Other News of Stage | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/harmon-describes-his-jungle-escape-separated-from-crew-after-leap.html | HARMON DESCRIBES HIS JUNGLE ESCAPE; Separated From Crew After Leap From Crashing Plane in Storm Over Guiana CUT WAY THROUGH WILDS Ex-Football Star Tramped for Days to Get Natives' Aid -- Two of His Men Killed | True | By Lieut. Thomas Harmon | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/marshall-field-co-reports-nlrb-upset-store-tells-employes-court.html | MARSHALL FIELD & CO. REPORTS NLRB UPSET; Store Tells Employes Court Voids Backing of C.I.O. Unit | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/poles-ask-reprisals-on-german-civilians-hold-them-responsible-for.html | POLES ASK REPRISALS ON GERMAN CIVILIANS; Hold Them Responsible for the Crimes of Their Army | True | Wireless to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/ohio-is-flooding-at-cincinnati.html | Ohio Is Flooding at Cincinnati | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/halsey-hails-victors-over-100-japanese-record-for-a-single-action.html | Halsey Hails Victors Over 100 Japanese; Record for a Single Action | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/areas-bond-total-is-2925000000-sales-of-140000000-in-day-leave-only.html | AREA'S BOND TOTAL IS $2,925,000,000; Sales of $140,000,000 in Day Leave Only $75,000,000 of Quota Yet to Be Sold HIGHER GOAL CONSIDERED Big Subtreasury Rally to Be Held at 11:45 A.M. Today -- Many Cities Pass Marks AREA'S BOND TOTAL IS $2,925,000,000 | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/10190045-bond-sale-for-toscanini-concert.html | $10,190,045 Bond Sale For Toscanini Concert | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/aged-woman-killed-in-fall.html | Aged Woman Killed in Fall | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/fliers-bid-high-to-bomb-tokyo.html | Fliers Bid High to Bomb Tokyo | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/17-prisoners-named-one-connecticut-man-among-those-held-in-italy.html | 17 PRISONERS NAMED; One Connecticut Man Among Those Held in Italy | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/samuel-f-b-morse.html | SAMUEL F. B. MORSE | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/weather-slows-crops-they-will-be-ten-days-to-two-weeks-late-in-the.html | WEATHER SLOWS CROPS; They Will Be Ten Days to Two Weeks Late in the East | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/change-in-brewster-board.html | Change in Brewster Board | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/art-sale-yields-14317-two-chandeliers-bring-460-on-second-day-of.html | ART SALE YIELDS $14,317; Two Chandeliers Bring $460 on Second Day of Auction | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/housing-project-for-newark.html | Housing Project for Newark | True | | C1B 581613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/john-allaghan-figure-in-sports-member-of-new-jersey-state-racing.html | JOHN '(;ALLAGHAN, FIGURE IN SPORTS; Member of New Jersey State Racing Commission Dies in West Palm Beach EX-PART OWNER OF BEARS Formerly Had an Interest in DodgersHis Cement Firm Had Many War Contracts | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/name-ship-for-gershwin-today.html | Name Ship for Gershwin Today | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/conn-in-kentucky-camp-joins-12th-armored-division-as-coach-of.html | CONN IN KENTUCKY CAMP; Joins 12th Armored Division as Coach of Boxing Team | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/inflation-still-a-menace.html | Inflation Still a Menace | True | JACOB BRENNER | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/harry-a-torvipkins-exhead-of-stationery-firm-in-rochester-he-served.html | HARRY A. TorvIPKINS; Ex-Head of Stationery Firm in Rochester He Served 41 Years | True | Special to Tw. Nw YOP, TIES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/marshall-wins-decision-beats-christoforidis-in-10round-bout-at.html | MARSHALL WINS DECISION; Beats Christoforidis in 10-Round Bout at Cleveland | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/south-africa-to-hold-election.html | South Africa to Hold Election | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/phyllis-j-carothers-betrothed-i.html | Phyllis J. Carothers Betrothed I | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/orchestra-backed-by-petrillo-board-dismissal-of-14-musicians-by.html | ORCHESTRA BACKED BY PETRILLO BOARD; Dismissal of 14 Musicians by Philharmonic Held Valid Under the Contract LOCAL'S VERDICT RATIFIED Wage Negotiations Said to Be Deadlocked, but Season of 28 Weeks Reported Set | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/delaware-studies-liquor-curb.html | Delaware Studies Liquor Curb | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/suggestion-from-chungking.html | Suggestion From Chungking | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/britain-warns-nazis-on-gas-hears-they-plan-to-use-it-several.html | Britain Warns Nazis on Gas; Hears They Plan to Use It; ' Several Sources' Report Hitler Is Ready to Employ Lethal Fumes in Russia -- Instant Reprisals Promised GERMANY WARNED AGAINST USING GAS | True | By Milton Brackerspecial Cable To the New York Times. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/stocks-close-gap-with-regent-tops-wall-st-sees-new-base-for-future.html | STOCKS CLOSE GAP WITH REGENT TOPS; Wall St. Sees New Base for Future Moves -- Turnover Is 1,141,368 Shares CLOSING HOUR IS BUSIEST Large Blocks of Utilities Are Traded -- Treasury Loans Lag Among Bonds | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/reports-6-fliers-held-rome-radio-says-japan-captured-them-in-p40.html | REPORTS 6 FLIERS HELD; Rome Radio Says Japan Captured Them in P-40 Plane | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/childcare-stand-of-mayor-scored-800-civic-delegates-demand-he-put.html | CHILD-CARE STAND OF MAYOR SCORED; 800 Civic Delegates Demand He Put $1,000,000 in Budget to Match State Fund DEADLINE IS NEXT TUESDAY Letter Accuses La Guardia of 'Lack of Comprehension' and Short-Sighted Policy | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/san-francisco-utility-plan-loses.html | San Francisco Utility Plan Loses | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 581613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/british.html | British | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/fish-calls-for-reprisals.html | Fish Calls for Reprisals | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/alcoa-strikes-barred.html | Alcoa Strikes Barred | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/french.html | French | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/genungs-elects-campbell.html | Genung's Elects Campbell | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/cleveland-cellist-joins-philharmonic-leonard-rose-will-share-post.html | CLEVELAND 'CELLIST JOINS PHILHARMONIC; Leonard Rose Will Share Post Here With Joseph Shuster | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/ten-enemy-bases-bombed.html | Ten Enemy Bases Bombed | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/typhus-epidemic-in-iran.html | Typhus Epidemic in Iran | True | Wireless to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/tunisian-war-front-visited-by-spellman-archbishopflies-fro-cairo-to.html | TUNISIAN WAR FRONT VISITED BY SPELLMAN; Archbishop-Flies Fro Cairo to Jerusalem for Easter | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/202-saved-at-sea-after-torpedoing-survivor-of-north-atlantic.html | 202 SAVED AT SEA AFTER TORPEDOING; Survivor of North Atlantic Sinking Tells of Rescue by Coast Guard Cutter EVEN DOG MASCOT SPARED 33 More U-Boat Victims From Two Other Vessels Picked Up by Same Craft | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/berlin-is-expecting-cut-in-meat-ration-reduction-from-350-to-300.html | BERLIN IS EXPECTING CUT IN MEAT RATION; Reduction From 350 to 300 Grams a Week Imminent | True | By Telephone To the New York Times. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/brown-predicts-prices-will-hold-opa-chief-says-pending-rules-will.html | BROWN PREDICTS PRICES WILL HOLD; OPA Chief Says Pending Rules Will Stabilize Living Cost Only 1% Above Goal MEAT CEILINGS INVOLVED Director Asserts C.I.O. Survey Is More Accurate Than Labor Bureau Index | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/chaplain-folansbee-promoted.html | Chaplain Folansbee Promoted | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/grocery-group-for-inquiry.html | Grocery Group for Inquiry | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/norene-mcarthy-to-wed-o-will-be-the-bride-of-cadet-c-w-richmond-jr.html | NORENE M'CARTHY TO WED; o Will Be the Bride of Cadet C. W. Richmond Jr. of West Point | True | Special to T1 NEW YOR TS. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/united-states.html | United States | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/heney-l-bloch.html | HENEY L. BLOCH | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/world-food-shifts-in-mind-for-parley-free-flow-of-surpluses-is-on.html | WORLD FOOD SHIFTS IN MIND FOR PARLEY; Free Flow of Surpluses Is on Tentative Agenda Set for Hot Springs May 18 WORLD FOOD SHIFTS IN MIND FOR PARLEY | True | By John MacCormacspecial To the New York Times. | C1B 581613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/navy-called-slow-in-submarine-war-truman-report-says-tardiness.html | NAVY CALLED SLOW IN SUBMARINE WAR; Truman Report Says Tardiness Caused Tonnage Loss Equal to New Ships NAVY CALLED SLOW IN SUBMARINE WAR | True | By C.p. Trussellspecial To the New York Times. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/curtiss-candy-to-aid-workers.html | Curtiss Candy to Aid Workers | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/marilyn-a-gates-enoaoe-to-wed-montclair-girl-a-student-at-u-c-l-a.html | MARILYN A. GATES ENOAOE]) TO WED; Montclair Girl, a Student at U. C. L. A., to Be Wed to Geo. McC. Crandell of Navy . | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/fighting-french-reply.html | Fighting French Reply | True | By the United Press. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/city-gets-ambulances-two-presented-by-downtown-womens-unit-of-awvs.html | CITY GETS AMBULANCES; Two Presented by Downtown Women's Unit of A.W.V.S. | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/junior-league-tea-on-tuesday.html | Junior League Tea on Tuesday | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/the-report-on-the-raid.html | THE REPORT ON THE RAID | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/british-fliers-sweep-over-western-burma-bombs-dropped-on-500-enemy.html | BRITISH FLIERS SWEEP OVER WESTERN BURMA; Bombs Dropped on 500 Enemy Soldiers - - Airfield Raided | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/elizabeth-has-a-holiday-spends-17th-birthday-in-country-with.html | ELIZABETH HAS A HOLIDAY; Spends 17th Birthday in Country With Parents and Sister | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/loews-buys-5-millions-275000-in-war-bonds-are-also-subscribed-by.html | LOEWS BUYS 5 MILLIONS; $275,000 in War Bonds Are Also Subscribed by Employes | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/donald-m-nelsons-address-before-publishers-of-country.html | Donald M. Nelson's Address Before Publishers of Country | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/win-music-awards-miss-lauris-steere-and-bernard-goldstein-take-top.html | WIN MUSIC AWARDS; Miss Lauris Steere and Bernard Goldstein Take Top Honors | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/plane-gas-short-patterson-warns-undersecretary-says-invasion-of.html | PLANE 'GAS SHORT, PATTERSON WARNS; Under-Secretary Says Invasion of Europe May Be Affected by Fuel Situation BLAME PUT ON JEFFERS Ickes Says Machinery Needed for 100-Octane Use Was Shifted to Rubber | True | North American Newspaper Alliance. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/navy-luck-bested-foes-fleet.html | Navy "Luck" Bested Foe's Fleet | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/new-listings-authorized.html | New Listings Authorized | True | | C1B 581613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/prayers-for-peace-good-friday-theme-resurrection-of-free-world-to.html | PRAYERS FOR PEACE GOOD FRIDAY THEME; Resurrection of Free World to Be Asked on Anniversary of the Crucifixion SERVICES AT DUFFY FIGURE St. Patrick's Will Have Two '3-Hour' Commemorations for Benefit of Workers | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/schooner-cut-in-half-twentyone-of-crew-believed-lost-in-crash-off.html | SCHOONER CUT IN HALF; Twenty-one of Crew Believed Lost in Crash Off Nova Scotia | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/helicopter-vs-submarine.html | HELICOPTER VS. SUBMARINE | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/wise-address-says-hull-secretary-hails-it-as-in-spirit-of.html | WISE ADDRESS, SAYS HULL; Secretary Hails It as in Spirit of Hemisphere Cooperation | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/george-loomis-robinson.html | GEORGE LOOMIS ROBINSON | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/united-nations.html | United Nations | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/to-discuss-inventories-read-to-address-furniture-men-on-stock.html | TO DISCUSS INVENTORIES; Read to Address Furniture Men on Stock Limitations | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/liquor-ads-barred-in-saturday-post-curtis-publishing-stockholders.html | LIQUOR 'ADS BARRED IN SATURDAY POST; Curtis Publishing Stockholders Also Reject Salary Cuts and Directorship Changes | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/denies-guilt-in-abortion.html | Denies Guilt in Abortion | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/lt-edwin-a-h-tucker-resident-of-new-naval-officer-york-dies-in.html | LT. EDWIN A. H. TUCKER !; ' Resident of New Naval Officer, York, Dies in Portsmouth, Va. | True | Specalsds new | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/giles-files-complaint-tells-landis-and-manufacturer-baseball-is-not.html | GILES FILES COMPLAINT; Tells Landis and Manufacturer Baseball Is Not as Specified | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/april-plane-output-7000-nelson-says-and-still-gaining-he-tells.html | APRIL PLANE OUTPUT 7,000, NELSON SAYS, AND STILL GAINING; He Tells Publishers Hitler's Big Error Was Underestimating U.S. Productive Speed DEAR CALLS FOR VIGILANCE A.N.P.A. Head Declares It is Price of Liberty Against Government Restrictions U.S. PLANE OUTPUT 7,000 THIS MONTH | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/books-authors.html | Books -- Authors | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/racing-jobs-linked-to-more-politicians-farley-among-those-named-at.html | RACING JOBS LINKED TO MORE POLITICIANS; Farley Among Those Named at Hearing in Union Row | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/troth-announced-of-liette-colnin-holton-arms-graduate-will-become.html | TROTH ANNOUNCED OF LIETTE COLNIN; Holton Arms Graduate Will Become Bride of Lieutenant R. H. Dunlop Jr., U. S. A. BOWED AT SWEDISH COURT She Also Attended Bachelors Cotillon -- Fiance Studied at Georgia School of Technology | True | | C1B 581613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/bagby-trips-tigers-for-indians-by-10-yields-three-hits-gets-two.html | BAGBY TRIPS TIGERS FOR INDIANS BY 1-0; Yields Three Hits, Gets Two Singles and Sends Winning Run Across on Fly in 9th ROSAR AIDS WITH DOUBLE Cullenbine Goes to Third on Blow, Then Scores -- 13,847 See Cleveland Inaugural | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/eastman-demands-pleasure-trip-cut-vacation-travel-however-is.html | EASTMAN DEMANDS PLEASURE TRIP CUT; Vacation Travel, However, Is 'Desirable' but Not Essential and Must Be Spread RULES OUT EXTRA TRAINS Only Commuter Cars, Idle for Week-Ends, Affect Summer Relief, ODT Chief Says | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/seek-teachers-for-summer-jobs.html | Seek Teachers for Summer Jobs | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/handicap-to-cooperation.html | Handicap to Cooperation | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/george-w-brownyard.html | GEORGE W. BROWNYARD | True | Special to T w YoP x.s. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/stabilizing-fund-extended-by-house-but-amendment-bars-president.html | STABILIZING FUND EXTENDED BY HOUSE; But Amendment Bars President From Using $2,000,000,000 in Any Post-War Pool DEVALUATION IS DROPPED Measure, Already Passed by Senate, Withdraws Authority Given in '34 Gold Reserve Act | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/advertising-aim-defined-it-should-contribute-to-national-morale.html | ADVERTISING AIM DEFINED; It Should Contribute to National Morale, Richard Manville Says | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/edith-gordons-plans-elizabeth-girl-will-be-married-to-dr-francis.html | -'EDITH GORDON'S PLANS; Elizabeth Girl Will Be Married to Dr. Francis Lehr on June 20 | True | Specia] to THE Nlbv YORK Tlss. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/godoy-stops-menichelis.html | Godoy Stops Menichelis | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/russians-beat-off-caucasus-attacks-red-airmen-help-repel-mass.html | RUSSIANS BEAT OFF CAUCASUS ATTACKS; Red Airmen Help Repel Mass Assaults on Soviet Lines in Novorossiisk Area CRIMEAN FERRY BOMBED Ships Bringing Troops Sunk -- Berlin Issues Contradictory Reports on Fighting | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/draft-boards-put-new-fathers-in-3-d-those-about-to-become-parents.html | DRAFT BOARDS PUT NEW FATHERS IN 3-D; Those About to Become Parents Also May Be Deferred | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/bjoernsson-is-reelected-as-the-regent-of-iceland.html | Bjoernsson Is Re-elected As the Regent of Iceland | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/dear-warns-press-to-guard-liberties-head-of-publishers-calls-for.html | DEAR WARNS PRESS TO GUARD LIBERTIES; Head of Publishers Calls for 'Eternal Vigilance' Against Government Restrictions NEWSPRINT CUT OPPOSED Law Committee Urges Step Toward Ending System of Federal Directives | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/legalized-makework.html | LEGALIZED MAKE-WORK | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/home-canners-are-told-last-years-basis-holds.html | Home Canners Are Told Last Year's Basis Holds | True | By the United Press | C1B 581613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/heads-new-association-of-soup-dehydrators.html | Heads New Association Of Soup Dehydrators | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/marine-ace-downs-7-of-foe-in-one-action.html | Marine Ace Downs 7 of Foe in One Action; | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/moreland-inquiry-bares-new-fraud-injured-worker-paid-lawyer-240.html | MORELAND INQUIRY BARES NEW FRAUD; Injured Worker Paid Lawyer $240 Above $50 Fee Granted by State Labor Office ATTORNEY ADMITS CHARGE Deal Is Described as 'Clipping the Claimant' -- Doctors Face Investigation | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/british-drive-on-eastern-anchor-of-foes-southern-line-taken-in.html | BRITISH DRIVE ON; Eastern Anchor of Foe's Southern Line Taken in Encirclement ADVANCE IN MOUNTAINS Troops Push Past Djebel Garci as First Army Takes Point Above Medjez-el-Bab British Advance in Battle of the Mountains | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/government-defers-buying-unsold-autos-dealers-disposing-of-them.html | GOVERNMENT DEFERS BUYING UNSOLD AUTOS; Dealers, Disposing of Them Faster, Agree to Wait | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/whiteside-favors-wpb-civilian-unit-new-supply-chief-is-against-an.html | WHITESIDE FAVORS WPB CIVILIAN UNIT; New Supply Chief Is Against an Independent Agency as in Maloney Bill PLANS 2 ADVISORY GROUPS Production's Vice Chairman to Consult Federal and Business Leaders | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/approves-absenteeism-inquiry.html | Approves Absenteeism Inquiry | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/bonds-and-shares-on-london-market-giltedge-stocks-ease-and-home.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Ease and Home Rails Recede Under Profit-Taking Sales PRE-EASTER QUIET NOTED Mining Issues, However, Are Active With Rises in Both Diamonds and Golds | True | Wireless to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/standard-costs-to-gain-dohr-predicts-developments-in-in-postwar.html | STANDARD COSTS TO GAIN; Dohr Predicts Developments in in Post-War Accounting | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/joseph-p-deegan.html | JOSEPH P. DEEGAN | True | Special to THE W YORK TS. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/mrs-roosevelt-to-be-guest.html | Mrs. Roosevelt to Be Guest | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/opa-officials-are-working-on-tighter-curb-on-the-gasoline-allowance.html | OPA officials Are Working on Tighter Curb On the Gasoline Allowance for Truck Use | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/art-notes.html | Art Notes | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/industrial-production-now-203-of-base-rate.html | Industrial Production Now 203% of Base Rate | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/georgia-afl-for-fourth-term.html | Georgia A.F.L. for Fourth Term | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/bombers-tried-feint-to-fool-japanese-flew-50-miles-out-to-sea.html | BOMBERS TRIED FEINT TO FOOL JAPANESE; Flew 50 Miles Out to Sea Before Heading Toward China | True | | C1B 581613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/want-more-blackouts-westchester-defense-officials-plan-plea-to.html | WANT MORE BLACKOUTS; Westchester Defense Officials Plan Plea to State Director | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/apparel-men-want-markup-restored-dubow-asks-end-of-the-10-cut-in.html | APPAREL MEN WANT MARK-UP RESTORED; Dubow Asks End of the 10% Cut in Fall Pricing Order and Advance in Date END-USE POLICY IS URGED Best Method for Solving Major Lining Supply Problem, He Tells Group | True |  | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/china-with-alan-ladd-and-loretta-young-opens-at-the-paramount.html | ' China,' With Alan Ladd and Loretta Young, Opens at the Paramount -- Picture Is Called Romance With Topical Theme | True | By Bosley Crowther | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/mexican-president-returns.html | Mexican President Returns | True | By the United Press. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/peggy-cullen-affianced-boston-girl-will-become-bride-of-ensign.html | PEGGY CULLEN AFFIANCED; Boston Girl Will Become Bride of Ensign Joseph Huggins | True | Special to THe- IIEW YORK TES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/canadian-aviator-killed-flying-officer-gfr-jackson-a-casualty-in.html | CANADIAN AVIATOR KILLED; Flying Officer G.F.R. Jackson a Casualty in England | True |  | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/publishers-program-today.html | Publishers' Program Today | True |  | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/british-still-chained.html | British Still Chained | True |  | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/sec-gets-utility-plan-canceling-of-contracts-of-public-utilities.html | SEC GETS UTILITY PLAN; Canceling of Contracts of Public Utilities Management Sought | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/clarence-a-tantau.html | CLARENCE A. TANTAU | True | Special to THE N=-W Yo T'ES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/access-to-parleys-urged.html | Access to Parleys Urged | True |  | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/pullman-deplores-antitrust-ruling-company-head-says-it-comes-at.html | PULLMAN DEPLORES ANTI-TRUST RULING; Company Head Says It Comes at Time When Railroads Want More Sleepers | True |  | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/major-wilson-honored-aviation-leader-gets-legion-air-service-post.html | MAJOR WILSON HONORED; Aviation Leader Gets Legion Air Service Post Award | True |  | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/japanese.html | Japanese | True |  | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/allround-newspaper-man.html | ALL-ROUND NEWSPAPER MAN | True |  | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/james-e-pope-dead-newark-man-once-declared-when-soldier-in-cuba.html | JAMES E. POPE; Dead Newark Man Once Declared When Soldier in Cuba | True | SPecial to THE N YORE TZEUS. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/business-world.html | BUSINESS WORLD | True |  | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/mass-refugee-shift-rejected-at-parley-usbritish-conferees-agree-no.html | MASS REFUGEE SHIFT REJECTED AT PARLEY; U.S.-British Conferees Agree No Big Migration Is Feasible | True | Special Cable to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/wpb-due-to-double-output-of-stoves-step-is-in-line-with-policy-of.html | WPB DUE TO DOUBLE OUTPUT OF STOVES; Step Is in Line With Policy of Easing Curbs on Consumer Goods Production LINKED TO CANCELLATIONS With Munitions Stockpiles Growing, Agencies Must Act to Divert Materials | True |  | C1B 581613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/common-wealth-party-acts.html | Common Wealth Party Acts | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/syracuse-student-wins-press-prize-frederick-c-irion-receives-500-in.html | SYRACUSE STUDENT WINS PRESS PRIZE; Frederick C. Irion Receives $500 in Cash and A.N.P.A. Gold Medal for Monograph WAR SERVICE HIS THEME ' Weapons of Democracy' Tells How Newspapers Have Aided in Country's Conflicts | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/oil-stocks-in-east-drop-to-new-low-index-of-finished-products-loses.html | OIL STOCKS IN EAST DROP TO NEW LOW; Index of Finished Products Loses 0.7 to Stand at 28.1 at End of Last Week NOV. 7, '42, LEVEL WAS 58.3 Gasoline in Storage Shows a Decrease of 1,091,000 Barrels -- Light Fuel Is Up | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/son-to-charles-r-gebhardts-.html | Son to Charles R. Gebhardts { | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/urges-additional-pay-for-office-workers-benge-tell-management-group.html | URGES ADDITIONAL PAY FOR OFFICE WORKERS; Benge Tell Management Group It Would Offset Lack of Help | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/safety-awards-go-to-18-newspapers-prizes-for-best-records-in.html | SAFETY AWARDS GO TO 18 NEWSPAPERS; Prizes for Best Records in Delivery Truck Operation Given in Six Groups ACCIDENT RATE DECLINES 1,198 Mishaps in 51,912,144 Miles Traveled, a Rate of 2.3 Per 100,000, in Year | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/marion-steam-shovel-company.html | Marion Steam Shovel Company | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/owi-meets-press-and-senate-group-davis-parries-questions-of-100.html | OWI MEETS PRESS AND SENATE GROUP; Davis Parries Questions of 100 Reporters as Members of Judiciary Committee Watch BACKS PROPAGANDA VALUE Sherwood Tells of Enemies 'in Hundreds' Surrendering on Basis of Our Leaflets | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/gehrig-scrapbook-in-museum.html | Gehrig Scrapbook in Museum | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/connecticut-kills-birth-control.html | Connecticut Kills Birth Control | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/borovsky-presents-an-allbach-recital-his-first-program-of-leipzig.html | BOROVSKY PRESENTS AN ALL-BACH RECITAL; His First Program of Leipzig Master's Work in U.S. | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/sec-approves-liquidation-manufacturers-trust-to-end-its-utility.html | SEC APPROVES LIQUIDATION; Manufacturers Trust to End Its Utility Service Company | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/two-jersey-clubs-will-start-today-newark-awaits-rochester-with.html | TWO JERSEY CLUBS WILL START TODAY; Newark Awaits Rochester, With Little Giants Set for Visit of Buffalo | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/yankees-and-dodgers-try-again-today-to-start-in-pennant-races.html | Yankees and Dodgers Try Again Today to Start in Pennant Races; WEATHER DELAYS INAUGURALS HERE Bonham Still Slated to Face Wynn on Mound in Yanks' Opener With Senators GIANTS STICK TO LOHRMAN Head or Newsom to Hurl for Dodgers at Ebbets Field -- No Change in Ceremonies | True | By John Drebinger | C1B 581613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/a-van-dyke-sells-for-1250.html | A Van Dyke Sells for $1,250 | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/says-japanese-will-gasp-nash-tells-new-zealanders-allied-strength.html | SAYS JAPANESE WILL GASP; Nash Tells New Zealanders Allied Strength Will Shock Tokyo | True | Special Cable to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/dr-samuel-g-davis-anesthetist-was-76-maryland-university-professor.html | DR. SAMUEL G. DAVIS, ANESTHETIST, WAS 76; Maryland University Professor Served Many Hospitals | True | Special to TZ EW YORK TIAEZS. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/wheat-prices-sag-after-firm-start-drop-12-to-58-cent-following.html | WHEAT PRICES SAG AFTER FIRM START; Drop 1/2 to 5/8 Cent Following Early Buying Spurt on Board of Trade EXCHANGES IN CORN NOTED Lack of Offerings Holds Down Cash Oats Despite a Shipping Demand | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/40000000-credit-to-douglas-aircraft-revolving-fund-from-banks.html | $40,000,000 CREDIT TO DOUGLAS AIRCRAFT; Revolving Fund From Banks Announced to Stockholders | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/lee-p-soutrn.html | LEE P. SOUTRN | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/uncle-to-sail-on-the-sullivans.html | Uncle to Sail on The Sullivans | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/nicaragua-names-two-ministers.html | Nicaragua Names Two Ministers | True | Special Cable to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/australia-looks-for-early-attack-holds-many-indicators-point-to.html | AUSTRALIA LOOKS FOR EARLY ATTACK; Holds Many Indicators Point to Japanese Attempt to Invade Continent CHINESE REPORTS CITED Japanese Radio Statements Are Also Listed as Factors in Present Expectations | True | By Tillman Durdinwireless To the New York Times. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/emilio-vass_____all0-i-former-assistant-treasurer-ofi-puerto-rico-.html | EMILIO VASS_____ALL0 I; Former Assistant Treasurer ofl Puerto Rico a Rail Official ] ! | True | Special to T NE oK 'l'. j | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/chinese.html | Chinese | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/crowley-returns-stock-ausnit-found-to-be-cuban-by-alien-property.html | CROWLEY RETURNS STOCK; Ausnit Found to Be Cuban by Alien Property Custodian | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/business-group-to-hear-clark.html | Business Group to Hear Clark | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/drives-by-japanese-near-canton-fail-chinese-kill-800-enemy-troops.html | DRIVES BY JAPANESE NEAR CANTON FAIL; Chinese Kill 800 Enemy Troops in Counter-Attacks | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/wilwred-h-hemingwan.html | WILWRED H. HEMINGWAN | True | Special Cable to TE NEW YO . | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/rightists-reported-slain-35-killed-in-paris-last-week-swiss-source.html | RIGHTISTS REPORTED SLAIN; 35 Killed in Paris Last Week, Swiss Source Says | True | | C1B 581613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/president-aghast-he-says-civilized-people-will-share-horror-at-act.html | PRESIDENT AGHAST; He Says Civilized People Will Share Horror at Act of Japanese DOOLITTLE FLIERS VICTIMS Some of 8 Captured Men Slain as Bombers of Civilians -- Congress Members Angry FRIENDLY CHINA WAS THE HAVEN FOR GENERAL DOOLITTLE'S MEN AFTER THE RAID ON TOKYO PRESIDENT AGHAST AT TOKYO KILLINGS | True | By Bertram D. Hulenspecial To the New York Times. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/15-raidsin-one-day-harry-foe-on-kiska-army-airmen-step-up-attacks.html | 15 RAIDS-IN ONE DAY HARRY FOE ON KISKA; Army Airmen Step Up Attacks on Japanese in Aleutians to Prevent Air Peril FOUR SOLOMONS BASES HIT Cargo Vessels Among Targets as Our Forces Maintain South Pacific Offensive | True | By Sidney Shalettwireless To the New York Times. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/orphan-asylum-reports-institution-in-bronx-spent-305689-in-fiscal.html | ORPHAN ASYLUM REPORTS; Institution in Bronx Spent $305,689 in Fiscal Year | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/treasury-to-close-books.html | Treasury to Close Books | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/german.html | German | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/agree-on-wheat-plan-british-supply-officers-would-buy-one-grade-of.html | AGREE ON WHEAT PLAN; British Supply Officers Would Buy One Grade of Flour | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/honeywell-charter-changed.html | Honeywell Charter Changed | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/cabinet-shift-held-tokyo-bid-for-time-victory-for-moderates-in-the.html | CABINET SHIFT HELD TOKYO BID FOR TIME; Victory for 'Moderates' in the Naming of Shigenitsu, Say Chinese Observers WOULD CONSERVE GAINS Japanese 'Middle' Group Said to Aim to Get Peace After Consolidating Conquests | True | Wireless to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/to-sift-deferring-of-federal-workers-boards-will-file-reports-with.html | TO SIFT DEFERRING OF FEDERAL WORKERS; Boards Will File Reports With Draft Chief Monthly | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/watson-denounces-report.html | Watson Denounces Report | True | GOODWIN WATSON. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/red-cross-frolic-held-womens-city-club-pays-tribute-to-its.html | RED CROSS FROLIC HELD; Women's City Club Pays Tribute to Its Volunteer Workers | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/opa-acts-to-spur-sales-of-poultry-revised-ceiling-rules-to-be.html | OPA ACTS TO SPUR SALES OF POULTRY; Revised Ceiling Rules to Be Revealed Today -- Fight on Black Market Pushed NEW EGG ORDER PLANNED It Is Expected to Fix Prices for All Kinds -- Three More Restaurants Punished | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/alexander-seeking-job-former-pitching-star-wants-to-return-to.html | ALEXANDER SEEKING JOB; Former Pitching Star Wants to Return to Baseball as Coach | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/still-the-same-stengel.html | Still the Same Stengel | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/peoples-gas-light-and-coke.html | Peoples Gas Light and Coke | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/urges-better-family-life-mrs-gruenberg-says-mothers-must-adopt-new.html | URGES BETTER FAMILY LIFE; Mrs. Gruenberg Says Mothers Must Adopt New Patterns | True | | C1B 581613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/dont-buy-bonds-nazis-ask-by-radio.html | Don't Buy Bonds, Nazis Ask by Radio | True | By the United Press. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/picketing-halts-at-bendix.html | Picketing Halts at Bendix | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/italian.html | Italian | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/mme-chiang-shocked-calls-for-speedy-retribution-for-execution-of.html | MME. CHIANG SHOCKED; Calls for Speedy Retribution for Execution of Fliers | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/heads-620000-drive-of-jewish-welfare-unit.html | Heads $620,000 Drive Of Jewish Welfare Unit | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/nurses-who-served-in-first-world-war-are-among-55-ready-to-help-in.html | Nurses Who Served in First World War Are Among 55 Ready to Help in This One | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/8000-deerskins-for-war-effort.html | 8,000 Deerskins for War Effort | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/artists-pledge-war-aid-minimum-of-5000000-hours-to-be-donated-by.html | ARTISTS PLEDGE WAR AID; Minimum of 5,000,000 Hours to Be Donated by Victory Group | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/watson-dodd-held-unfit-for-us-jobs-house-special-group-upholds-dies.html | WATSON, DODD HELD 'UNFIT' FOR U.S. JOBS; House Special Group Upholds Dies Committee on Two FCC Employes Under Fire DR. SCHUMAN IS CLEARED Conclusions Follow Hearings of Accused Men -- Discharge of First Two Is Urged | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/lehman-impressed-with-relief-work-tells-press-in-london-military.html | LEHMAN IMPRESSED WITH RELIEF WORK; Tells Press in London Military Authorities Will Administer Aid at War's Close WILL RETURN TO U.S. SOON Stresses That Help for Freed Lands Will Be Joint Task of All United Nations | True | Wireless to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/punjab-carries-on-in-key-indian-role-province-preserves-traditions.html | PUNJAB CARRIES ON IN KEY INDIAN ROLE; Province Preserves Traditions of Sikander in an Oligarchy That Bars Dissension | True | By Herbert L. Matthewswireless To the New York Times. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/connecticut-joins-court-suit.html | Connecticut Joins Court Suit | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/new-jersey-masons-elect.html | New Jersey Masons Elect | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/miss-ann-coijlson-prospefiye-bride-student-at-radcliffe-college.html | MISS ANN COIJLSON PROSPE(FIYE BRIDE; Student at Radcliffe College Betrothed to William Dean Jr., Army Officer Candidate | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/new-penalties-set-for-java-prisoners-batavia-radio-tells-of-rules.html | NEW PENALTIES SET FOR JAVA PRISONERS; Batavia Radio Tells of Rules for Captured Allied Nationals | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/notes.html | Notes | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/311-added-to-list-of-army-wounded-192-of-the-men-named-by-war.html | 311 ADDED TO LIST OF ARMY WOUNDED; 192 of the Men Named by War Department Were Hurt in North Africa 29 NEW YORKERS ON ROLL Twelve Soldiers Hail From New Jersey and Half a Dozen From Connecticut | True | | C1B 581613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/screen-news-here-and-in-hollywood-constance-bennett-quits-role-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Constance Bennett Quits Role in 'Hi Diddle Diddle' After Row With Producer TWO PICTURES HELD OVER ' Hangmen Also Die' and 'Flight for Freedom' in 2d Weeks -- Dual Bill at Palace | True | By Telephone To the New York Times. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/walter-a-may-i-former-owner-of-may-drug-co-in-pittsburgh-dies-at-69.html | WALTER A. MAY I; Former Owner of May Drug Co. in Pittsburgh Dies at 69 | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/the-savages-of-tokyo.html | THE SAVAGES OF TOKYO | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/reply-published-by-fighting-french-several-issues-elaborated-in.html | REPLY PUBLISHED BY FIGHTING FRENCH; Several Issues Elaborated in Response to Unity Plans Advanced by Giraud THREE MAIN POINTS MADE Underground, Civil Regime and Ouster of Vichy Men Are Objects of Emphasis | True | By Harold Callenderspecial To the New York Times. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/warns-of-manpower-needs.html | Warns of Manpower Needs | True | Special to THE NEW YORK TIMES. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/to-cut-jersey-rail-rates-roads-announce-intrastate-reduction-to.html | TO CUT JERSEY RAIL RATES; Roads Announce Intra-State Reduction to Begin May 15 | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/swedish-sailings-seen-trade-with-argentina-resuming-german-agency.html | SWEDISH SAILINGS SEEN; Trade With Argentina Resuming, German Agency Says | True | By Telephone To the New York Times. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/byrnes-bars-rises-over-15-formula-permits-increases-for-26000-pine.html | BYRNES BARS RISES OVER 15% FORMULA; Permits Increases for 26,000 Pine Workers, but Warns No More Will Be Given WRITES BROWN HIS STAND Requests After 'Hold-the-Line' Order Will Be Rejected, Administrator Is Told | True | By Louis Starkspecial To the New York Times. | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/grl-j-kei-73-a-priest-50-yrg-pastor-of-st-monicas-church-here-since.html | GR:L J, KEI, 73, A PRIEST 50 YRg; Pastor of St. Monica's Church Here Since 1913 Dies After an Illness of Month . A CLASSMATE OF HAYES Studied in Troy With Cardinal -- Was Ordained at 23 by Special Dispensatioe | True | | C1B 581613 |
| 1943-04-22 | 1943-04-22 | https://www.nytimes.com/1943/04/22/archives/chinese-soldiers-ragged-but-good-observer-finds-it-a-mistake-to.html | CHINESE SOLDIERS RAGGED BUT GOOD; Observer Finds It a Mistake to Estimate Their Fighting Qualities by Appearance SALWEEN TROOPS HEROIC Look Like the 'Ragamuffins' Washington Had, but They Keep Killing Japanese | True | By Brooks Atkinsonwireless To the New York Times. | C1B 581613 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/italian.html | Italian | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/ross-to-get-rotary-medallion.html | Ross to Get Rotary Medallion | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/confirms-wmc-nominations.html | Confirms WMC Nominations | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/insurance-gains-reported.html | Insurance Gains Reported | True | | C1B 581614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/wider-inquiry-due-on-xray-kickbacks-entire-field-in-compensation.html | WIDER INQUIRY DUE ON X-RAY KICKBACKS; ' Entire Field' in Compensation Cases Will Be Studied by Moreland Commissioners EXPERT ADMITS BIG BONUS Doctor, Named by State Labor Office Over Medical Unit's Protest, Testifies | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/brazil-picks-delegate-to-ilo.html | Brazil Picks Delegate to I.L.O. | True | Special Cable to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/american-mother-of-1943-named-a-college-head-has-4-sons-in-war.html | American Mother of 1943 Named; A College Head, Has 4 Sons in War | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/united-nations.html | United Nations | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/japanese.html | Japanese | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/maryknoll-nuns-interned-by-japanese-are-reported-in-good-health-in.html | Maryknoll Nuns, Interned by Japanese, Are Reported in Good Health in China | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/sales-of-new-autos-to-us-permitted-but-jones-says-dealers-prefer-to.html | SALES OF NEW AUTOS TO U.S. PERMITTED; But Jones Says Dealers Prefer to Trade With Public | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/peter-a-van-iik.html | PETER A. VAN IIK | True | secial to TH NKW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/seeks-fund-for-venereal-cases.html | Seeks Fund for Venereal Cases | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/nelson-asks-new-rubber-survey-by-baruch-to-settle-conflict-rubber.html | Nelson Asks New Rubber Survey By Baruch to Settle Conflict; RUBBER RESURVEY BY BARUCH SOUGHT | True | By Charles E. Eganspecial To the New York Times. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/art-world-victim-of-circus-fever-norlyst-gallery-breaks-out-in.html | ART WORLD VICTIM OF CIRCUS FEVER; Norlyst Gallery Breaks Out in Display of Old Posters and Sculptural Three-Ringer SHOW ALSO BY WALT KUHN His Work Dealing With the Big Top on View -- 'Clown's Head' in Iver Rose's Exhibition | True | By Edward Alden Jewell | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/zivic-to-work-on-farm.html | Zivic to Work on Farm | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/philharmonic-denies-it.html | Philharmonic Denies It | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/votes-puerto-rico-study-house-approves-25000-fund-for-firsthand.html | VOTES PUERTO RICO STUDY; House Approves $25,000 Fund for First-Hand Inquiry | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/shapiro-loses-bail-fight-court-of-appeals-upholds-ruling-against.html | SHAPIRO LOSES BAIL FIGHT; Court of Appeals Upholds Ruling Against $100,000 Bond | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/transport-of-axis-to-africa-hard-hit-patterson-says-50-per-cent-of.html | TRANSPORT OF AXIS TO AFRICA HARD HIT; Patterson Says 50 Per Cent of Ships and Planes Attempting Run Have Been Destroyed ROMMEL SUPPLIES NIPPED Allies, Heavily Pounding Europe, Divert Nazi Air Power From Fronts, He Says | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/film-libraries-unite-form-group-to-promote-wider-use-of-screen-in.html | FILM LIBRARIES UNITE; Form Group to Promote Wider Use of Screen in Education | True | | C1B 581614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/settlement-seen-in-brewster-suit-move-approved-in-principle-by.html | SETTLEMENT SEEN IN BREWSTER SUIT; Move Approved 'In Principle' by Board of Directors of Aeronautical Corporation SETTLEMENT SEEN IN BREWSTER SUIT | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/peters-leaving-cornell-post.html | Peters Leaving Cornell Post | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/gasoline-racketeering.html | GASOLINE RACKETEERING | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/harmon-leaves-surinam.html | Harmon Leaves Surinam | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/two-charities-to-gain-operetta-to-aid-nursing-group-and.html | TWO CHARITIES TO GAIN; Operetta to Aid Nursing Group and Neighborhood Association | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/giraudists-win-dispute-over-legation-archives.html | Giraudists Win Dispute Over Legation Archives | True | By Telephone To the New York Times. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/landis-will-act-on-change-in-ball-manufacturers-must-rectify-lack.html | LANDIS WILL ACT ON CHANGE IN BALL; Manufacturers Must Rectify Lack of Resiliency, He Says After Giles Complains | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/swpc-names-hirschmann-to-direct-test-plan-here.html | SWPC Names Hirschmann To Direct Test Plan Here | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/errors-seen-in-point-system-opa-changes-in-values-are-held-due-to.html | Errors Seen in Point System; OPA Changes in Values Are Held Due to Faulty Estimate of Supplies | True | JULES BACKMAN | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/reuben-granowsky-author-and-writer-for-yiddish-publications-dies-in.html | REUBEN GRANOWSKY; Author and Writer for Yiddish Publications Dies in Brooklyn | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/decree-to-mrs-peterson-wife-of-painter-of-bird-life-obtains-reno.html | DECREE TO MRS. PETERSON; Wife of Painter of Bird Life Obtains Reno Divorce | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/foodstuff-prices-continue-upward-primary-markets-show-slight-gains.html | FOODSTUFF PRICES CONTINUE UPWARD; Primary Markets Show Slight Gains in Week as Others Remain Steady | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/screen-news-here-and-in-hollywood-van-johnson-will-play-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Van Johnson Will Play Lead in 'Meet Me in St. Louis,' With Judy Garland THREE FILMS OPEN TODAY ' Reveille With Beverly' and 'Russians at War' Arrivals -- 26,500 Attend 'China' | True | By Telephone To the New York Times. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/named-to-advisory-board-of-chemical-bank-trust.html | Named to Advisory Board Of Chemical Bank & Trust | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/canadian-wheat-stocks-down.html | Canadian Wheat Stocks Down | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/dr-e-s-parons-h-educator-9-marietta-college-president-from-1919-to.html | DR. E. S. PARONS, /[H EDUCATOR, 9; ? Marietta 'College .President From 1919 to 1936 Is Dead in Cambridge, Mass. A GRADUATE OF AMHERST Took Divinity Degree at Yale -- Served in Congregational Church in Colorado | True | Speeial to 'IItE Igw YORK Tls. | C1B 581614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/apartment-leased-in-east-80th-st-alexander-spear-furniture-company.html | APARTMENT LEASED IN EAST 80TH ST.; Alexander Spear, Furniture Company Executive, Will Live in No. 19 TENANTS TO MADISON AVE. Three Take Units in Murray House -- Many Renters Go to Riverside Drive | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/london-americans-want-to-join-army-us-recruiting-office-there.html | LONDON AMERICANS WANT TO JOIN ARMY; U.S. Recruiting Office There Accepts About Fifty Men a Month for Service | True | By Milton Brackerwireless To the New York Times. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/situation-called-serious-report-on-business-conditions-viewed-as.html | Situation Called Serious; Report on Business Conditions Viewed as Too Moderate | True | EDWIN A. STORMS, President, Smaller Industries, New York District | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/us-bars-reprisals-against-prisoners-patterson-undersecretary-of-war.html | U.S. BARS REPRISALS AGAINST PRISONERS; Patterson, Under-Secretary of War, Says That We Will Act Against Japanese Officials SPUR TO WAR IN PACIFIC Demand Rises in Congress for Greater Emphasis -- Others Stress Strategy | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/cj-farley-denies-he-slew-policeman-nephew-of-former-sheriff-says-he.html | C.J. FARLEY DENIES HE SLEW POLICEMAN; Nephew of Former Sheriff Says He Was Forced to Admit Crime | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/dr-andrew-sloan.html | DR. ANDREW SLOAN | True | Special to THIn N.W YORK TI.S. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/cubs-halt-pirates-with-run-in-7th-43-cavarrettas-fly-breaks-tie.html | CUBS HALT PIRATES WITH RUN IN 7TH, 4-3; Cavarretta's Fly Breaks Tie -- Pittsburgh Draws Even as Passeau Weakens | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/h-n-doughertn-sales-executi-a-founder-vice-president-of-treadwell.html | H. N. DOUGHERTN, SALES EXECUTI; A Founder, Vice President of Treadwell Co., Manufacturing Engineers -- Dies at 78 BEGAN WITH $300 CAPITAL Concern Has Important War ContractsmHe Headed Third Drukman Grand Jury | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/29-more-navy-casualties-four-new-york-and-one-jersey-men-are-dead.html | 29 MORE NAVY CASUALTIES; Four New York and One Jersey Men Are Dead or Missing | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/sec-approves-stock-sale-northwestern-wisconsin-electric-common.html | SEC APPROVES STOCK SALE; Northwestern Wisconsin Electric Common Buyers Listed | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/us-steel-reports-on-stock.html | U.S. Steel Reports on Stock | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/united-states.html | United States | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/five-are-denaturalized-one-of-germanborn-upstate-is-in-prison-as.html | FIVE ARE DENATURALIZED; One of German-Born Up-State Is in Prison as Draft Dodger | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/track-body-names-rickenbacker-head-he-is-chosen-chairman-of-the.html | TRACK BODY NAMES RICKENBACKER HEAD; He Is Chosen Chairman of the General Committee Sponsoring A.A.U. Title Games BENEFICIARY IS SELECTED Proceeds of U.S. Meet Here on June 19-20 Will Go to Army Air Forces Aid Society | True | By Joseph O. Nichols | C1B 581614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/princeton-conquers-columbias-nine-73-pounds-three-hurlers-for-ten.html | PRINCETON CONQUERS COLUMBIA'S NINE, 7-3; Pounds Three Hurlers for Ten Hits in League Contest | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/poultry-prices-revised-by-opa-in-move-against-black-market.html | POULTRY PRICES REVISED BY OPA; In Move Against Black Market Wholesale Ceilings Are Fixed and Haulage Charges Set LOWERS THE BETTER BIRDS But Raises Cheaper Types So as to Curb 'Upgrading' -- 116 Court Actions Begun | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/browns-release-pitcher-rich.html | Browns Release Pitcher Rich | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/patents-for-the-government-diamond-match-company-apparently-led-in.html | Patents for the Government; Diamond Match Company Apparently Led in Surrendering Rights | True | JEROME ALEXANDER | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/rogers-diesel-aircraft-appoints-vice-president.html | Rogers Diesel & Aircraft Appoints Vice President | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/buys-4family-house-in-bronx.html | Buys 4-Family House in Bronx | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/american-planes-in-raid-on-bangkok-liberator-bombers-take-part-in.html | AMERICAN PLANES IN RAID ON BANGKOK; Liberator Bombers Take Part in Third U.S. Attack on the Capital of Thailand R.A.F. ALSO HITS ENEMY Chinese Report the Checking of Japanese in Severe Fighting in Honan Province | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/extra-food-granted-to-invalids-by-opa-advisory-health-panel.html | Extra Food Granted to Invalids By OPA Advisory Health Panel | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/yankees-start-pennant-defense-at-stadium-by-beating-senators-in.html | Yankees Start Pennant Defense at Stadium by Beating Senators in Ninth; HIT BY WEATHERLY BRINGS 5-4 TRIUMPH Double Scoring Two Yankees Offsets Two Senator Runs in First Half of Ninth HOMER FOR GORDON IN 8TH La Guardia Throws First Ball but Leaves' Before End -- Opener Draws 7,057 | True | By James P. Dawson | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/mrs-james-j-mulcahy.html | MRS. JAMES J. MULCAHY | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/summer-houses-exempt-no-ceiling-on-rental-of-seasonal-cottages-opa.html | SUMMER HOUSES EXEMPT; No Ceiling on Rental of Seasonal Cottages, OPA Rules | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/state-wants-quartz-crystals.html | State Wants Quartz Crystals | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/musical-revivals-due-here-in-june-everett-marshalls-return-to.html | MUSICAL REVIVALS DUE HERE IN JUNE; Everett Marshall's Return to Broadway in 'Student Prince,' 'Blossom Time' Planned A PREMIERE MOVED AHEAD ' Sons and Soldiers' Now Listed for May 4 at the Morosco After Four Previews | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/aides-further-plans-for-benefit-dance-event-here-on-may-11-will.html | AIDES FURTHER PLANS FOR BENEFIT DANCE; Event Here on May 11 Will Help Victoria Home for the Aged | True | | C1B 581614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/righteous-victory-is-seen-in-easter-christian-martyrs-guarantee.html | RIGHTEOUS VICTORY IS SEEN IN EASTER; Christian Martyrs Guarantee That Right Can Be Attained, Bishop Tucker Declares RISEN CHRIST SIGN OF HOPE Resurrection Is Said to Give New Meaning and Power to All Our Other Beliefs | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/this-late-easter.html | THIS LATE EASTER | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/strike-closes-4-mines-union-workers-object-to-wlb-power-over.html | STRIKE CLOSES 4 MINES; Union Workers Object to WLB Power Over Contract | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/news-of-food-price-of-snap-beans-cut-by-9-cents-since-the-last.html | News of Food; Price of Snap Beans Cut by 9 Cents Since the Last Week-End; Supplies Arrive in Quantity; Asparagus Also More Plentiful | True | By Jane Holt | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/windsor-ford-plant-shut-workers-strike-over-job-dispute-conferences.html | WINDSOR FORD PLANT SHUT; Workers Strike Over Job Dispute -- Conferences Fail | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/pilot-in-tokyo-raid-will-publish-story-book-by-capt-ted-lawson-due.html | PILOT IN TOKYO RAID WILL PUBLISH STORY; Book by Capt. Ted Lawson Due to Appear in July | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/primitive-phone-found-in-ancient-ruins-among-peruvian-antiquities.html | Primitive Phone, Found in Ancient Ruins, Among Peruvian Antiquities on Exhibit | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/us-army-praised-by-head-of-legion-waring-reports-on-his-tour-of-the.html | U.S. ARMY PRAISED BY HEAD OF LEGION; Waring Reports on His Tour of the American Camps Here and in North Africa WARNS OF BIG CASUALTIES Many of Our Losses Have Not Yet Been Announced, He Says in Washington | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/foster-democracy-schools-are-urged-report-by-lindlof-committee.html | FOSTER DEMOCRACY, SCHOOLS ARE URGED; Report by Lindlof Committee, Based on a 2-Year Study, Offers 18-Point Program CITY CONDITIONS PRAISED But Need for Improvement Is Seen -- Less 'Rigidity' and Smaller Classes Asked | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/black-market-charged-philadelphia-opa-agents-accuse-packer-and-meat.html | BLACK MARKET CHARGED; Philadelphia OPA Agents Accuse Packer and Meat Dealer | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/george-h-howard-quits-suddenly-as-head-of-the-united-corporation.html | George H. Howard Quits Suddenly As Head of the United Corporation; William M. Hickey Elected New President of Huge Utility Holding Company, Under Fire of SEC and Stockholders | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/philosophers-hail-debt-to-jefferson-his-political-fundamentals-are.html | PHILOSOPHERS HAIL DEBT TO JEFFERSON; His Political Fundamentals Are 'Still Valid for Us,' Says Dr. Carl Becker HONORED IN MANY FIELDS Society He Once Headed Cites Contributions to Law, Science and Agriculture | True | By Walter W. Ruchspecial to The New York Times. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/general-jh-burns-in-moscow.html | General J.H. Burns in Moscow | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/protest-job-freeze-in-chicago.html | Protest Job Freeze in Chicago | True | Special to THE NEW YORK TIMES. | C1B 581614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/blind-write-to-russia-10-at-lighthouse-use-braille-to-aid-war.html | BLIND WRITE TO RUSSIA; 10 at Lighthouse Use Braille to Aid War Relief Fund | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/avila-camacho-plans-visit-in-washington-mexicans-hail-their.html | AVILA CAMACHO PLANS VISIT IN WASHINGTON; Mexicans Hail Their President, Press Praises Ties With U.S. | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/chinese.html | Chinese | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/120000-is-voted-by-the-city-for-yearly-care-in-day-nurseries-state.html | $120,000 Is Voted by the City For Yearly Care in Day Nurseries; State, Working Mothers and City to Divide Costs Equally -- Plan Is Attacked as 'Makeshift Answer' to Appeal | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/mecca-theatre-on-ave-a-sold-for-170000-site-included-in-east-side.html | Mecca Theatre on Ave. A Sold for $170,000; Site Included in East Side Housing Project | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/goods-for-export-hit-by-coast-tax-assessors-find-no-loophole-for.html | GOODS FOR EXPORT HIT BY COAST TAX; Assessors Find No Loophole for Warehoused Items in Personal Property Levy GOODS FOR EXPORT HIT BY COAST TAX | True | By Laurence E. Daviesspecial To the New York Times. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/russian.html | Russian | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/troth-aounced-of-miss-holle-earchmont-girl-will-become-the-bride-of.html | TROTH AOUNCED OF MISS HOLLE; Earchmont Girl Will Become the Bride of Cadet Anthony H. Richard Jr. of West Point ATTENDED SWEET BRIAR Fiance Studied at Louisiana State—Wedding Will Take Place at Academy June 1 | True | SpecXal to T N- YOPJ Trra. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/farmerette-races-to-second-straight-triumph-at-jamaica-favorite-is.html | Farmerette Races to Second Straight Triumph at Jamaica; FAVORITE IS FIRST IN TOUJOURS PURSE Farmerette Defeats Anthemion by Length and a Half Over Sloppy Jamaica Track THE WATCH THIRD AT WIRE Brooks Gets Double With Old Rosebush and Cagot -- Dare Me Wins Juvenile Dash | True | By Bryan Field | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/coffee-statistics-issued-panamerican-bureau-analyzes-second-half-of.html | COFFEE STATISTICS ISSUED; Pan-American Bureau Analyzes Second Half of 1942 | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/buffalo-ankerite-gold-mines.html | Buffalo Ankerite Gold Mines | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/gambler-is-fined-250-convicted-of-running-dice-games-in-park-avenue.html | GAMBLER IS FINED $250; Convicted of Running Dice Games in Park Avenue Apartment | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/exchange-suspends-stock.html | Exchange Suspends Stock | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/german.html | German | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/steelproducing-income-drops-on-peak-business.html | Steel-Producing Income Drops on Peak Business | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/jinnah-statement-due.html | Jinnah Statement Due | True | By Herbert L. Matthewswireless To the New York Times. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/gas-stamp-thieves-called-traitors-one-gets-9-years-another-4-and.html | GAS STAMP THIEVES CALLED TRAITORS; One Gets 9 Years, Another 4 and 'Receivers' Lesser Terms | True | | C1B 581614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/us-ban-pledged-on-cartel-system-antitrust-law-to-be-used-to-protect.html | U.S. BAN PLEDGED ON CARTEL SYSTEM; Anti-Trust Law to Be Used to Protect Small Business, Prosecutor Emphasizes WAR MONOPOLY TO END Lack of Competition in Peace Would Prove Harmful, Says Tom C. Clark | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/senate-defers-vote-on-father-exemption-wheeler-says-ships-cannot.html | SENATE DEFERS VOTE ON FATHER EXEMPTION; Wheeler Says Ships Cannot Move Men Now in Army | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/foreclosure-curb-is-set-up-in-jersey-move-is-designed-to-prevent.html | FORECLOSURE CURB IS SET UP IN JERSEY; Move Is Designed to Prevent the Banks From Overloading With Realty After War | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/guilty-of-killing-woman-on-train-dining-car-cook-convicted-in.html | GUILTY OF KILLING WOMAN ON TRAIN; Dining Car Cook Convicted in Oregon of Murdering Mrs. Martha James in Berth DEATH PENALTY REQUIRED Jury Deliberates More Than 17 Hours in Case Involving Young Wife of Navy Officer | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/ten-killed-in-crash-of-army-plane-afire-craft-stalls-at-low.html | TEN KILLED IN CRASH OF ARMY PLANE AFIRE; Craft Stalls at Low Altitude at Evansville Airport | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/will-leave-curacao-post-rear-admiral-robinson-allied-commander-to.html | WILL LEAVE CURACAO POST; Rear Admiral Robinson, Allied Commander, to Go to New Post | True | Wireless to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/corn-sales-heavy-in-chicago-market-purchases-of-may-are-put-at.html | CORN SALES HEAVY IN CHICAGO MARKET; Purchases of May Are Put at 1,000,000 Bushels in Trades for Deferred Futures GENERAL UNDERTONE FIRM Wheat Prices Are Higher and Mills Are Fair Buyers -- Cash Situation Tight | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/soviet-evidence-cited.html | Soviet Evidence Cited | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/hungary-held-doomed-newspaper-here-says-nazis-are-about-to-march-in.html | HUNGARY HELD DOOMED; Newspaper Here Says Nazis Are About to March In | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/chinese-check-japanese.html | Chinese Check Japanese | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/heads-milwaukee-sentinel.html | Heads Milwaukee Sentinel | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/third-test-suit-filed-on-reapportionment-sj-oconnor-brings-action.html | THIRD TEST SUIT FILED ON REAPPORTIONMENT; S.J. O'Connor Brings Action on Eve of Arguments | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/brazil-is-on-sugar-ration-coffee-roasters-mix-sweetening-with.html | BRAZIL IS ON SUGAR RATION; Coffee Roasters Mix Sweetening With Ground Product | True | Special Cable to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/ms-federik-k-fiopkinsi-.html | M]S. F]EDERI(K K. FIOPKINSI ! | True | Special to Tm NW Nox Tns. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/motor-boats-face-ban-on-gasoline-70000-due-for-a-landlocked-summer.html | MOTOR BOATS FACE BAN ON GASOLINE; 70,000 Due for a Landlocked Summer -- Coast Guard Auxiliary Exempt | True | | C1B 581614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/2500-us-plants-in-distress-class-johnson-finds-new-york-total-cut.html | 2,500 U.S. PLANTS IN DISTRESS CLASS; Johnson Finds New York Total Cut to Point Where It Is Fully Manageable QM EXHIBIT OPENED HERE 3,000 Items Bought by the 15 Depots Are Displayed as Aid to War Contractors | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/clearings-reach-twelveyear-peak-reflects-war-bond-drive-easter.html | CLEARINGS REACH TWELVE-YEAR PEAK; Reflects War Bond Drive, Easter Sales and Industrial Activity | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/finnish.html | Finnish | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/sweet-potatoes-to-get-ceilings-other-substitutes-for-white-spuds-to.html | SWEET POTATOES TO GET CEILINGS; Other Substitutes for White Spuds to Go Under Price Control in Few Days SELECTED SEED' BAN ENDS Woolley Seeks to Dry Up Black Market in Poultry -- Faces Fight on Weights Law | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/french.html | French | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/distiller-shows-gain-in-earnings-national-products-had-net-of.html | DISTILLER SHOWS GAIN IN EARNINGS; National Products Had Net of $2,235,007 in Quarter, Against $1,073,453 a Year Ago DISTILLER SHOWS GAIN IN EARNINGS | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/finds-forces-religious-bishop-leonard-touring-camps-in-britain-is.html | FINDS FORCES RELIGIOUS; Bishop Leonard, Touring Camps in Britain, Is Pleased | True | Special Cable to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/burma-road-used-above-foes-line-chinese-destroyed-only-part-in.html | BURMA ROAD USED ABOVE FOE'S LINE; Chinese Destroyed Only Part in Salween Area to Interfere With Japanese Advance HIGHWAY IN GOOD REPAIR But Travel on It Remains Peril Because of Hairpin Turns and Many Steep Grades | True | By Brooks Atkinsonwireless To the New York Times | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/maurice-whitney-a-major.html | Maurice Whitney a Major | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/first-greek-commando-led-way-around-the-mareth-line-in-tunisia-250.html | First Greek Commando Led Way Around the Mareth Line in Tunisia; 250 Men, Most of Them Former Officers, Will Now Be Trained for Allied Action to Liberate Their Homeland | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/anpa-unit-set-up-to-keep-press-free-committee-of-five-instructed-to.html | A.N.P.A. UNIT SET UP TO KEEP PRESS FREE; Committee of Five Instructed to Fight Any Official Curbs Not Required by War L.I. NOYES NEW PRESIDENT Michigan Publisher Stresses Duty of Newspapers to Guard People's Rights | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/member-bank-balances-drop-826000000-excess-reserves-increase-by.html | Member Bank Balances Drop $826,000,000; Excess Reserves Increase by $180,000,000 | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/prof-alexander-freud-psychoanalysts-brother-exile-once-adviser-to.html | PROF. ALEXANDER FREUD; Psychoanalyst's Brother, Exile, Once Adviser to Franz Josef | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/2-holdup-suspects-seized-after-chase-police-speed-65-miles-an-hour.html | 2 HOLD-UP SUSPECTS SEIZED AFTER CHASE; Police Speed 65 Miles an Hour and Fire 11 Shots at Youths | True | | C1B 581614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/knbn-white.html | KnBN WHITE | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/to-manage-mckesson-liquor-unit.html | To Manage McKesson Liquor Unit | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/cio-war-unit-to-give-show.html | C.I.O. War Unit to Give Show | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/admitted-to-security-dealers.html | Admitted to Security Dealers | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/women-gamblers-jailed-two-get-workhouse-terms-in-addition-to-fines.html | WOMEN GAMBLERS JAILED; Two Get Workhouse Terms in Addition to Fines | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/years-advance-in-bank-stocks.html | Year's Advance in Bank Stocks | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/warsaws-ghetto-fights-deportation-tanks-reported-used-in-battle-to.html | WARSAW'S GHETTO FIGHTS DEPORTATION; Tanks Reported Used in Battle to Oust 35,000 Jews | True | Wireless to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/buys-staten-island-dwelling.html | Buys Staten Island Dwelling | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/deanmiller.html | Dean--Miller | True | Special to Tr lw YORK S. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/mrs-balig-plang-florida-eddin6-former-eleanor-hawkes-to-be-the.html | MRS. BALIg PLANg FLORIDA /EDDIN6; Former Eleanor Hawkes to Be the Bride Tomorrow of Major Bruce Hogg, Medical Corps | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/jacobs-knocks-out-katz.html | Jacobs Knocks Out Katz | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/new-haven-firm-wins-e-f-holden-company-is-honored-cheese-plant-gets.html | NEW HAVEN FIRM WINS 'E'; F. Holden Company Is Honored - Cheese Plant Gets Award | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/red-cross-total-now-is-12557190-campaign-now-is-within-3-of-its.html | RED CROSS TOTAL NOW IS $12,557,190; Campaign Now Is Within 3% of Its Goal in the City, Vice Chairman Reveals | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/ed-head-pitches-dodgers-to-victory-over-giants-in-ebbets-field.html | Ed Head Pitches Dodgers to Victory Over Giants in Ebbets Field Inaugural; OTT GETS FOUR HITS BUT TEAM BOWS, 5-2 Only Two Other Safeties Fall to Giants -- Manager Bats In Both Tallies Off Head LOSERS GET RUN IN FIRST Dodgers Tie in Second, Rout Lohman With 3 in Third -- 18,343 Attend Opener | True | By John Drebinger | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/bucknell-to-train-navy-men.html | Bucknell to Train Navy Men | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/life-saved-then-he-is-killed.html | Life Saved, Then He Is Killed | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/hero-award-to-be-bestowed.html | Hero Award to Be Bestowed | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/hw-peters-joins-budd-co.html | H.W. Peters Joins Budd Co. | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/dance-studio-robbed-electrician-charged-with-taking-money-stamps.html | DANCE STUDIO ROBBED; Electrician Charged With Taking Money, Stamps From Letters | True | | C1B 581614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/traces-nazi-propaganda-southern-classicist-says-early-german.html | TRACES NAZI PROPAGANDA; Southern Classicist Says Early German Leaders Set Style | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/film-workers-to-buy-bomber.html | Film Workers to Buy Bomber | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/speaking-of-slogans.html | Speaking of Slogans | True | ISIDOR GOLDSTROM | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/john-lh-eliott-killed-former-broker-here-lost-life-on-canadian.html | JOHN L.H. ELIOTT KILLED; Former Broker Here Lost Life on Canadian Bomber Raid | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/prison-warden-to-retire-william-hunt-76-at-attica-since-1931-is-six.html | PRISON WARDEN TO RETIRE; William Hunt, 76, at Attica Since 1931, Is Six Years Over Age | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/ex60n-diokihs01q-foe-of-sin-dies-84-crusader-against-high-life.html | EX-60N. DIOKIHS01q, FOE OF 'SIN', DIES, 84; Crusader Against 'High Life' Became Michigan's Chief Executive at Age of 80 AN ANTI-SALOON LEADER Known for Honesty, Fairness in GovernmentwEight Times .Lieutenant Governor | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/soldier-accused-of-theft-sergeant-awol-from-florida-post-is.html | SOLDIER ACCUSED OF THEFT; Sergeant, A.W.O.L. From Florida Post, Is Arrested Here | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/canning-cookers-will-go-to-groups-community-centers-and-clubs-stand.html | CANNING COOKERS WILL GO TO GROUPS; Community Centers and Clubs Stand the Best Chance of Getting Allotments COUNTY BOARDS IN CHARGE Agriculture Department Units Will Distribute the 150,000 Pressure Containers | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/fined-for-blackout-violations.html | Fined for Blackout Violations | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/first-service-held-in-victory-chapel-adjunct-to-catholic-church-of.html | FIRST SERVICE HELD IN VICTORY CHAPEL; Adjunct to Catholic Church of the Holy Cross Dedicated by Mgr. McCaffrey, Rector | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/staten-island-day-tomorrow.html | Staten Island Day Tomorrow | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/mining-stock-not-delisted.html | Mining Stock Not Delisted | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/two-groups-sell-6619000-in-bonds-chicago-and-pittsburgh-funds.html | TWO GROUPS SELL $6,619,000 IN BONDS; Chicago and Pittsburgh Funds Dispose of Block From Investment Portfolios TOLEDO OFFERS NEW ISSUE Wakefield, Mass., Awards Its $200,000 in Tax Notes to Bankers in Boston | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/tokyo-raiders-in-russia-well-off.html | Tokyo Raiders in Russia Well Off | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/newark-buildings-leased-armour-co-gets-hoboken-garage-for-truck.html | NEWARK BUILDINGS LEASED; Armour & Co. Gets Hoboken Garage for Truck Terminal | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/four-jailed-as-draft-evaders.html | Four Jailed as Draft Evaders | True | Special to THE NEW YORK TIMES. | C1B 581614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/49th-penn-relays-under-way-today-2500-athletes-entered-in-the.html | 49TH PENN RELAYS UNDER WAY TODAY; 2,500 Athletes Entered in the Two-Day Carnival -- Rice in Two-Mile Run Tomorrow | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/blanket-misbranding-charged.html | Blanket Misbranding Charged | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/z-lase.html | | True | By Telephone To the Iw Yor TxMs. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/changes-made-in-c-o-jb-parrish-appointed-vice-president-new.html | CHANGES MADE IN C. & O.; J.B. Parrish Appointed Vice President -- New Controller | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/please-let-baby-chicks-growup.html | Please Let Baby Chicks Grow-Up | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/turf-problem-in-jersey-edison-asks-opinion-on-legality-of-2man.html | TURF PROBLEM IN JERSEY; Edison Asks Opinion on Legality of 2-Man Commission Rulings | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/50-marines-promoted-39-are-advanced-to-lieutenant-colonel-9-to.html | 50 MARINES PROMOTED; 39 Are Advanced to Lieutenant Colonel, 9 to Colonel | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/viereck-declared-pruper-he-takes-oath-and-court-names-lawyers-to.html | VIERECK DECLARED PRUPER; He Takes Oath and Court Names Lawyers to Defend Him | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/mitchel-field-routs-hofstra.html | Mitchel Field Routs Hofstra | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/backs-ban-on-lincolnmann-writ.html | Backs Ban on Lincoln-Mann Writ | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/president-commends-canteen.html | President Commends Canteen | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/hardcoal-owners-offer-new-terms-counterproposal-to-united-mine.html | HARD-COAL OWNERS OFFER NEW TERMS; Counter-Proposal to United Mine Workers Would Keep Within 'Little Steel' Limit WILDCAT STRIKES BARRED Union's Original Demands Are Held to Be 'Impossible of Fulfillment' | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/murray-demands-new-wmc-policy-wants-employment-stability-put-under.html | MURRAY DEMANDS NEW WMC POLICY; Wants Employment Stability Put Under Labor-Management Pacts Exclusively CALLS ORDER 'CRAZY QUILT' Fifty C.I.O. Men in Southern California Quit War Manpower Committees in Protest | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/wpb-revises-list-of-critical-items-position-of-several-materials.html | WPB REVISES LIST OF CRITICAL ITEMS; Position of Several Materials Changed -- Other Actions by the War Agencies Special to THE NEW YORK TIMES. WPB REVISES LIST OF CRITICAL ITEMS | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/grew-says-japanese-assure-own-doom-former-envoy-says-executions.html | GREW SAYS JAPANESE ASSURE OWN DOOM; Former Envoy Says Executions Will Speed Our Efforts | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/cites-roosevelts-warning.html | Cites Roosevelt's Warning | True | Special to THE NEW YORK TIMES. | C1B 581614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/allied-fliers-pound-bases-in-new-guinea-pilots-in-damaging-raids.html | ALLIED FLIERS POUND BASES IN NEW GUINEA; Pilots in Damaging Raids Report New Enemy Activity | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/front-page-2-no-title-nazis-cite-pledge-on-gas-warfare.html | Front Page 2 -- No Title; NAZIS CITE PLEDGE ON GAS WARFARE | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/musicians-group-drops-relief-work-employment-activities-will-be.html | MUSICIANS GROUP DROPS RELIEF WORK; Employment Activities Will Be Stressed, Leaders Say | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/earle-p-hite-6i-lawyer-36-years-partner-inwhite-plains-firm-with.html | EARLE P. HITE, 6i, LAWYER 36 'YEARS; Partner in-White Plains Firm With the City's Corporation Counsel Dies in Hospital FORMER VILLAGE CLERK t Once Head of Rotary Club Brother of Board Chairman of Arnold Constable & Co. | True | Special %o T Iq YOR rl2a. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/newark-defeats-rochester-3-to-2-levys-homer-in-fifth-inning-wins.html | NEWARK DEFEATS ROCHESTER, 3 TO 2; Levy's Homer in Fifth Inning Wins Opener for Holcombe, Who Fans 8 Red Wings | True | By Louis Effratspecial To the New York Times. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/cuba-raises-cattle-price.html | Cuba Raises Cattle Price | True | Special Cable to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/reports-on-recreation-westchester-commission-cites-cut-in-expenses.html | REPORTS ON RECREATION; Westchester Commission Cites Cut in Expenses Last Year | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/mayor-honors-officer-lieut-hirsch-who-won-purple-heart-is-received.html | MAYOR HONORS OFFICER; Lieut. Hirsch, Who Won Purple Heart, Is Received at City Hall | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/paul-frankfurter-58-city-finance-official-secretary-to-department.html | PAUL FRANKFURTER, 58, CITY FINANCE OFFICIAL; Secretary to Department Since 1938 Was Brother.of Jurist | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/lombardi-signs-with-braves.html | Lombardi Signs With Braves | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/lois-j-keast-a-bride-married-in-new-brunswick-to-win-mckinney-piatt.html | LOIS J. KEAST A BRIDE; Married in New Brunswick to Win. McKinney Piatt 3d | True | Special to THIn IW Yo T8. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/miss-marie-a-dubois.html | MISS MARIE A. DUBOIS | True | special to TEE NW YOR TIxEs. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/red-cross-decision-made-on-massacre-inquiry-in-russia-on-nazi.html | RED CROSS DECISION MADE ON 'MASSACRE'; Inquiry in Russia on Nazi Charge Believed to Be Planned | True | By Telephone To the New York Times. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/prison-break-tools-found.html | Prison Break Tools Found | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/daniel-calvin-thomas.html | DANIEL CALVIN THOMAS | True | SPeCIal to THE IqEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/transportation-tax-hit-association-says-it-confuses-pricing-of.html | TRANSPORTATION TAX HIT; Association Says It Confuses Pricing of Merchandise | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/waves-tossed-high-in-house-debate-after-3hour-session-vote-is.html | WAVES TOSSED HIGH IN HOUSE DEBATE; After 3-Hour Session Vote Is Deferred on Permanent Corps and Overseas Service PENSION PLAN IS INCLUDED Mrs. Luce and Mrs. Rogers Support Measure -- Vincent and Fish Fight It | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/edward-e-barrett.html | EDWARD E. BARRETT | True | Special to TiE NEW YORK T.tS. | C1B 581614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/actors-to-help-victory-rally.html | Actors to Help Victory Rally | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/lt-van-devehter-air-ice-wiirries-st-lotlis-aviator-credited-with.html | LT, VAN DEVEHTER *' AIR ICE, WIIRRIES; St. Lotlis Aviator Credited With Six Enemy Planes Weds Helen Joyce Fond in Toronto | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/jersey-city-drops-opening-game-53-only-20000-see-little-giants.html | JERSEY CITY DROPS OPENING GAME, 5-3; Only 20,000 See Little Giants Beaten by Buffalo Despite Sale of 52,359 Tickets HARTNETT DEBUT SPOILED Rocco's Four Hits Pace Bison Rally -- Ott Triumphs With Shut-Out Relief Job | True | By Robert F. Kelleyspecial To the New York Times. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/child-to-mrs-c-e-harrison-jr.html | Child to Mrs. C: E. Harrison Jr. | True | Special to THn NBW YORE TntBS. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/gloria-pierce-married-connecticut-girl-is-the-bride-of-air-cadet.html | GLORIA PIERCE MARRIED; Connecticut Girl Is the Bride of Air Cadet Philip Gould | True | Special to TEZ NEW YOR | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/rothenbergs-chwartzberg.html | Rothenberg—S chwartzberg | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/youth-is-convicted-of-attacking-singer-victim-fought-him-and-aided.html | Youth Is Convicted of Attacking Singer; Victim Fought Him, and Aided in Capture | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/to-teach-journalism-at-syracuse.html | To Teach Journalism at Syracuse | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/doolittle-pledges-new-blows-to-make-japan-beg-mercy-us-fliers-soon.html | Doolittle Pledges New Blows To Make Japan Beg Mercy; U.S. Fliers Soon Will Make Heavier Attacks in Memory of Slain Comrades, General Says, Reviling Foe's Barbarity DOOLITTLE'S RAID ON TOKYO: AS PICTURED BY THE JAPANESE DOOLITTLE EAGER FOR HEAVIER RAIDS | True | By the United Press. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/senator-lucas-comments.html | Senator Lucas Comments | True | Special Cable to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/dewey-lifts-pay-for-idle-in-state-he-signs-measure-increasing.html | DEWEY LIFTS PAY FOR IDLE IN STATE; He Signs Measure Increasing Minimum Weekly Benefit Check From $7 to $10 | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/bremen-figures-set-record.html | Bremen Figures Set Record | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/medical-care-plan-deemed-a-success-experiment-with-lowincome-group.html | MEDICAL CARE PLAN DEEMED A SUCCESS; Experiment With Low-Income Group in Corlears Hook Is Seen Proving a Need 2 1/2-YEAR TRIAL IS STUDIED Report Holds Many Families Choose Private Attention Over Free Service | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/sues-for-losses-at-cramp-yard.html | Sues for Losses at Cramp Yard | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/metz-in-new-ibm-post.html | Metz in New I.B.M. Post | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/named-a-vice-president-by-the-guaranty-trust.html | Named a Vice President By the Guaranty Trust | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/killed-in-crash-on-estate.html | Killed in Crash on Estate | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/naples-attacked-by-raf.html | Naples Attacked by R.A.F. | True | | C1B 581614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/cio-union-finds-crisis-in-shipping-maritime-workers-say-truman.html | C.I.O. UNION FINDS 'CRISIS' IN SHIPPING; Maritime Workers Say Truman Committee Accepts 'Alibis' of WSA on Its Work CARGO DELAYS DESCRIBED Routing Is Bad and Slow and Fast Ships Go in Same Convoys, Statement Declares | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/food-index-off-1-cent-latest-level-409-against-410-week-before-366.html | FOOD INDEX OFF 1 CENT; Latest Level $4.09, Against $4.10 Week Before, $3.66 a Year Ago | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/flier-hero-of-bataan-honored.html | Flier Hero of Bataan Honored | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/sea-scout-case-closed-murder-finds-no-culpable-negligence-9th-body.html | SEA SCOUT CASE CLOSED; Murder Finds No 'Culpable Negligence' -- 9th Body Recovered | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/tomorrows-meals.html | TOMORROWS MEALS | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/canadians-wary-over-money-plan-experts-visiting-washington-say-only.html | CANADIANS WARY OVER MONEY PLAN; Experts Visiting Washington Say Only That Dominion Will Vote in Its Own Interest ITS VIEWS NOT YET FIXED Meanwhile, Senate Completes Congressional Action on Extending Our Fund | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/bail-for-sp-spies-quashed.html | Bail for S.P. Spies Quashed | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/44family-house-sold-in-brooklyn-deal-on-newkirk-avenue-is-subject.html | 44-FAMILY HOUSE SOLD IN BROOKLYN; Deal on Newkirk Avenue Is Subject to Mortgage of $112,600 BANK SELLS TWO BUILDINGS Dwellings Change Hands on Georgia Ave., South Elliott Place and 34th Street | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/charles-t-hug-s.html | CHARLES T. HUG -- S | True | Special to THE bTEw YORK TUqUeS. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/-gas-tax-refund-cut-in-half-in-the-state-but-firstquarter-sharing.html | ' GAS' TAX REFUND CUT IN HALF IN THE STATE; But First-Quarter Sharing of Beverage Levy Is Unchanged | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/new-air-field-ready-naval-station-at-atlantic-city-to-be.html | NEW AIR FIELD READY; Naval Station at Atlantic City, to Be Commissioned Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/macarthur-to-keep-post-after-he-is-64.html | MacArthur to Keep Post After He Is 64 | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/pricefixing-aids-cotton-increases-southern-mills-cause-futures.html | PRICE-FIXING AIDS COTTON INCREASES; Southern Mills Cause Futures Market to Rise Moderately, but Volume Is Down 2-8 POINT GAIN AT CLOSE Trading Is Centered in May and July Positions -- Liquidation Cuts Opening Prices | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/treasury-offers-900000000.html | Treasury Offers $900,000,000 | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/launch-2-escort-ships-kin-of-victims-of-pacific-war-share-boston.html | LAUNCH 2 ESCORT SHIPS; Kin of Victims of Pacific War Share Boston Ceremonies | True | | C1B 581614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/pittsburgh-index-off-almost-all-lines-of-activity-show-decreases-in.html | PITTSBURGH INDEX OFF; Almost All Lines of Activity Show Decreases in Week | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/railway-reports.html | RAILWAY REPORTS | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/new-german-envoy-in-madrid.html | New German Envoy in Madrid | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/bank-of-england-shows-note-gains-4358000-increase-last-week-brings.html | BANK OF ENGLAND SHOWS NOTE GAINS; 4,358,000 Increase Last Week Brings Circulation Up to 947,852,000 Record | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/spellman-on-radio-for-palestine-fete-archbishop-to-be-heard-sunday.html | SPELLMAN ON RADIO FOR PALESTINE FETE; Archbishop to Be Heard Sunday After Easter Services | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/convicted-of-sabotage-worker-at-glenn-l-martin-plant-damaged-navy.html | CONVICTED OF SABOTAGE; Worker at Glenn L. Martin Plant Damaged Navy Planes | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/card-party-to-help-hospital.html | Card Party to Help Hospital | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/files-for-reelection-radcliffe-swinnerton-seeks-to-stay-as-exchange.html | FILES FOR RE-ELECTION; Radcliffe Swinnerton Seeks to Stay as Exchange Governor | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/cio-men-quit-in-california.html | C.I.O. Men Quit in California | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/beaumont-wealth-to-benefit-public-huge-fund-for-institutional-work.html | BEAUMONT WEALTH TO BENEFIT PUBLIC; Huge Fund for Institutional Work Is Set Up by Late Founder of May Chain | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/elizabeth-m-barry-tammany-exdeader-for-20-years-she-represented.html | ELIZABETH M. BARRY, TAMMANY EX-LEADER; For 20 Years She Represented Women of Twelfth District | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/oleomargarines-hard-g.html | Oleomargarine's Hard 'G' | True | ALBERT S. BARD | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/in-the-nation-mr-jeffers-is-seeing-it-through.html | In The Nation; Mr. Jeffers Is Seeing It Through | True | By Arthur Krock | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/british-sow-havoc-in-european-raids-trains-ships-other-targets.html | BRITISH SOW HAVOC IN EUROPEAN RAIDS; Trains, Ships, Other Targets Damaged in R.A.F. Sweeps Over Occupied Areas NEW NIGHT FORAY HINTED Heavy Casualties in Aberdeen Feared From Nazi Bombing of Tenement Districts | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/war-damage-shift-urged-bankers-ask-reversion-of-net-earnings-after.html | WAR DAMAGE SHIFT URGED; Bankers Ask Reversion of Net Earnings After Conflict | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/operator-resells-midtown-parcels-frederick-brown-disposes-of.html | OPERATOR RESELLS MIDTOWN PARCELS; Frederick Brown Disposes of Properties in West 55th St. and on First Avenue EAST 4TH ST. FLAT SOLD Other Manhattan Activity Includes Purchase of Plant in East Thirty-second St. | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/british.html | British | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/samsonunited.html | Samson-United | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/willard-whitlocks-3d-have-son.html | Willard Whitlocks 3d Have Son | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/greek-war-relief-advance-sale.html | Greek War Relief Advance Sale | True | | C1B 581614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/homer-austin-whitehorn-patent-attorney-for-the-vestern-electric.html | HOMER AUSTIN WHITEHORN; Patent Attorney for the /Vestern Electric Since 1918 Dies | True | Special to T Nv Yo Trzs. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/railroads-complain-of-losing-workers-coast-witnesses-say-higher-pay.html | RAILROADS COMPLAIN OF LOSING WORKERS; Coast Witnesses Say Higher Pay Lures Men Away | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/wrfttaiscmck.html | Wrf.T.TAIscmcK | True | Special to THE NEW Yon TEams. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/five-put-to-death-for-plot-in-munich-two-women-in-group-12-jailed.html | FIVE PUT TO DEATH FOR PLOT IN MUNICH; Two Women in Group -- 12 Jailed for Distributing Anti-Nazi Leaflets PROMINENT EDITOR OUSTED Silex Said to Have Offended by 'Objective' Editorials' on Allied Statesmen | True | By Telephone To the New York Times. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/refugee-transfer-is-held-unlikely-bermuda-talks-expected-to-center.html | REFUGEE TRANSFER IS HELD UNLIKELY; Bermuda Talks Expected to Center on Their Support in Present Havens SOURCE OF LABOR IS SEEN Some Would Waive Contract Labor Rules to Ease Our Manpower Shortage | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/lofoten-islands-reported-raided.html | Lofoten Islands Reported Raided | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/holds-uboat-defeat-needed-to-win-war-knox-warns-nazis-we-are.html | HOLDS U-BOAT DEFEAT NEEDED TO WIN WAR; Knox Warns Nazis We Are Accepting Their Challenge | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/law-used-to-jail-gandhi-held-void-court-holds-regulation-goes.html | LAW USED TO JAIL GANDHI HELD VOID; Court Holds Regulation Goes Beyond Powers Granted in India's Defense Act RELEASE IS NOT EXPECTED Policy Statement by Jinnah Is Awaited as Moslems Open Annual Session Today | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/dr-robin-balkline-victor.html | Dr. Robin Balkline Victor | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/nauru-probably-a-base.html | Nauru Probably a Base | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/elected-as-president-by-republican-women.html | Elected as President BY Republican Women | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/tightening-likely-in-textile-supply-suppliers-say-spinners-must-be.html | TIGHTENING LIKELY IN TEXTILE SUPPLY; Suppliers Say Spinners Must Be Relieved of Price Squeeze to Ease Situation FOR BINDER-TWINE POLICY Under This Plan Mills Would Get Cotton From U.S. Stocks Below Market Level | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/broker-is-disciplined-john-a-borg-fined-200-over-transaction-in.html | BROKER IS DISCIPLINED; John A. Borg Fined $200 Over Transaction in Fuller Stock | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/bonds-and-shares-on-london-market-diamond-issues-rise-as-result-of.html | BONDS AND SHARES ON LONDON MARKET; Diamond Issues Rise as Result of De Beers Report of Profits Last Year GAINS MADE BY TEXTILES Gilt-Edge Stocks Dull and Lower -- Home Rails Sag -Day's Quotations | True | Wireless to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/thomas-mo-grahai.html | THOMAS Mo GRAHAi | True | Special to THg NEW YORK TIMSS | C1B 581614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/afl-and-cio-unions-aid-british-workers-gift-of-500000-will-build.html | A.F.L. AND C.I.O. UNIONS AID BRITISH WORKERS; Gift of $500,000 Will Build Camps, Rest Homes | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/ren-gilbert-sta_nsbn.html | REN. GILBERT STA_NSBN | True | Spectal to THE NEW YOR Tns. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/paula-crystal-in-recital.html | Paula Crystal in Recital | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/cornell-university-sells-jersey-homes-disposes-of-parcels-in.html | CORNELL UNIVERSITY SELLS JERSEY HOMES; Disposes of Parcels in Clifton, Newark and Bogota | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/sports-of-the-times-echoes-from-ebbets-field.html | Sports of the Times; Echoes From Ebbets Field | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/youth-is-sentenced-for-stabbing-woman-model-greenwich-student-gets.html | YOUTH IS SENTENCED FOR STABBING WOMAN; Model Greenwich Student Gets Term in Reformatory | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/rivers-rejection-denied-bar-association-official-replies-to-negro.html | RIVERS REJECTION DENIED; Bar Association Official Replies to Negro Bias Charge | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/senate-extends-guffey-act-for-30-days-action-is-seen-as-giving-club.html | Senate Extends Guffey Act for 30 Days; Action Is Seen as Giving Club to Lewis | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/tax-fight-delayed-house-goes-home-doughton-and-knutson-plans-seem.html | TAX FIGHT DELAYED; HOUSE GOES HOME; Doughton and Knutson Plans Seem Leading Contenders in New Battle May 3 TAX FIGHT DELAYED; HOUSE GOES HOME | True | By John H. Criderspecial To the New York Times. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/benefit-for-bible-sooiety-unit.html | Benefit for Bible Sooiety Unit | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/bids-coat-industry-limit-fall-orders-klein-says-acceptances-should.html | BIDS COAT INDUSTRY LIMIT FALL ORDERS; Klein Says Acceptances Should Be Held to Level Producers Are Sure They Can Fill URGES MORE NEW STYLES Creative Efforts Cannot Be Eased Without Long-Term Harm, He Warns | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/road-would-pay-interest-new-haven-asks-permission-to-distribute.html | ROAD WOULD PAY INTEREST; New Haven Asks Permission to Distribute $14,200,000 | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/enemy-outpost-in-the-pacific-raided-big-japanese-hunt-failed.html | ENEMY OUTPOST IN THE PACIFIC RAIDED; BIG JAPANESE HUNT FAILED Bombers Found Only 3 Small Ships on April 7 Raid | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/stock-market-led-by-utility-shares-trading-heavy-on-both-stock.html | STOCK MARKET LED BY UTILITY SHARES; Trading Heavy on Both Stock Exchange and the Curb, With Leaders Rising INDUSTRIAL ISSUES MIXED Advance of Index Limited by Recession in Rails -- Bonds Active and Higher | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/armed-forces-still-need-equipment-and-job-is-not-nearly-done-says.html | Armed Forces Still Need Equipment And Job Is Not Nearly Done, Says Patterson | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/fivecity-bus-strike-ends-protest-on-pay-rise-denial-hit-100.html | FIVE-CITY BUS STRIKE ENDS; Protest on Pay Rise Denial Hit 100 Illinois War Plants | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/seamen-insignia-voted-by-senate-bill-already-passed-in-house.html | SEAMEN INSIGNIA VOTED BY SENATE; Bill Already Passed in House Provides Recognition for Merchant Ship Service HONOR BARS INCLUDED Those Torpedoed or Injured Would Receive Special Marks of Distinction | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/books-authors.html | Books -- Authors | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/new-travel-peak-for-easter-seen-thousands-of-service-men-on.html | NEW TRAVEL PEAK FOR EASTER SEEN; Thousands of Service Men on Furlough Expected to Add to the Traffic Burden ODT PLEAS GO UNHEEDED Public Clamors for Tickets on Trains and Buses -- Hotels Prepare for Crowds | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/vagaries-of-censorship.html | VAGARIES OF CENSORSHIP | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/us-secrecy-policy-on-fliers-is-upheld-war-department-says-aim-was.html | U.S. SECRECY POLICY ON FLIERS IS UPHELD; War Department Says Aim Was to Keep Japan Guessing | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/nashkelvinator.html | Nash-Kelvinator | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/bond-drive-alters-banks-statistics-federal-reserve-report-shows.html | BOND DRIVE ALTERS BANKS STATISTICS; Federal Reserve Report Shows Widest Changes for Week in Many Years OPEN-MARKET SALES BIG Brokers' Loans Almost Double -- Reserve Requirements Drop -- Demand Deposits Off BOND DRIVE ALTERS BANKS' STATISTICS | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/publishers-honor-heroes-at-dinner-last-man-off-wake-island-is-among.html | PUBLISHERS HONOR HEROES AT DINNER; ' Last Man Off Wake Island ' Is Among Group at Event Ending Convention of A.N.P.A. CAMPBELL'S CHIEF SPEAKS Tells How Cutter Sank U-Boats in 12-Hour Fight -- Army Nurse Bataan Veteran | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/rescue-pattern-takes-form.html | Rescue Pattern Takes Form | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/store-sales-up-15-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 15% FOR WEEK IN NATION; Volume for Four-Week Period Increased 7%, Reserve Board Reports NEW YORK TRADE UP 11% Total for 5 Cities in This Area Gained 10% -- Specialty Shops 22% Ahead | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/antonlro-citlribiri.html | A.-NTONLr-O CItlRIBIRI | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/wallace-has-a-busy-day-meets-many-colombian-leaders-is-dinner-guest.html | WALLACE HAS A BUSY DAY; Meets Many Colombian Leaders -- Is Dinner Guest of President | True | | C1B 581614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/tigers-with-trucks-shut-out-indians-40-detroit-hurler-gives-four.html | TIGERS, WITH TRUCKS, SHUT OUT INDIANS, 4-0; Detroit Hurler Gives Four Hits -- Five Safeties for Cramer | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/dividend-by-utility-approved.html | Dividend by Utility Approved | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/little-plans-seen-as-postwar-hope-johnsmanville-head-declares.html | LITTLE PLANS SEEN AS POST-WAR HOPE; Johns-Manville Head Declares Thousands of Them Will Be Solution of Our Problems WARNS AGAINST 'BIG' ONES Free Enterprise Is Added to 'Freedoms' as a Goal Also to Be Sought in U.S. | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/road-to-pay-mortgage-interest.html | Road to Pay Mortgage Interest | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/jitterbugs-again-swarm-to-see-their-hot-music-idol-in-person.html | Jitterbugs Again Swarm to See Their 'Hot Music' Idol in Person; Thousands Sigh and All but Swoon on Long Line Outside Paramount -- Find It Hard to Say Why Trumpeter Attracts Them | True | By Meyer Berger | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/100-women-stop-work-in-bendix-plant-on-plaint-that-foreman-is-slave.html | 100 Women Stop Work in Bendix Plant On Plaint That Foreman Is 'Slave Driver' | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/gen-harmon-holds-we-lead-in-pacific-army-chief-places-japanese.html | GEN. HARMON HOLDS WE LEAD IN PACIFIC; Army Chief Places Japanese Pilots' Efficiency at 60% of Ours in Operations BATTLE PLAN UNCHANGED It Is to Hit Most Vulnerable Targets and Widen Zone of Control, He Declares | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/little-new-house-traded.html | Little New House Traded | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/mamaroneck-deal-made-store-and-apartment-building-bought-from-bank.html | MAMARONECK DEAL MADE; Store and Apartment Building Bought From Bank | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/union-votes-defiance.html | Union Votes Defiance | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/only-military-targets-hit-tokyo-raid-fliers-declare-tokyo-raid.html | Only Military Targets Hit, Tokyo Raid Fliers Declare; Tokyo Raid Fliers Declare They Hit Only Specific Military Targets | True | By Sidney Shalettspecial To the New York Times. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/a-victory-at-home.html | A VICTORY AT HOME | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YOK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/new-record-for-carloadings.html | New Record for Carloadings | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/six-war-agencies-uphold-vacations-but-odt-one-of-those-approving.html | SIX WAR AGENCIES UPHOLD VACATIONS; But ODT, One of Those Approving, Urges These Be Spent as Near Home as Possible WMC CALLS REST A NEED Nelson for Staggered Schedules -- Davis Thinks Farms Will Be a Mecca | True | Special to THE NEW YORK TIMES. | C1B 581614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/allied-ring-holds-germans-lose-27-tanks-in-furious-lunge-at-british.html | ALLIED RING HOLDS; Germans Lose 27 Tanks in Furious Lunge at British in North 8TH ARMY PUSHES 3 MILES Grenades and Bayonets Win Ground in Hills -- U. S. and French Patrols Busy ALLIED RING HOLDS ROMMEL'S THRUSTS | True | By Drew Middletonwireless To the New York Times. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/more-nazis-gird-greece-deaths-head-units-in-athens-among-reported.html | MORE NAZIS GIRD GREECE; Death's Head Units in Athens Among Reported Arrivals | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/named-sales-manager-for-revlon-products.html | Named Sales Manager For Revlon Products | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/women-in-services-to-be-feted.html | Women in Services to Be Feted | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/disbarment-case-ended-edmund-j-donegan-and-max-n-koven-are-cleared.html | DISBARMMENT CASE ENDED; Edmund J. Donegan and Max N. Koven Are Cleared | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/art-show-to-aid-greece-children-of-wartorn-nation-to-gain-by-sale.html | ART SHOW TO AID GREECE; Children of War-Torn Nation to Gain by Sale Next Week | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/policeman-is-injured-protecting-children-school-crossing-guard.html | POLICEMAN IS INJURED PROTECTING CHILDREN; School Crossing Guard Grasps Runaway Horse in Crowd | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/hughson-red-sox-tops-athletics-10-gives-three-hits-while-flores.html | HUGHSON, RED SOX, TOPS ATHLETICS, 1-0; Gives Three Hits While Flores Holds Boston to Two -- Fox Scores After Doubling | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/threat-to-fliers-tokyo-says-all-who-raid-japan-hold-oneway-ticket.html | THREAT TO FLIERS; Tokyo Says All Who Raid Japan Hold 'One-Way Ticket to Hell' U.S. REJECTS REPRISALS Patterson, Under-Secretary of War, Declares Officials Will Pay -- Nazis Back Killings THREAT TO FLIERS IS MADE BY TOKYO | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/second-schoolgirl-vice-ring-in-month-revealed-by-arrests-of-woman.html | Second Schoolgirl Vice Ring in Month Revealed by Arrests of Woman, 47; Girl, 19 | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/goebbels-repeats-threats.html | Goebbels Repeats Threats | True | By Telephone To the New York Times. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/lordi-subdues-berger-in-final-of-red-cross-squash-racquets-former.html | Lordi Subdues Berger in Final Of Red Cross Squash Racquets; Former Notre Dame Athlete Victor, 15-13, 11-15, 15-13, 15-13, at Yale Club -- Match Bitterly Fought All the Way | True | By Allison Danzig | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/new-internee-list-holds-1126-names-war-department-reports-on.html | NEW INTERNEE LIST HOLDS 1,126 NAMES; War Department Reports on American Civilians in Enemy Countries ONLY SIX ON ITALY'S ROLL Nazis Keep Our Citizens in Germany, France, Belgium and Greece -- Few in Japan | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/col-hills-decorated-in-africa.html | Col. Hills Decorated in Africa | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/seized-as-boys-fence-brooklyn-man-is-said-to-have-directed-fifty.html | SEIZED AS BOYS' FENCE; Brooklyn Man Is Said to Have Directed Fifty Thieves | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/tax-fiasco.html | TAX FIASCO | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/luxury-bus-lines-in-bronx-prohibited.html | LUXURY' BUS LINES IN BRONX PROHIBITED | True | | C1B 581614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/lady-wales-luncheon-hostess.html | Lady Wales Luncheon Hostess | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/alcoa-strike-called-off.html | Alcoa Strike Called Off | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/bond-sales-soar-after-executions-city-over-quota-3475000000-bought.html | BOND SALES SOAR AFTER EXECUTIONS; CITY OVER QUOTA; $3,475,000,000 Bought Here by Investors Other Than Commercial Banks CAMPAIGN WILL CONTINUE Nation Shows Its Resentment of Tokyo's Action -- Goals Topped at Many Points BOND SALES SOAR AFTER EXECUTIONS | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/foss-back-from-guadalcanal.html | Foss Back From Guadalcanal | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/16-named-to-study-health-insurance-task-of-group-is-to-evolve.html | 16 NAMED TO STUDY HEALTH INSURANCE; Task of Group Is to Evolve Medical Plan for Families of Moderate Income MAYOR APPOINTS MEMBERS Takes Chairmanship -- Aim Is to Give Broad Service on Subscription Basis | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/refuses-to-free-3-in-lynching-trial-federal-judge-in-mississippi.html | REFUSES TO FREE 3 IN LYNCHING TRIAL; Federal Judge in Mississippi Holds Cases Must Go to Jury in Conspiracy Case DEFENSE PLEA OVERRULED Move to Establish Good Reputation and Alibi for Accused Men Is Then Begun | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/cut-in-schooling-held-peril-to-us-dr-wa-sutton-educator-of-atlanta.html | CUT IN SCHOOLING HELD PERIL TO U.S.; Dr. W.A. Sutton, Educator of Atlanta, Warns It Will Cause 'Era of Demagoguery' WAR JOBS CALLED LURE Commercial Teachers of East in Convention Discuss Decreased Enrollment | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/two-houses-on-drive-auctioned.html | Two Houses on Drive Auctioned | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/us-force-bombs-nauru-in-pacific-japanese-island-base-780-miles-from.html | U.S. FORCE BOMBS NAURU IN PACIFIC; Japanese Island Base, 780 Miles From Guadalcanal, Is Again Attacked U.S. FORCE BOMBS NAURU IN PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/buckley-bros-to-be-formed.html | Buckley Bros. to Be Formed | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/lewis-union-held-coercing-the-wlb-board-again-warns-celanese.html | LEWIS UNION HELD 'COERCING' THE WLB; Board Again Warns Celanese Strikers to Return After They Defy 2d Order ALCOA WALKOUT AVERTED Edgewater Workers Call Off Plan Because of the 'Pressure From All Sides' | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/in-ragged-regimentals.html | IN RAGGED REGIMENTALS | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/potatoes-taken-for-army-by-federal-food-agency.html | Potatoes Taken for Army By Federal Food Agency | True | Special to THE NEW YORK TIMES. | C1B 581614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/coal-tieup-looms-as-wlb-intervenes-in-wage-dispute-lewis-asserts.html | COAL TIE-UP LOOMS AS WLB INTERVENES IN WAGE DISPUTE; Lewis Asserts That Miners Consider Negotiations Ended and Men Free to Act MAKES NO REPLY TO BOARD Two Operator Groups Accept Bid to Capital Hearing -- Row Certified by Miss Perkins COAL TIE-UP LOOMS AS WLB GETS CASE | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/mrs-mary-b-lahgdon-death-of-rug-authority-releases-fund-for-u-of.html | MRS. MARY B. LAHGDON; Death of Rug Authority Releases Fund for U. of Connecticut | True | Special to T NEW YORK TIZ. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/ask-san-francisco-trolley-pact.html | Ask San Francisco Trolley Pact | True | Special to THE NEW YORK TIMES. | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/large-apartments-sold-in-jersey-city-fortytwo-and-40unit-houses-go.html | LARGE APARTMENTS SOLD IN JERSEY CITY; Forty-two and 40-Unit Houses Go to New Owners | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/japan-runs-amuck.html | JAPAN RUNS AMUCK | True | | C1B 581614 |
| 1943-04-23 | 1943-04-23 | https://www.nytimes.com/1943/04/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581614 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/rejected-but-would-serve.html | Rejected but Would Serve | True | J.W. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/links-government-to-featherbedding-head-of-seized-railroad-gives.html | LINKS GOVERNMENT TO 'FEATHERBEDDING'; Head of Seized Railroad Gives Report on How It Is Now Run | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/jailed-7-agree-to-work-buffalo-judge-gives-men-one-chance-to-hold.html | JAILED, 7 AGREE TO WORK; Buffalo Judge Gives Men One Chance to Hold Jobs | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/aid-for-crippled-children.html | AID FOR CRIPPLED CHILDREN | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/hens-shelter-with-us-fliers.html | Hens Shelter With U.S. Fliers | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/regional-groups-favored.html | Regional Groups Favored | True | PHILIP M. BROWN | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/municipal-financing-issues-totaling-6172661-to-be-awarded-next-week.html | MUNICIPAL FINANCING; Issues Totaling $6,172,661 to Be Awarded Next Week | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/trips-to-london-curbed-but-easter-rush-to-blackpool-ignores.html | TRIPS TO LONDON CURBED; But Easter Rush to Blackpool Ignores Government Plea | True | Wireless to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/thomas-jefferson-bird-engineer-built-hangars-on-long-island-and-did.html | THOMAS JEFFERSON BIRD; Engineer Built Hangars on Long Island and Did Work at Guam | True | Special to T Nzw YORX Ts. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/young-farm-help-needed-volunteers-sought-here-to-work-this-summer.html | YOUNG FARM HELP NEEDED; Volunteers Sought Here to Work This Summer in Vermont | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/tokyo-bombers-call-foe-worlds-vilest-fliers-see-japanese-doomed-by.html | TOKYO BOMBERS CALL FOE WORLD'S 'VILEST'; Fliers See Japanese Doomed by Ignominy of Executions | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/thomas-a-mullen-boston-attorney-held-variousi-municipal-government-.html | THOMAS A. MULLEN :; Boston Attorney Held Variousl Municipal Government Posts ! | True | Speca! to Trm NV YORK TIS. | C1B 581647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/knox-hits-reports-on-ship-sinkings-truman-committees-estimate-is.html | KNOX HITS REPORTS ON SHIP SINKINGS; Truman Committee's Estimate Is 'Very Seriously Off,' Secretary Declares NO OFFICIAL TOTAL GIVEN So Senate Group's Figure Must Have Been Based on 'Common Gossip,' Says Navy Chief | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/bleecker-pulliam-special-to-the-nw-yore-tlgs.html | Bleecker -- Pulliam; Special to THE NW YORE TlgS. | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/3-dead-in-bomber-crash-ferrying-crew-lost-with-craft-in-west.html | 3 DEAD IN BOMBER CRASH; Ferrying Crew Lost With Craft in West Virginia | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/big-leagues-promised-lively-ball-in-two-weeks-following-wave-of.html | Big Leagues Promised Lively Ball in Two Weeks Following Wave of Protests; MAKER DESCRIBES FLAW IN BASEBALL Inferior Rubber Cement Used to Bind Yarn Found Cause of 'Dud' Foiling Hitters BETTER GRADE IN FUTURE Yankees Play Senators Today -- Phils to Visit Brooklyn -- Giants Are in Boston | True | By Roscoe McGowen | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/2-trucks-and-13-autos-pile-up-in-jersey-fog-19-injured-in-series-of.html | 2 TRUCKS AND 13 AUTOS PILE UP IN JERSEY FOG; 19 Injured in Series of Mishaps on Rood Near Trenton | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/giraud-reports-essential-unity.html | Giraud Reports "Essential" Unity | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/down-to-sandlot-plane-mcnutts-belief-is-ridiculous-baseball-devotee.html | DOWN TO SANDLOT PLANE; McNutt's Belief Is Ridiculous, Baseball Devotee Asserts | True | WILLIAM KEPPENGER. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/senate-exhorted-to-speak-world-cooperation-regarded-as-only-way-to.html | Senate Exhorted to Speak; World Cooperation Regarded as Only Way to Preserve Peace | True | ELEANOR HESTER | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/concert-in-terminal.html | Concert in Terminal | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/escaped-convict-caught.html | Escaped Convict Caught | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/rev-allen-e-cross-congregational-minister-served-old-south-church.html | REV. ALLEN E. CROSS; Congregational Minister Served Old South Church, Boston | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/miss-isabelle-thompson.html | MISS. ISABELLE THOMPSON | True | Special to TH lvr N0R TIES, | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/isle-of-man-a-possible-haven.html | Isle of Man a Possible Haven | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/daughter-to-john-whitneys.html | Daughter to John Whitneys | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/life-savings-of-girl-3-3750-pennies-buy-bonds.html | Life Savings of Girl, 3, 3,750 Pennies, Buy Bonds | True | | C1B 581647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/medicines-scanty-on-salween-front-but-dr-may-a-chinese-is-able-to.html | MEDICINES SCANTY ON SALWEEN FRONT; But Dr. May, a Chinese, Is Able to Do Much With His Mobile Medical Unit CIVILIANS ALSO TREATED Group Travels on Foot or by Horse in Western Yunnan to Guard Health in Big Area | True | By Brooks Atkinsonwireless To the New York Times. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/laval-purges-ministry-foreign-service-shakeup-laid-to-pique-against.html | LAVAL 'PURGES' MINISTRY; Foreign Service Shake-Up Laid to Pique Against Aides | True | By Telephone To the New York Times. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/rca-cuts-message-rates.html | R.C.A. Cuts Message Rates | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/mis-henley-w-foster.html | MIS. HENleY W. FOSTER | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/s-lqbert-wiijiam.html | s. lqBERT WIIJ.,IAMS | True | Specf.l to Tne YOl', TI:MS. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/on-the-uses-of-anger.html | ON THE USES OF ANGER | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/denver-to-have-summer-stock.html | Denver to Have Summer Stock | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/madeleine-smith-will-be-married-graduate-of-college-of-new-rochelle.html | MADELEINE SMITH WILL BE MARRIED; Graduate of College of New Rochelle Betrothed to Lieut. John F. Butler, U, S. A. TOOK AN M. A. AT COLUMBIA Bridegroom-Elect, Alumnus of Vil!anova, Studied Also at Fordham Law'School | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/exchanged-prisoners-arrive-in-england-450-from-italy-landed-by-red.html | EXCHANGED PRISONERS ARRIVE IN ENGLAND; 450 From Italy Landed by Red Cross Ship From Lisbon | True | Wireless to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/ten-dead-fliers-named-soldiers-in-crash-at-evansville-ind-flew-from.html | TEN DEAD FLIERS NAMED; Soldiers in Crash at Evansville, Ind., Flew From Monroe, La. | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/perez-pitches-nohitter-woodmere-academy-ace-subdues-fieldston-nine.html | PEREZ PITCHES NO-HITTER; Woodmere Academy Ace Subdues Fieldston Nine, 7 to 1 | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/croatian-minister-ousted.html | Croatian Minister Ousted | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/luna-park-opens-tomorrow.html | Luna Park Opens Tomorrow | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/censorship-is-protested-civil-liberties-union-scores-postoffice-for.html | CENSORSHIP IS PROTESTED; Civil Liberties Union Scores Post-office for Barring Magazines | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/38-nations-accept-food-conference-bid-kansas-city-army-wife-wants.html | 38 NATIONS ACCEPT FOOD CONFERENCE BID; Kansas City 'Army Wife' Wants to Know 'What's Cooking' | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/nba-issues-ratings-lightweight-title-still-vacant-in-quarterly-ring.html | N.B.A. ISSUES RATINGS; Lightweight Title Still Vacant in Quarterly Ring List | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/like-potting-clay-pigeons.html | Like Potting Clay Pigeons | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/insurance-broker-killed-plunges-from-26th-floor-window-of-downtown.html | INSURANCE BROKER KILLED; Plunges From 26th Floor Window of Downtown Athletic Club | True | | C1B 581647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/ellice-isles-base-set-up-by-marines-us-expedition-guarded-by-navy.html | ELLICE ISLES BASE SET UP BY MARINES; U.S. Expedition, Guarded by Navy, Arrives at Funafuti Without Opposition TRANSPORTS ENTER ATOLL Thirty Hours Later, With All of Force Landed, Ships Speed Away to New Tasks | True | By Foster Haileyspecial To the New York Times. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/lloyd-georges-potatoes.html | Lloyd George's Potatoes | True | ROBERT R. LIVINGSTON. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/13-start-in-stake-at-jamaica-today-apache-riverland-marriage-and.html | 13 START IN STAKE AT JAMAICA TODAY; Apache, Riverland, Marriage and Mioland Head Field in Excelsior Handicap POPS PICK, $3.70, SCORES Whitaker Colt Beats Haile by Length and a Half -- 17,885 Fans Bet $1,390,226 | True | By Bryan Field | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/sec-extends-utility-order.html | SEC Extends Utility Order | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/notre-dame-michigan-and-nyu-quartets-take-major-titles-at-penn.html | Notre Dame, Michigan and N.Y.U. Quartets Take Major Titles at Penn Relays; OLLIE HUNTER FIRST IN TWO-MILE RACE Notre Dame Takes Title in Distance Medley -- Sprint Medley to Michigan N.Y.U. TRIUMPHS IN 440 Herrforth and Mayer Winners for Violet -- Lincoln High, Clinton Score at Penn | True | By Kingsley Childsspecial To the New York Times. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/permanent-board-on-refugees-posed-bermuda-conferees-consider.html | PERMANENT BOARD ON REFUGEES POSED; Bermuda Conferees Consider Revival of Intergovernment Committee of 1938 ITS SCOPE TO BE WIDENED Britain Holds to White Paper Policy on Limit to Entry of Jews Into Palestine | True | Special Cable to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/showdown.html | SHOW-DOWN | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/higgins-gets-ship-order-new-orleans-states-says-he-will-build-100.html | HIGGINS GETS SHIP ORDER; New Orleans States Says He Will Build 100 for $40,000,000 | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/owi-mission-is-planned-mark-start-and-other-educators-invited-to.html | OWI MISSION IS PLANNED; Mark Start and Other Educators Invited to Lecture in England | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/maps-britannica-policy-chicago-university-will-use-its-faculty-in.html | MAPS BRITANNICA POLICY; Chicago University Will Use Its Faculty in Making Revisions | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/italian-diet-poor-nazis-called-best-british-report-reich-still-gets.html | ITALIAN DIET POOR, NAZIS CALLED BEST; British Report Reich Still Gets Lion's Share of Food -- Jews Have the Least BLOCKADE IS EFFECTIVE Soviet Agency Says Italy Will Have to Increase Her Exports to Germany | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/german.html | German | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/massacre-inquiry-depends-on-soviet-russia-also-must-request-the.html | MASSACRE INQUIRY DEPENDS ON SOVIET; Russia Also Must Request the Identification of Bodies in Katyn, Red Cross Says | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 581647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/suburbs-to-hold-services-at-dawn-outdoor-easter-worship-to-be.html | SUBURBS TO HOLD SERVICES AT DAWN; Outdoor Easter Worship to Be Conducted in Westchester, Long Island and Jersey AUTO CURBS CONSIDERED Program Usually Held at the Kensico Dam Is Shifted to White Plains | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/edyvaed-v-cox.html | EDYVAED V. COX | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/mrs-r-thornton-wilson.html | MRS. R. THORNTON WILSON | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/james-e-vaughan.html | JAMES E. VAUGHAN | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/78-in-british-army-fit-teetotalers-not-more-able.html | 78% in British Army Fit; Teetotalers Not More Able | True | Wireless to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/earl-of-athlone-to-visit-us.html | Earl of Athlone to Visit U.S. | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/adela-a-casanova-becomes-affianced-she-will-be-married-to-jose-r-de.html | ADELA A. CASANOVA BECOMES AFFIANCED; She Will Be Married to Jose R. de Capriles, Noted Fencer | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/patchogue-mans-body-found.html | Patchogue Man's Body Found | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/emblems-for-seamen.html | EMBLEMS FOR SEAMEN | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/trade-groups-ask-questionnaire-cut-business-concerns-requested-to.html | TRADE GROUPS ASK QUESTIONNAIRE CUT; Business Concerns Requested to Make Suggestions on Eliminations | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/feederick-j-biner.html | FEEDERICK J. BI/NER | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/fees-of-248151-allowed-in-gas-case-taken-from-judgment-in-favor-of.html | FEES OF $248,151 ALLOWED IN GAS CASE; Taken From Judgment in Favor of Brooklyn Union Company | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/stimson-in-new-bomber-secretary-inspects-craft-on-surprise-visit-to.html | STIMSON IN NEW BOMBER; Secretary Inspects Craft on Surprise Visit to San Diego | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/article-12-no-title.html | Article 12 -- No Title | True | By the United Press. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/news-of-the-stage-star-and-garter-screen-rights-leased-to-jules.html | NEWS OF THE STAGE; ' Star and Garter' Screen Rights Leased to Jules Stein for Three Years for $175,000 | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/ten-li-golf-dates-set-half-of-groups-tournaments-will-be-benefit.html | TEN L.I. GOLF DATES SET; Half of Group's Tournaments Will Be Benefit Affairs | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/soviet-has-edge-in-air.html | Soviet Has Edge in Air | True | By Ralph ParkerSpecial Cable To the New York Times. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/research-is-urged-on-cotton-industry-can-conquer-postwar-threats-of.html | RESEARCH IS URGED ON COTTON INDUSTRY; Can Conquer Post-War Threats of Foreign Inroads, Surplus, Murchison Declares | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/quinneichacker.html | QuinnEichacker | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/tells-new-method-of-treating-shock-prof-swingle-at-philadelphia.html | TELLS NEW METHOD OF TREATING SHOCK; Prof. Swingle, at Philadelphia Meeting, Says Nerve Pathways Are Blocked | True | Special to THE NEW YORK TIMES. | C1B 581647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/rev-francis-lyons-paulist-preacher-former-professor-at-catholic.html | REV. FRANCIS LYONS, PAULIST PREACHER; Former Professor at Catholic University a Priest 31 Years | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/bishop-leonard-to-tour-air-bases.html | Bishop Leonard to Tour Air Bases | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/reich-mobilizing-defense-reserve-nazis-recruiting-world-war-i.html | REICH MOBILIZING DEFENSE RESERVE; Nazis Recruiting World War I Veterans, Untrained Older Men and Hitler Youth | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/king-salmon-brings-48-cents-at-seattle-short-catch-commands-high.html | KING SALMON BRINGS 48 CENTS AT SEATTLE; Short Catch Commands High Price in Bidding at Boat | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/giant-planes-fall-r-a-f-shoots-fleet-of-biggest-war-craft-into-gulf.html | GIANT PLANES FALL; R. A. F. Shoots Fleet of Biggest War Craft Into Gulf of Tunis ALSO BAGS TEN FIGHTERS Transports Loaded With Men and Gasoline for Rommel -- Air Offensive Continues GIANT PLANES FALL IN GULF OF TUNIS | True | Wireless to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/alberto-dana-001.html | ALBERTO DANA' 001 | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/food-worship-assured-temple-of-brotherhood-will-aid-the-homeless.html | FOOD, WORSHIP ASSURED; Temple of Brotherhood Will Aid the Homeless Tomorrow | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/vmi-qualifies-13-men-north-carolina-places-11-in-southern.html | V.M.I. QUALIFIES 13 MEN; North Carolina Places 11 in Southern Conference Meet | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/dr-louis-agassiz-test-purdue-hemistry-professor-23-years-dies-in.html | DR. LOUIS AGASSIZ TEST; Purdue (;hemistry Professor 23 Years Dies in Ann Arbor, Mich, | True | Special to WH Tgw NoR WZtES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/chinese-in-demand-as-farm-workers-former-waiters-shopkeepers-and.html | CHINESE IN DEMAND AS FARM WORKERS; Former Waiters, Shopkeepers and Laundrymen Sought by Growers in State | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/leases-perth-amboy-plant.html | Leases Perth Amboy Plant | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/columbia-oarsmen-oppose-navy-today-rivals-will-meet-in-2race.html | COLUMBIA OARSMEN OPPOSE NAVY TODAY; Rivals Will Meet in 2-Race Regatta on Harlem River -- Middies Rated Edge HARVARD TO FACE M. I. T. Penn, Princeton and Rutgers Also Listed for Meeting at Philadelphia | True | By Robert F. Kelley | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/allies-bomb-burma-yards-rangoon-freight-center-and-air-field-at.html | ALLIES BOMB BURMA YARDS; Rangoon Freight Center and Air Field at Meiktila Hit | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/wool-market-mixed.html | WOOL MARKET MIXED | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/the-hop-to-funafuti.html | THE "HOP" TO FUNAFUTI | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/unused-xray-equipment-sought.html | Unused X-Ray Equipment Sought | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/500000-golf-club-land-sold-for-about-40000.html | $500,000 Golf Club Land Sold for About $40,000 | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/army-commands-try-a-new-setup-general-aurand-reveals-plan-to-free.html | ARMY COMMANDS TRY A NEW SET-UP; General Aurand Reveals Plan to Free Men for Combat | True | Special to THE NEW YORK TIMES. | C1B 581647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/news-of-food-list-of-easy-and-quicktoprepare-meals-for-entire-week.html | News of Food; List of Easy and Quick-to-Prepare Meals for Entire Week Contains All Necessary Vitamins and Keeps in Point Allowance | True | By Jane Holtreg. U.s. Pat. Off. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/vichy-limits-materials-used-in-womens-hats.html | Vichy Limits Materials Used in Women's Hats | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/margretta-hamill-fiancee-of-john-shay-her-father-was-jersey.html | Margretta Hamill Fiancee of John Shay; Her Father Was Jersey Representative | True | Special to THE NEW YORE TrJES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/petain-is-87-today-vichy-plans-no-celebration-of-marshals-birthday.html | PETAIN IS 87 TODAY; Vichy Plans No Celebration of Marshal's Birthday | True | By Telephone To the New York Times. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/captain-sco-b-worden.html | CAPTAIN SCO B. WORDEN | True | SpecII to THE EW YOR TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/incentive-payments-advised.html | Incentive Payments Advised | True | NATHAN I. BIJUR | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/two-more-spies-shot-at-dakar.html | Two More Spies Shot at Dakar | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/french.html | French | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/camp-upton-aids-in-salvage.html | Camp Upton Aids in Salvage | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/to-receive-annual-award-of-food-technologists.html | To Receive Annual Award Of Food Technologists | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/avila-camacho-to-speak-mexican-president-expected-to-tell-results.html | AVILA CAMACHO TO SPEAK; Mexican President Expected to Tell Results of Roosevelt Parley | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/capt-harry-w-williams.html | CAPT. HARRY W. WILLIAMS | True | Special to T NW YOR S.' | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/air-policy-shaping-in-us-and-canada-four-cab-filings-for-routes.html | AIR POLICY SHAPING IN U.S. AND CANADA; Four CAB Filings for Routes Over Dominion Bring Post-War Status to the Fore SHORTEST OCEANIC LINES Grant of Economic Advantages Intimated to Win Cooperation of Ottawa Government | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/alexandria-marquardt-paderewski-of-the-harp-wife-of-violinist-dies.html | ALEXANDRIA MARQUARDT; ' Paderewski of the Harp,' Wife of Violinist, Dies at 77 | True | Special [o THE kqw YOR TLXS. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/ga-ball-with-borgwarner.html | G.A. Ball with Borg-Warner | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/cash-deals-in-jersey-newark-apartment-and-jersey-city-bungalow.html | CASH DEALS IN JERSEY; Newark Apartment and Jersey City Bungalow Traded | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/sweeney-race-track-manager.html | Sweeney Race Track Manager | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/novikoff-wants-10000.html | Novikoff Wants $10,000 | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/war-curbs-may-force-shutdown-of-tailors-binsky-lists-problems-urges.html | WAR CURBS MAY FORCE SHUT-DOWN OF TAILORS; Binsky Lists Problems, Urges Easing Restrictions | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/rollins-case-continued-sec-to-resume-hearing-on-brokerage-dealings.html | ROLLINS CASE CONTINUED; SEC to Resume Hearing on Brokerage Dealings May 10 | True | | C1B 581647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/key-hills-reached-first-army-captures-the-west-slopes-of-3-in-bou.html | KEY HILLS REACHED; First Army Captures the West Slopes of 3 in Bou Arada Area 8TH ARMY STORMS AHEAD Batters Way Forward Along Coast and in Mountains in Bitter Close Fighting KEY HILLS REACHED IN TUNISIAN DRIVE | True | By Drew Middletonwireless To the New York Times. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/utility-merger-considered.html | Utility Merger Considered | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/coffee-coming-allrail-opa-says-amount-is-not-great-but-ship.html | COFFEE COMING ALL-RAIL; OPA Says Amount Is Not Great but Ship Shortage Is Eased | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/us-africa-dead-1500-army-puts-total-casualties-in-area-at-12000.html | U.S. AFRICA DEAD 1,500; Army Puts Total Casualties in Area at 12,000 | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/pope-names-ukrainian-bishop.html | Pope Names Ukrainian Bishop | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/made-chairman-of-board-of-loosewiles-biscuit.html | Made Chairman of Board Of Loose-Wiles Biscuit | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/s-impkins-carrington.html | S impkins -- Carrington | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/get-funds-from-fpha-war-centers-in-3-states-receive-191091-in-lieu.html | GET FUNDS FROM FPHA; War Centers in 3 States Receive $191,091 in Lieu of Taxes | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/gift-show-curbed-travel-3000000-miles-said-to-have-been-saved-by.html | GIFT SHOW CURBED TRAVEL; 3,000,000 Miles Said to Have Been Saved by Chicago Event | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/life-insurance-sales-rise.html | Life Insurance Sales Rise | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/philip-rettly.html | PHILIP RETTLY | True | Special to Tr N Yo s. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/the-greeks-in-tunisia.html | THE GREEKS IN TUNISIA | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/chinese.html | Chinese | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/furniture-makers-worried-on-fabric-shortage-of-upholstery-cloth.html | FURNITURE MAKERS WORRIED ON FABRIC; Shortage of Upholstery Cloth Expected to Be Worse Than That of Lumber in Fall NO CHOICE ON PATTERNS Factories Unable Any longer to Take Orders Specifying Designs or Grades | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/stock-issue-proposed-standard-spring-company-files-218962-shares.html | STOCK ISSUE PROPOSED; Standard Spring Company Files 218,962 Shares With SEC | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/wsa-seeks-economy-in-merchant-cargoes-new-charter-contract-favors.html | WSA SEEKS ECONOMY IN MERCHANT CARGOES; New Charter Contract Favors Former Bare-Boat Form | True | | C1B 581647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/dewey-bars-bonds-for-wage-bonuses-governor-vetoes-ehrlich-bill-to.html | DEWEY BARS BONDS FOR WAGE BONUSES; Governor Vetoes Ehrlich Bill to Permit Cities and Towns to Borrow for Workers HE WARNS ON DANGERS Only Two or Three Would Get Aid, He Notes, While Others Obtain Unneeded Power | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/joan-fontaine-becomes-citizen.html | Joan Fontaine Becomes Citizen | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/new-law-raises-fees-of-trustees-governor-signs-suitor-bills.html | NEW LAW RAISES FEES OF TRUSTEES; Governor Signs Suitor Bills Benefiting Those in Charge of Estate Funds | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/manpower-drain-upsets-druggists-association-study-shows-high.html | MANPOWER DRAIN UPSETS DRUGGISTS; Association Study Shows High Turnover of Unregistered Help, Chief Problem SOME CURTAIL SERVICES Deliveries Stopped and Food Sections Eliminated -- Use of Women Growing | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/gives-us-rubber-patents-goodyear-makes-available-rights-to-buna-s-s.html | GIVES U.S. RUBBER PATENTS; Goodyear Makes Available Rights to Buna S Synthetic | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/trial-for-lynching-goes-to-the-jury-prosecution-argues-protection.html | TRIAL FOR LYNCHING GOES TO THE JURY; Prosecution Argues Protection, Defense Sees Invasion of States' Rights DARK' DEEDS DENOUNCED Counsel for Mississippi Men, in Reply, Upholds South's Methods After Civil War | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/backs-big-output-of-pressure-cookers-agriculture-department-urges.html | BACKS BIG OUTPUT OF PRESSURE COOKERS; Agriculture Department Urges Canning Needs on WPB | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/petroleum-stocks-rise-increase-of-1496000-barrels-in-week-reported.html | PETROLEUM STOCKS RISE; Increase of 1,496,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/wildcat-strikes-laid-to-lewis-row-3000-coal-diggers-in-captive.html | WILDCAT STRIKES LAID TO LEWIS ROW; 3,000 Coal Diggers in Captive Mines of Pennsylvania Out Because of U.S. Action TRIAL BY WLB OPPOSED Leaders Expect Settlements Over Week-End at Republic and Weirton Workings | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/at-the-abbey.html | At the Abbey | True | T.S. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/russians-at-war-documentary-at-the-stanley-reveille-with-beverly.html | ' Russians at War,' Documentary, at the Stanley -- 'Reveille With Beverly' and Mexican Film Open | True | By Bosley Crowther | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/girl-13-kills-74-rats-in-contest.html | Girl, 13, Kills 74 Rats in Contest | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/ifes-3-beuce-sniith.html | IfES. 3. BEUCE SNIITH | True | Special to THE NW YOK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/divorces-marshall-j-dodge-jr.html | Divorces Marshall J. Dodge Jr. | True | Special to THE N.W YOK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/weeks-new-investments-only-250000-expected-large-refunding-issue.html | Week's New Investments Only $250,000; Expected Large Refunding Issue Deferred | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/celotex-deal-allowed-sec-exempts-purchase-of-stock-of-south-coast.html | CELOTEX DEAL ALLOWED; SEC Exempts Purchase of Stock of South Coast Corp. | True | Special to THE NEW YORK TIMES. | C1B 581647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/nazis-claim-19-sinkings-say-uboats-got-16-cargo-ships-2-destroyers.html | NAZIS CLAIM 19 SINKINGS; Say U-Boats Got 16 Cargo Ships, 2 Destroyers and a Submarine | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/president-to-act-in-celanese-strike-wlb-turns-dispute-over-to-him.html | PRESIDENT TO ACT IN CELANESE STRIKE; WLB Turns Dispute Over to Him After Lewis Union Defies It Third Time PRESIDENT TO ACT IN CELANESE STRIKE | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/russians-hold-foe-in-dogged-attacks-nazis-lose-500-men-36-planes-in.html | RUSSIANS HOLD FOE IN DOGGED ATTACKS; Nazis Lose 500 Men, 36 Planes in Persistent Attempts to Widen Kuban Bridgehead DONETS FRONT FLARES UP Voroshilovgrad Sector Active -- Stronger Red Air Force Has Edge Over Luftwaffe | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/dismissals-cut-absenteeism.html | Dismissals Cut Absenteeism | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/bronx-sales-include-64unit-apartment-two-houses-sold-on-city-island.html | BRONX SALES INCLUDE 64-UNIT APARTMENT; Two Houses Sold on City Island -- Waterfront Leased | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/beryllium-trove-found-old-prospector-locates-oregon-mountain-of.html | BERYLLIUM TROVE FOUND; Old Prospector Locates Oregon Mountain of War-Vital Ore | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/dr-thomas-currie-seminary-president-head-oe-presbyterian-school-in.html | DR. THOMAS CURRIE, SEMINARY PRESIDENT; Head oE Presbyterian School in Austin, Texas, Dies at 64 | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/finnish.html | Finnish | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/wider-punishment-threatened.html | Wider Punishment Threatened | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/senate-committee-seeks-a-showdown-in-rubber-battle-truman-calls.html | SENATE COMMITTEE SEEKS A SHOWDOWN IN RUBBER BATTLE; Truman Calls Principals in Clash After Patterson Attack on Jeffers RESIGNATIONS POSSIBLE Synthetics Chief, 'Boiling Mad,' Is Said to Hold That He or War Aide Must Go TRUMAN ENTERS CLASH ON RUBBER | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/belgian-resistance-to-draft-increases-netherland-tension-causes.html | BELGIAN RESISTANCE TO DRAFT INCREASES; Netherland Tension Causes Germans to Keep Orders Secret | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/sole-rule-for-all-easter-bonnets-is-that-they-must-be-becoming.html | Sole Rule for All Easter Bonnets Is That They Must Be Becoming | True | By Virginia Pope | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/infrared-ray-device-is-patented-as-deicer-for-wings-of-planes.html | Infra-Red Ray Device Is Patented As De-Icer for Wings of Planes; Roslyn, N.Y., Man Develops System to Use on Propellers Too -- Light Beams Crossed to Aid Pilot in Landing NEWS OF PATENTS | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/more-cage-doubleheaders-asked.html | More Cage Doubleheaders Asked | True | NORMAN I. WASSER. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/montgomery-ward-assailed-on-labor-avery-replies-people-will-free.html | MONTGOMERY WARD ASSAILED ON LABOR; Avery Replies People 'Will Free Nation From This Robber of Liberty' CLASH IN ANNUAL MEETING Suit Against Unions Planned -- Stockholders Vote Rise in Authorized Shares | True | Special to THE NEW YORK TIMES. | C1B 581647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/card-player-jailed-in-102660-tax-fraud-frad-said-to-have-won.html | CARD PLAYER JAILED IN $102,660 TAX FRAUD; Frad, Said to Have Won Million on Liners, Gets 2 1/2 Years | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/record-trout-is-taken-jersey-angler-gets-6-12pounder-after-an-hours.html | RECORD TROUT IS TAKEN; Jersey Angler Gets 6 1/2-Pounder After an Hour's Battle | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/gas-drops-to-new-low-ickes-reports-little-hope-for-larger-car.html | GAS DROPS TO NEW LOW; Ickes Reports Little Hope for Larger Car Supply | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/easter-services-in-city-tomorrow-prayers-to-be-offered-in-all.html | EASTER SERVICES IN CITY TOMORROW; Prayers to Be Offered in All Churches for a Just Peace After Victory PROGRAMS OPEN AT DAWN Special Music and Sermons Listed by Pastors in Various Sections | True | By Rachel K. McDowell | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/easter-flowers-for-our-wounded-men.html | EASTER FLOWERS FOR OUR WOUNDED MEN | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/war-bond-sales-hit-3625000000-stock-exchange-houses-ignore-holiday.html | WAR BOND SALES HIT $3,625,000,000; Stock Exchange Houses Ignore Holiday to Get 1,158 Buyers for $16,156,000 Worth BUFFALO NEAR ITS GOAL Seeks $40,000,000 for Cruiser Replacement -- Execution of Fliers Spurs Activities WAR BOND SALES HIT $3,625,000,000 | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/memorial-mass-for-murphy.html | Memorial Mass for Murphy | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/reception-for-anzac-officers.html | Reception for Anzac Officers | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/alied-b.html | ALIED B | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/sons-in-c0e-families-mothers-the-former-elizabeth-and-emily-miner.html | SONS IN C0E FAMILIES; Mothers the Former Elizabeth and Emily Miner Are Sisters | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/gar-to-meet-in-milwaukee.html | G.A.R. to Meet in Milwaukee | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/japanese.html | Japanese | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/fcc-man-defies-inquiry-durr-refuses-request-of-house-group-for.html | FCC MAN DEFIES INQUIRY; Durr Refuses Request of House Group for Financial Data | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/rommel-said-to-complain-of-failure-of-tiger-tank.html | Rommel Said to Complain Of Failure of Tiger Tank | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/federal-aid-for-schools-bill-would-give-national-office-of.html | FEDERAL AID FOR SCHOOLS; Bill Would Give National Office of Education Curricular Power | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/sports-of-the-times-from-amsterdam-to-north-africa.html | Sports of the Times; From Amsterdam to North Africa | True | Reg. U.S. Pat Off.By Arthur Daley | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/new-committee-at-brewster.html | New Committee at Brewster | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/nazis-uphold-executions.html | Nazis Uphold Executions | True | By Telephone To the New York Times. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/british.html | British | True | | C1B 581647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/red-sox-blanked-by-athletics-50-christopher-hurls-sixhit-ball-but.html | RED SOX BLANKED BY ATHLETICS, 5-0; Christopher Hurls Six-Hit Ball but Is Relieved by Harris After Passing Two in 8th | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/russian.html | Russian | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/spellman-will-broadcast.html | Spellman Will Broadcast | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/ickes-gets-wider-power-on-coal-with-ration-right-if-necessary.html | Ickes Gets Wider Power on Coal, With Ration Right if Necessary | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/court-clears-atwill-hollywood-judge-rules-actor-sufficiently.html | COURT CLEARS ATWILL; Hollywood Judge Rules Actor Sufficiently Punished | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/turf-devotee-applauds-move.html | Turf Devotee Applauds Move | True | WILLIAM DUNLAP. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/sowerby-and-kubik-win-music-awards-works-chosen-for-release-by-the.html | SOWERBY AND KUBIK WIN MUSIC AWARDS; Works Chosen for Release by the Society for Publication | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/subscription-canceled.html | Subscription Canceled | True | FRANK ELKINS | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/a-sea-of-flames-at-syracuse.html | A Sea of Flames at Syracuse | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/publisher-white-and-wife-ill-here-emporia-kan-couple-plan-golden.html | PUBLISHER WHITE AND WIFE ILL HERE; Emporia, Kan., Couple Plan Golden Wedding Trip From Their Hospital Rooms STRICKEN WITH INFLUENZA Partners in Everything, Even in Illness -- Look to Visit by Noted Author Son | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/navy-to-open-price-board-here.html | Navy to Open Price Board Here | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/lone-allied-plane-hits-japanese-ship-liberator-bombs-8000ton.html | LONE ALLIED PLANE HITS JAPANESE SHIP; Liberator Bombs 8,000-Ton Freighter Off New Ireland and Leaves Her Sinking SALAMAUA AREA STRAFED Allied Ground Patrols Attack and Wipe Out Enemy Outpost Near Mubo, New Guinea | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/mrs-william-e-boyne.html | MRS. WILLIAM E. BOYNE | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/dr-a-burt01-sitir.html | DR. A. BURT01' SltIR | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/screen-news-here-and-in-hollywood-warners-buys-conspirators-ann.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Buys 'Conspirators' -- Ann Sheridan, Humphrey Bogart Set for Cast TWO FILMS OPEN TODAY ' White Savage' Comes to Rivoli -- 'Song to Wind,' in Italian, Will Be Seen at 55th St. | True | By Telephone To the New York Times. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/will-decorate-church.html | Will Decorate Church | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/chester-a-lindevitrth.html | CHESTER A. LINDEVITRTH | True | Special to THE EW YO.K TS. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/wins-medal-for-valor-private-rh-goldberg-of-brooklyn-saved-child-in.html | WINS MEDAL FOR VALOR; Private R.H. Goldberg of Brooklyn Saved Child in Wreck | True | | C1B 581647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/w-and-j-confers-degree-of-lld-on-dr-bonnell.html | W. and J. Confers Degree Of LL.D. on Dr. Bonnell | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/wallace-will-start-on-trip-home-today-lays-first-stone-of-monument.html | WALLACE WILL START ON TRIP HOME TODAY; Lays First Stone of Monument to Washington in Colombia | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/black-market-war-reaches-poultry-opa-announces-indictment-of-three.html | BLACK MARKET WAR REACHES POULTRY; OPA Announces Indictment of Three Growers With More to Come REVISED PRICES FAVORED Retailers' Affidavits Accuse Wholesalers of Selling Eggs Above Ceiling | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/italian.html | Italian | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/wheat-loans-due-total-225000000-government-gets-180000000-bushels.html | WHEAT LOANS DUE TOTAL $225,000,000; Government Gets 180,000,000 Bushels Next Friday Unless Farmer-Borrowers Pay NO EXTENSION IS ALLOWED Present Market Prices Bring Expectation That Bulk of Grain Will Be Taken Over | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/foss-ranking-ace-wants-tokyo-talk-fighter-pilot-with-bag-of-26-in.html | FOSS, RANKING ACE, WANTS TOKYO 'TALK'; Fighter Pilot, With Bag of 26 in Solomons, Says All Fliers' Ambition Is to Hit Japan HE TELLS OF AIR COMBATS Zeroes' Stunting Facility Lets Them Be Caught Off Guard, South Dakotan Relates | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/stone-named-hogan-aide-member-of-records-staff-goes-to-indictment.html | STONE NAMED HOGAN AIDE; Member of Records Staff Goes to Indictment Bureau | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/new-zealand-unions-aid-troops.html | New Zealand Unions Aid Troops | True | Wireless to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/shell-makers-see-gun-too.html | Shell Makers See Gun, Too | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/political-amnesty-planned-in-africa-700-spaniards-among-those-to-be.html | POLITICAL AMNESTY PLANNED IN AFRICA; 700 Spaniards, Among Those to Be Freed, Get Visas for Migration to Mexico GIRAUD AIDS VICHY VICTIMS Restores Fugitives' Nationality -- Agreement With de Gaulle on 'Essentials' Reached | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/want-store-help-listed-essential-nrdga-and-other-groups-ask-certain.html | WANT STORE HELP LISTED ESSENTIAL; N.R.D.G.A. and Other Groups Ask Certain Types of Their Workers Be Reclassified SHOPS IN ARMS AREAS HIT OCS Is Told Many Are Unable to Serve War Workers -- Other Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/sergt-altglass-killed-son-of-former-opera-singer-dies-in-battle-in.html | SERGT. ALTGLASS KILLED; Son of Former Opera Singer Dies in Battle in Africa | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/ocean-ave-house-sold-in-brooklyn-bank-disposes-of-6story-house.html | OCEAN AVE. HOUSE SOLD IN BROOKLYN; Bank Disposes of 6-Story House Assessed at $280,000 Which Is Quickly Resold CASH FOR 80TH ST. HOUSE HOLC Sells 14th Ave. Dwelling 2-Family House Bought on Belmont Avenue | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/claribel-nothnagles-plans-special-to-the-new-york-ts.html | Claribel Nothnagle's Plans; Special to THE NEW YORK T[S. | True | | C1B 581647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/troops-may-rout-pickets.html | Troops May Rout Pickets | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/nazis-rebuff-sweden-in-submarine-affair-berlin-claims-justification.html | NAZIS REBUFF SWEDEN IN SUBMARINE AFFAIR; Berlin Claims Justification in Attack on the Draken | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/hot-horn-sends-hepcats-on-toot-and-scholars-explain-swing-jag-as.html | Hot Horn Sends Hep-Cats on Toot And Scholars Explain Swing Jag, As Harry James's Devotees Rock Paramount for the Third Day, Authorities on Human Behavior Assure They Are Not Hell-Bent JITTERBUGS STAY ON HOT HORN TOOT | True | By George F. Home | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/wipe-out-poultry-flocks-connecticut-black-market-operators-deplete.html | WIPE OUT POULTRY FLOCKS; Connecticut Black Market Operators Deplete Supply | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/more-guild-awards-listed.html | More Guild Awards Listed | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/rutgers-newspaper-to-quit.html | Rutgers Newspaper to Quit | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/cedarhurst-house-sold-floor-leased-in-long-island-city-building.html | CEDARHURST HOUSE SOLD; Floor Leased in Long Island City Building | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/churches-jammed-for-good-friday-worshipers-hear-appeals-for.html | CHURCHES JAMMED FOR GOOD FRIDAY; Worshipers Hear Appeals for Sacrifice to Assure United Nations' Victory SERVICE IN TIMES SQUARE ' Way of Cross' Dramatized Before Throng at Statue of Father Duffy | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/dr-c-6-dyke-dies-xray-specialist-director-of-the-neurological.html | DR. C. 6. DYKE DIES; X-RAY SPECIALIST; Director of the Neurological Institute of New York Is Stricken Here, Aged 42 PROFESSOR OF RADIOLOGY Was an Associate in Columbia Medical Center College -- Iowa Graduate in 1926 | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/wants-louisconn-bout-fan-backing-senator-barbour-suggests-him-as.html | WANTS LOUIS-CONN BOUT; Fan, Backing Senator Barbour, Suggests Him as Promoter | True | GEORGE MATTHEWS. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/spanish-feelers-flayed-chilean-newspaper-likens-peace-moves-to-nazi.html | SPANISH 'FEELERS' FLAYED; Chilean Newspaper Likens Peace Moves to Nazi Utterances | True | Special Cable to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/miss-royal-fiancee-of-aviation-cadet-her-troth-to-james-w-burch-of.html | MISS ROYAL FIANCEE OF AVIATION CADET; Her Troth to James W. Burch of the Navy Is Announced | True | Special to THE NEW YORE TI/%ÆS. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/opa-will-expand-boards-staff-operations-are-being-cut-to-add-10000.html | OPA WILL EXPAND BOARDS; Staff Operations Are Being Cut to Add 10,000 to Local Units | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/bridges-defends-coast-ship-loading-but-admiral-lands-letter-and.html | BRIDGES DEFENDS COAST SHIP LOADING; But Admiral Land's Letter and Elief of Operators' Board Dispute Him Before Senators DOWNEY DOUBTS CRITICS Says He Feels Men Are Doing 'Magnificent Job' -- Suggestions by Union Under Fire | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 581647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/bill-lets-layman-run-state-hygiene-dewey-signs-measure-sought-by.html | BILL LETS LAYMAN RUN STATE HYGIENE; Dewey Signs Measure Sought by Him to Revise System of Mental Hospitals BARS FUTURE ROAD PLAN Governor Holds Projects for Remote Day Should Be Left to a Decision Then | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/actor-faces-arrest-in-draft.html | Actor Faces Arrest in Draft | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/navy-reveals-us-holds-ellice-isles-base-established-for-some-time.html | NAVY REVEALS U.S. HOLDS ELLICE ISLES; Base, Established 'for Some Time,' Increases Protection of Our Route to Australia JAPANESE SHIP GOING DOWN AFTER ATTACK BY U.S. SUBMARINE NAVY REVEALS U.S. HOLDS ELLICE ISLES | True | By Sidney Shalettspecial To the New York Times. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/dr-thomas-jameson.html | DR. THOMAS JAMESON | True | special to N YoR t. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/orders-an-exchange-for-new-radio-parts-wpb-says-old-parts-must-be.html | ORDERS AN EXCHANGE FOR NEW RADIO PARTS; WPB Says Old Parts Must Be Turned In -- Tube Output Good | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/recaps-for-truck-tires-opa-removes-ban-in-step-to-save-casings.html | RECAPS FOR TRUCK TIRES; OPA Removes Ban in Step to Save Casings | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/bolivian-president-to-visit-us.html | Bolivian President to Visit Us | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/navy-honors-harmon-for-solomons-deeds-knox-awards-medal-to-leader.html | NAVY HONORS HARMON FOR SOLOMONS DEEDS; Knox Awards Medal to Leader of Army Forces | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/us-staff-in-finland-cut-as-relations-grow-worse-us-helsinki-aides.html | U.S. Staff in Finland Cut As Relations Grow Worse; U.S. HELSINKI AIDES MOVED TO SWEDEN REMAINS IN FINLAND | True | By Bertram D. Hulenspecial To the New York Times. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/news-angers-australians.html | News Angers Australians | True | Wireless to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/easter-bells-to-ring-in-jamaica.html | Easter Bells to Ring in Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/wood-field-and-stream-by-lincoln-a-werden.html | WOOD, FIELD AND STREAM; By LINCOLN A. WERDEN | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/nevin-m__-wanner-former-judge-district-attorney-i-in-york-county-pa.html | NEVIN M__. WANNER; Former Judge, District Attorney I in York County, Pa., Dies I | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/dining-out-on-increase-trend-due-to-rationing-reported-restaurant.html | DINING OUT ON INCREASE; Trend Due to Rationing Reported -- Restaurant Week Planned | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/dr-richard-o-bullard-former-navy-officer-survivor-of-sinking-off.html | DR. RICHARD O; BULLA'RD; Former Navy Officer Survivor of Sinking Off Casablanca | True | Specia! to TH I.W YORK 'I'I&ES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/diamond-alkali-co-earned-3787518-report-for-42-compares-with.html | DIAMOND ALKALI CO. EARNED $3,787,518; Report for '42 Compares With $4,599,177 Net Profit for the Previous Year DIAMOND ALKALI CO. EARNED $3,787,518 | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/halifaxs-son-on-visit-lieut-wood-reaches-capital-from-african-zone.html | HALIFAX'S SON ON VISIT; Lieut. Wood Reaches Capital From African Zone | True | | C1B 581647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/david-knott-buys-the-hotel-fairfax-invests-in-15story-building.html | DAVID KNOTT BUYS THE HOTEL FAIRFAX; Invests in 15-Story Building Containing 134 Rooms in East Fifty-Sixth St. OLD HEARST HOLDING SOLD Investors Add Another Block to Their Holdings Fronting on Columbus Circle | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/dewey-backs-funds-for-state-parkways-725000-provides-for-plans-to.html | DEWEY BACKS FUNDS FOR STATE PARKWAYS; $725,000 Provides for Plans to Extend Four Highways | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/2000000000-a-year-going-to-dependents-odb-marking-first-anniversary.html | $2,000,000,000 A YEAR GOING TO DEPENDENTS; ODB, Marking First Anniversary in Newark, Tells of Huge Job | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/new-bengal-cabinet-is-expected-shortly-moslem-league-leader-likely.html | NEW BENGAL CABINET IS EXPECTED SHORTLY; Moslem League Leader Likely to Form a Coalition | True | Wireless to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/president-adds-3-to-wpb-mcnutt-eastman-ickes-named-at-request-of.html | PRESIDENT ADDS 3 TO WPB; McNutt, Eastman, Ickes Named at Request of Nelson | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/3-suits-challenge-new-apportioning-cases-joined-at-albany-charge.html | 3 SUITS CHALLENGE NEW APPORTIONING; Cases Joined at Albany Charge Senate of 56 Seats Violates State Constitution 3 SUITS CHALLENGE NEW APPORTIONING | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/metal-spring-curb-held-unreasonable-bernholz-says-violations-of.html | METAL SPRING CURB HELD UNREASONABLE; Bernholz Says Violations of Order by Upholsterers Are Inevitable METAL SPRING CURB HELD UNJUSTIFIED | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/reindeer-in-meat-picture-writer-in-science-points-to-herds-in.html | REINDEER IN MEAT PICTURE; Writer in Science Points to Herds in Alaska and Canada | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/denies-handicap-to-gasoline.html | Denies Handicap to Gasoline | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/japanese-increase-offensive-in-china-attempt-to-oust-forces-in.html | JAPANESE INCREASE OFFENSIVE IN CHINA; Attempt to Oust Forces in Eastern Tip of Chungtiao Mountains | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/stassen-to-report-early-minnesota-governor-will-leave-office.html | STASSEN TO REPORT EARLY; Minnesota Governor Will Leave Office Tuesday to Join Navy | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/notes.html | Notes | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/topping-files-answer-naval-officer-tells-of-financial-settlement.html | TOPPING FILES ANSWER; Naval Officer Tells of Financial Settlement With Wife | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/mar6aret-wi6ht-bride-of-eni6n-plainfield-girl-wed-to-robert-l-berry.html | MAR6ARET WI6HT BRIDE OF ENSI6N; Plainfield Girl Wed to Robert L. Berry Jr. at Home of Her Aunt in Winnetka, Ill. | True | Special to THE NEW YORK TItlES. | C1B 581647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/active-yachting-season-seen.html | Active Yachting Season Seen | True | JAMES CURTIS. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/bears-with-ananicz-halt-rochester-51-southpaw-allows-five-hits-in.html | BEARS, WITH ANANICZ, HALT ROCHESTER, 5-1; Southpaw Allows Five Hits in International League Debut | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/markham-dinner-planned-group-to-honor-memory-of-late-poet-on-his.html | MARKHAM DINNER PLANNED; Group to Honor Memory of Late Poet on His 91st Anniversary | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/cc-davis-calls-food-outlook-good-manpower-and-equipment-for-farms.html | C.C. DAVIS CALLS FOOD OUTLOOK GOOD; Manpower and Equipment for Farms Are Improving, He Tells First Press Group MORE POTATOES DUE SOON Ceilings for Hogs and Other Livestock Weighed -- Order Changes Name of Agency | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/accidental-deaths-rise-quarters-total-in-the-industrial-states-is.html | ACCIDENTAL DEATHS RISE; Quarter's Total in the Industrial States Is Up 8% Over 1942 | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/seasons-biggest-fish-haul.html | Season's Biggest Fish Haul | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/construction-declines-off-11-per-cent-on-week-61-per-cent-under.html | CONSTRUCTION DECLINES; Off 11 Per Cent on Week, 61 Per Cent Under 1942 Period | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/illinois-bus-stoppage-ended.html | Illinois Bus Stoppage Ended | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/changes-in-address-asked-for.html | Changes in Address Asked For | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/clifton-g-curtis-baseball-pitcher-played-with-brooklyn-30-years-ago.html | CLIFTON G. CURTIS; Baseball Pitcher Played With Brooklyn 30 Years Ago | True | Special to THE Nw oK Tts. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/sailors-who-quit-richelieu-freed-french-board-to-judge-new-cases.html | Sailors Who Quit Richelieu Freed; French Board to Judge New Cases; RICHELIEU SAILORS FREED BY BIDDLE | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/reports-reduced-by-sec-amendments-for-certain-forms-to-be-filed.html | REPORTS REDUCED BY SEC; Amendments for Certain Forms to Be Filed With I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/l-d-gibbs-exofficial-of-boston-edison-73-former-newspaper-man-twice.html | L. D. GIBBS, EX-OFFICIAL OF BOSTON EDISON, 73; Former Newspaper Man Twice. Headed City Advertising Club | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/higher-wages-and-inflation-pressure-for-consumer-goods-held-main.html | Higher Wages and Inflation; Pressure for Consumer Goods Held Main Factor in Rising Prices | True | HYMAN H. BOOKBINDER | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/jor-1vi-h-talrot.html | JOR 1VI, H. TALROT | True | special to TBZ IIEw YORI WIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/weidman-trio-dances-tonight.html | Weidman Trio Dances Tonight | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/tokyo-press-defends-act.html | Tokyo Press Defends Act | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/mrs-joseph-p-ei4rerg.html | MRS. JOSEPH P. EI4RERG | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/flier-bags-21st-foe-in-tunisia.html | Flier Bags 21st Foe in Tunisia | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/michigan-starts-liquor-curbs.html | Michigan Starts Liquor Curbs | True | | C1B 581647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/germans-suppress-news.html | Germans Suppress News | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/1000-lilies-bloom-on-radio-city-plaza-promenaders-also-enjoy.html | 1,000 LILIES BLOOM ON RADIO CITY PLAZA; Promenaders Also Enjoy Background of Colored Flowers | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/sun-lifes-assets-at-1044389675-rise-from-992761140-last-year-is.html | SUN LIFE'S ASSETS AT $1,044,389,675; Rise From $992,761,140 Last Year Is Reported by the Canadian Concern LOANS ON POLICIES DROP Insurance Written in 1942 Totals $72,988,364 Against $65,853,594 Year Before | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/boy-15-shot-as-burglar-suspect-captured-by-police-after-restaurant.html | BOY, 15, SHOT AS BURGLAR; Suspect Captured by Police After Restaurant Robbery | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/s-c-cowart-dean-of-jersey-bar-88-freehold-attorney-activein.html | S. C. COWART, DEAN" OF JERSEY BAR, 88; Freehold Attorney, Active'in Profession Since 1879, Dies — Expert on State's History ATHLETE AT PRINCETON On Team That Played First Football Game With Yalem Counsel for Brisbane Estate | True | Special to T]a l',IEW YORK T[ES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/blows-at-nazi-rail-traffic-cited.html | Blows at Nazi Rail Traffic Cited | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/notions-counters-still-offer-array-but-some-items-are-lacking-and.html | NOTIONS COUNTERS STILL OFFER ARRAY; But Some Items Are Lacking and Substitute Materials Are Used for Others | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/abroad-finlands-easter-crisis-and-the-coming-offensive.html | Abroad; Finland's Easter Crisis and the Coming Offensive | True | By Anne O'Hare McCormick | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/miss-patterson-engagedto-wed-wilmington-girl-exstudent-at-holton.html | MISS PATTERSON ENGAGEDTO WED; Wilmington Girl, Ex-Student at Holton Arms, Bride-Elect of John Van P&4-en Torrey ATTENDED PORTER SCHOOL Daughter of Late du Pont Aide Fiance Went to Harvard and Columbia Universities | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/ge-roosevelt-jr-awol-held-by-navy-on-west-coast-absent-from-duty.html | G.E. ROOSEVELT JR. A.W.O.L.; Held by Navy on West Coast -- Absent From Duty Since Feb. 16 | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/at-the-belmont.html | At the Belmont | True | A.W. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/united-states-playing-card.html | United States Playing Card | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/navy-men-to-wear-campaign-insignia-clasps-and-stars-will-indicate.html | NAVY MEN TO WEAR CAMPAIGN INSIGNIA; Clasps and Stars Will Indicate Combat Participation | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/jaiies-a-lese.html | JAIIES A. LESE[ | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/say-jeffers-wants-showdown.html | Say Jeffers Wants Showdown | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 581647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/leafs-tie-orioles-in-21-innings-2all-conger-hurls-18-frames-for.html | LEAFS TIE ORIOLES IN 21 INNINGS, 2-ALL; Conger Hurls 18 Frames for Toronto at Baltimore -- Last Run Crosses in Eighth | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/new-tax-version-gives-50-42-cut-bill-before-ways-and-means-calls.html | NEW TAX VERSION GIVES 50% '42 CUT; Bill Before Ways and Means Calls for Paying Balance Over Next Three Years INDIVIDUAL TOP IS SEEN Some in Capital Say Rise in Revenue Must Come From Other Sources | True | By John H. Criderspecial To the New York Times. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/buys-dog-food-company-general-foods-corp-acquires-gaines-concern.html | BUYS DOG FOOD COMPANY; General Foods Corp. Acquires Gaines Concern | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/steppingstones-to-italy.html | STEPPING-STONES TO ITALY | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/british-see-peril-in-tokyo-killings-fear-emotional-reaction-in-us.html | BRITISH SEE PERIL IN TOKYO KILLINGS; Fear Emotional Reaction in U.S. Will Lead to Dispersion of Our War Strength | True | By Hanson W. Baldwinwireless To the New York Times. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/bonds-and-shares-on-london-market-trading-quiet-because-of-the.html | BONDS AND SHARES ON LONDON MARKET; Trading Quiet Because of the Holiday -- Gilt-Edge Stocks Are Featureless MOST OIL ISSUES HIGHER Business in Mining Group Is Chiefly in Diamonds, With Kaffirs Dull -- Quotations | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/halting-of-pro-sports-elimination-to-spur-bond-sales-is-advocated.html | HALTING OF PRO SPORTS; Elimination to Spur Bond Sales Is Advocated by Reader | True | FRANK KELLERMAN. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/united-nations.html | United Nations | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/buys-bronx-building-for-offices.html | Buys Bronx Building for Offices | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/pooles-dog-victor-in-verbank-stake-pointer-rosedale-toby-takes.html | POOLE'S DOG VICTOR IN VERBANK STAKE; Pointer Rosedale Toby Takes Junior All-Age Event at Orange County Meet CHIEF GENERAL IS SECOND Amateur Derby Field Laurels Go to Dr. Sam's Souvenir Under Poor Conditions | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/more-navy-casualties-17-additional-names-are-given-putting-total-at.html | MORE NAVY CASUALTIES; 17 Additional Names Are Given, Putting Total at 24,926 | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/coal-pay-dispute-is-near-a-climax-lewis-stands-fast-operators-go-to.html | COAL PAY DISPUTE IS NEAR A CLIMAX; LEWIS STANDS FAST; Operators Go to Capital for WLB Hearing, but Miners' Head Stays in City DISCUSSIONS HELD ENDED Owners Accused of 'Taking French Leave' -- Union Policy Committee Meets Tuesday Showdown in Coal Pay Controversy Near; Lewis Move Awaited; Operators in Capital | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/all-this-but-no-pay-rise-so-school-janitor-quits-doing-many-chores.html | ALL THIS BUT NO PAY RISE; So School Janitor Quits Doing Many Chores at $36 a Week | True | | C1B 581647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/veteran-pickpocket-held-jerry-the-miser-arrested-for-jostling-man.html | VETERAN PICKPOCKET HELD; ' Jerry the Miser' Arrested for Jostling Man in Subway | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/esther-rudkin-married-california-girl-wed-at-yale-to-air-cadet.html | ESTHER RUDKIN MARRIED; California Girl Wed at Yale to Air Cadet Edward Novitski | True | Special to THE NW YOP Tns. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/mrs-mulli6an-77-lawyer-i-years-first-woman-attorney-in-state-1892-n.html | MRS. MULLI6AN, 77, LAWYER i YEARS; First Woman Attorney in State,. 1892 N. Y. U. Graduate, !s Dead in Palisade, N. J. A REAL ESTATE OPERATOR Took Over Father's Business in Bronx -- Husband, Son nd Two Daughters Lawyers | True | Special to THE Il'gw YORK TXMES.' | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/soviet-bombs-fire-east-prussian-city-insterburg-factory-and-rail.html | SOVIET BOMBS FIRE EAST PRUSSIAN CITY; Insterburg, Factory and Rail Center, Pounded for 2 Hours -- New R.A.F. Blow Seen Soviet Bombers Heavily Attack Insterburg, East Prussian City Fired in Two-Hour Raid | True | By the United Press. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/service-men-on-farflung-battlefronts-deluge-city-with-easter.html | Service Men on Far-Flung Battlefronts Deluge City With Easter 'Flowers by Wire' | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/robert0-brac0-dramatist-82-dies-novelist-and-poet-wrote-the-little.html | ROBERT0 BRAC(0, DRAMATIST, 82, DIES; Novelist and Poet Wrote 'The Little Saint,' Seen Here in '31 -- Stricken in Naples WAS FRIEND OF TOSCANINI Author of 'Countess Coquette, Nazimova Vehicle of 1907 -- Fascists Attacked Home | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/stockholm-sees-war-of-nerves.html | Stockholm Sees War of Nerves | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/titeodora-ida-lohrmann.html | TITEODORA IDA LOHRMANN | True | special to T,E NEW YORK TIMR8. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/merit-award-rules-set-regulations-are-issued-on-medal-for-civilians.html | MERIT AWARD RULES SET; Regulations Are Issued on Medal for Civilians Aiding War Effort | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/dr-mrydorman-i-duatoro-american-ufiiversity-syria-dies-in-cambridge.html | DR. mRYDORMAN,; I DuAToRo American Ufiiversity, Syria, Dies in Cambridge at 67 BEGAN MATERNITY CLINICS Was First to Introduce Blood Transfusions'in Near East Also an Archaeologist | True | Special to T NmW Yo' TtLS. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/visitors-jam-city-rooms-at-premium-transportation-facilities-are.html | VISITORS JAM CITY; ROOMS AT PREMIUM; Transportation Facilities Are Strained as Crowds Exceed Carriers' Expectations THEATRE TICKETS SCARCE Easter Weather Remains War Secret but Light Rain Is Forecast for Today | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/cyrus-leroy-barnes.html | CYRUS LEROY BARNES | True | sp.clal to TH gw Yo Ts. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/british-say-japan-murders-captives-new-delhi-reports-prisoners.html | BRITISH SAY JAPAN MURDERS CAPTIVES; New Delhi Reports Prisoners Taken in Burma Campaign Have Been Bayoneted ARAKAN CASUALTIES 3,514 Announcement Made to Spike Enemy Claim of 30,000 -- Air Raids Continue | True | By Herbert L. Matthewswireless To the New York Times. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/buses-now-surpass-street-cars-in-traffic-18000000000-passengers-for.html | Buses Now Surpass Street Cars in Traffic; 18,000,000,000 Passengers for Both in '42 | True | | C1B 581647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/hitlers-birthplace-a-museum.html | Hitler's Birthplace a Museum | True | By Telephone To the New York Times. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/whisky-rationing-looms-beverage-group-official-urges-voluntary.html | WHISKY RATIONING LOOMS; Beverage Group Official Urges Voluntary Curtailment | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/connecticut-planting-up-official-expects-12-per-cent-rise-in.html | CONNECTICUT PLANTING UP; Official Expects 12 Per Cent Rise in Acreage for Vegetables | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/mrs-cf-bacon-hostess-mrs-william-m-pettis-also-has-guests-at.html | MRS. C.F. BACON HOSTESS; Mrs. William M. Pettis Also Has Guests at Luncheon Here | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/parsifal-draws-matinee-throng-annual-good-friday-offering-of-wagner.html | PARSIFAL' DRAWS MATINEE THRONG; Annual Good Friday Offering of Wagner Opera Attracts an Intent Audience LEINSDORF WIELDS BATON Leader-Elect of the Cleveland Orchestra Entertains for Aides After Performance | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/german-press-vituperative.html | German Press Vituperative | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/1912-bar-resolution-condemned-by-rivers-race-identification-of.html | 1912 BAR RESOLUTION CONDEMNED BY RIVERS; Race Identification of Applicants Speaks for Itself, He Says | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/thousands-of-many-nationalities-take-part-in-prayers-at-14-stations.html | Thousands of Many Nationalities Take Part in Prayers at 14 Stations of the Cross -- Archbishop Sends Easter Greetings | True | Wireless to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/deny-compromise-on-trade-treaties-administration-forces-insist-on.html | DENY COMPROMISE ON TRADE TREATIES; Administration Forces Insist on Renewal of Agreement for Full 3 Years HOUSE HEARINGS ENDED Some Members Still Hope for 2-Year Term, With Congress Power Fixed | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/virginia-pipeline-is-opened.html | Virginia Pipeline Is Opened | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/chorus-sings-tomorrow-rockefeller-center-to-give-a-concert-in-plaza.html | CHORUS SINGS TOMORROW; Rockefeller Center to Give a Concert in Plaza | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/building-payrolls-gain-advance-29-in-state-despite-drop-in.html | BUILDING PAYROLLS GAIN; Advance 2.9% in State Despite Drop in Employment | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/united-states.html | United States | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/raf-will-help-us-bomb-japan-churchill-says-in-scoring-killings-raf.html | R.A.F. Will Help Us Bomb Japan, Churchill Says in Scoring Killings; R.A.F. WOULD AID IN BOMBING JAPAN | True | By the United Press | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/mrs-peter-zatrapeznoff.html | Mrs. PETER ZATRAPEZNOFF | True | Special to T | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/p-dipaolo.html | P, DIPAOLO | True | Special to N YORK Tr.. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/sale-of-utility-proposed-application-for-transaction-in-kansas-made.html | SALE OF UTILITY PROPOSED; Application for Transaction in Kansas Made to SEC | True | Special to THE NEW YORK TIMES. | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/french-nationality-restored.html | French Nationality Restored | True | | C1B 581647 |
| 1943-04-24 | 1943-04-24 | https://www.nytimes.com/1943/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/notes-of-the-resorts-vermont-skiing-holds.html | NOTES OF THE RESORTS; VERMONT SKIING HOLDS | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/linshawbarlow.html | linshaw--Barlow | True | pecial to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/government-clerk-puts-entire-pay-into-bonds.html | Government Clerk Puts Entire Pay Into Bonds | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/the-problem-of-making-war-real-to-desert-people.html | THE PROBLEM OF MAKING WAR REAL TO DESERT PEOPLE | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/uniformity-urged-in-tax-abatement-proposal-to-allow-half-of-the.html | UNIFORMITY URGED IN TAX ABATEMENT; Proposal to Allow Half of the 1942 Rate Is Assailed on Various Grounds CORPORATIONS AFTER WAR Relation of Levies on Them to National and International Affairs Considered UNIFORMITY URGED IN TAX ABATEMENT | True | By Godfrey N. Nelson | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/cubs-outhit-win-from-pirates-63-teams-use-dead-ball-but-get-total.html | CUBS, OUTHIT, WIN FROM PIRATES, 6-3; Teams Use 'Dead' Ball but Get Total of 20 Blows -- Bruins Break 3-3 Tie in Fourth | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/liquidation-plan-adopted.html | Liquidation Plan Adopted | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/nazis-bled-white-pause.html | Nazis, "Bled White," Pause | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/outlaw-ira-chief-warns-americans-troops-in-ulster-may-have-to-fight.html | OUTLAW I.R.A. CHIEF 'WARNS AMERICANS; Troops in Ulster May Have to Fight Irish, He Says at Seizure of Theatre OUTLAW I.R.A. CHIEF 'WARNS AMERICANS | True | By the United Press. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/to-honor-senator-and-general.html | To Honor Senator and General | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/ccny-triumphs-at-tennis.html | C.C.N.Y. Triumphs at Tennis | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/notes-here-and-afield-beethoven-alcove-to-be-opened-at-new-york.html | NOTES HERE AND AFIELD; Beethoven Alcove to Be Opened at New York Public Library | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/news-speeded-in-africa-aerial-courier-service-set-up-for-dispatches.html | NEWS SPEEDED IN AFRICA; Aerial Courier Service Set Up for Dispatches From Front | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/miss-virginia-harvey-becomes-betrothed-waua-waua-girl-fiancee-of-lt.html | MISS VIRGINIA HARVEY BECOMES BETROTHED; WaUa WaUa Girl Fiancee of Lt. Paul Harwick of the Army | True | Special to THE N YOR TrS. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/mandolin-concert-given-jewish-peoples-chorus-assists-orchestra-at.html | MANDOLIN CONCERT GIVEN; Jewish People's Chorus Assists Orchestra at Town Hall | True | R.L. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/n-y-u-vanquishes-fordham-by-14-to-1-silverstein-hurls-5hit-victory.html | N. Y. U. VANQUISHES FORDHAM BY 14 TO 1; Silverstein Hurls 5-Hit Victory, Paces Attack for Unbeaten Violet Nine N. Y. U. VANQUISHES FORDHAM BY 14 TO 1 | True | By Louis Effrat | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/jeffers-rows-intensify-call-for-a-war-cabinet-rubber-czars-tilts.html | JEFFERS ROWS INTENSIFY CALL FOR A WAR CABINET; Rubber 'Czar's' Tilts With Patterson And Davis Emphasize the Need for Group to Nip Disputes in the Bud CIVILIAN SUPPLIES INVOLVED | True | By Arthur Krock | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/allpurpose-ration-book-is-next-opa-lauds-consumer-for-acceptance-of.html | ALL-PURPOSE RATION BOOK IS NEXT; OPA Lauds Consumer For Acceptance of Each New Step | True | By Charles E. Egan | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/books-and-authors.html | Books and Authors | True | C.M. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/scholarships-for-china-started.html | Scholarships for China Started | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/russian.html | Russian | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/conventions.html | Conventions | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/new-evacuation-slated-berne-hears-12-miles-of-normandy-coast-will.html | NEW EVACUATION SLATED; Berne Hears 12 Miles of Normandy Coast Will Be Cleared | True | By Telephone To the New York Times. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/army-takes-over-hialeah-to-occupy-plant-till-nov-15-racing-planned.html | ARMY TAKES OVER HIALEAH; To Occupy Plant Till Nov. 15 -- Racing Planned for Winter | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/margret-ogden-betrothed.html | Margret Ogden Betrothed | True | Special to T Yo s. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/aids-heating-conversion-fha-arranges-deferred-payment-plan-for-home.html | AIDS HEATING CONVERSION; FHA Arranges Deferred Payment Plan for Home Owners | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/clubwoman-found-dead-mrs-fc-masterson-of-larchmont-victim-of.html | CLUBWOMAN FOUND DEAD; Mrs. F.C. Masterson of Larchmont Victim of Sleeping Potion | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/parsonsbhenderson.html | ParsonsBHenderson | True | Special to Tr Ngw YoK Ts. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/uniform-makers-do-their-bit.html | UNIFORM MAKERS DO THEIR BIT | True | By Lucy Greenbaum | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/fund-asked-for-day-nurseries.html | Fund Asked for Day Nurseries | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/566-added-by-army-to-prisoner-list-japan-holds-501-soldiers-on-new.html | 566 ADDED BY ARMY TO PRISONER LIST; Japan Holds 501 Soldiers on New Roll, Italy, 54, and Germany, 11 THIRTY FROM NEW YORK Nine Men Have Relatives in New Jersey and Four in Connecticut | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/an-atlantic-diary-an-atlantic-diary.html | An Atlantic Diary; An Atlantic Diary | True | By Margaret Lapsleyon Board S.s. ----- . | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/apgar-puschel.html | Apgar -- Puschel | True | Special to THE NEW YORK TrES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/british.html | British | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/rutgers-ten-sinks-ccny.html | Rutgers Ten Sinks C.C.N.Y. | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/france-still-publishes-but-dispels-nazi-illusion-by-return-to.html | France Still Publishes; But Dispels Nazi Illusion by Return to Classics | True | HORATIO SMITH | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/ordeal-by-fire-an-easter-message-out-of-the-worlds-present.html | Ordeal by Fire: An Easter Message; Out of the World's present suffering and sacrifice, Dr. Mackay believes, may come the strength to secure for all mankind a just and lasting peace. Ordeal by Fire: An Easter Message | True | By John Alexander MacKay. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/swedes-threaten-to-fire-upon-nazis-they-will-act-against-german.html | SWEDES THREATEN TO FIRE UPON NAZIS; They Will Act Against German Vessels Laying Mines or Attacking Shipping NAZIS DEMUR ON PROTEST Contend Vessel Was Justified in Shelling Submarine for Its 'Aggressive' Action | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/godfrey-withrow.html | Godfrey -- Withrow | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/democratic-debates-science-philosophy-and-religion-third-symposium.html | Democratic Debates; SCIENCE, PHILOSOPHY AND RELIGION. Third Symposium. xix+438 pp. New York: Conference on Science, Philosophy and Religion in Their Relation to the Democratic Way of Life, Inc. $3. | True | By R.l. Duffus | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/raf-light-bombers-attack-in-germany-reich-railway-shops-hit-nazi.html | R.A.F. LIGHT BOMBERS ATTACK IN GERMANY; Reich Railway Shops Hit -- Nazi Plane Downed Near London | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/hull-calls-for-continuation.html | Hull Calls for Continuation | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/ernesto-g-fabbri-funeral-for-linguist-and-world-traveler-held-in.html | ERNESTO G. FABBRI; Funeral for Linguist and World Traveler Held in California | True | Special to TH NEW YORK TtS. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/in-the-field-of-education.html | IN THE FIELD OF EDUCATION | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/order-of-the-day.html | ORDER OF THE DAY" | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/hollywood-goes-all-out-on-spending-spree-republic-gets-into-the.html | HOLLYWOOD GOES ALL OUT ON SPENDING SPREE; Republic Gets Into the Million Dollar Per Film Class -- Exception to the Rule | True | By Fred Stanleyhollywood. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/britain-looks-at-the-yanks.html | Britain Looks At the Yanks | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/us-push-resumed-troops-shifted-to-north-in-secret-for-final-joint.html | U.S. PUSH RESUMED; Troops Shifted to North in Secret for Final Joint Offensive BRITISH SMASH 16 TANKS French Advance on Coast and in Center of Line -- Eighth Army Repels Attacks U.S. PUSH RESUMED IN TUNISIAN VICTORY | True | By Drew Middletonwireless To the New York Times. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/seeks-to-improve-business-schools-office-management-body-maps-plan.html | SEEKS TO IMPROVE BUSINESS SCHOOLS; Office Management Body Maps Plan to Raise Teaching Standards in Field SEEKS TO IMPROVE BUSINESS SCHOOLS | True | By Edwin F. Gahan | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/mexico-meeting-viewed-as-solidarity-gesture-desire-to-impress-latin.html | MEXICO MEETING VIEWED AS SOLIDARITY GESTURE; Desire to Impress Latin America on Spain a Motivating Factor | True | By Bertram Hulen | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/annt0ipkins-engaged-new-jersey-college-student-toi-be-wed-to-lt.html | ANN-T0'/IPKINS ENGAGED; New Jersey College Student toI Be Wed to Lt. George J. Mongon | True | Special to N YOPJ TIsJs. I | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/proflavine-powder-british-army-medical-men-find-it-unequaled-for.html | Proflavine Powder; British Army Medical Men Find It Unequaled for Some Infections | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/easter-at-hot-springs.html | EASTER AT HOT SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/wholesale-trade-in-seasonal-lull-preeaster-mails-light-with-most.html | WHOLESALE TRADE IN SEASONAL LULL; Pre-Easter Mails Light, With Most Orders on Fall Lines, McGreevey Reports ALLOTMENTS TO BE RULE Shortages Are Expected in All Markets -- Delivery Still Poor on Dresses | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/gen-auguste-bonavita-i-military-attache-to-embassy-of-petain.html | GEN. AUGUSTE BONAVITA I; Military Attache to Embassy of Petain Government Dies at 55 | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/free-training-offered-37-war-courses-in-engineering-and-management.html | FREE TRAINING OFFERED; 37 War Courses in Engineering and Management at City College | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/the-kings-radio-five-golden-wrens-by-hugh-troy-illustrated-by-the.html | The King's Radio; FIVE GOLDEN WRENS. By Hugh Troy. Illustrated by the author. Unpaged. New York: Oxford University Press. $1. | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/mothers-at-city-hall-ask-gain-in-child-care-delegation-wants.html | MOTHERS, AT CITY HALL, ASK GAIN IN CHILD CARE; Delegation Wants Million Added to Budget for Nursery Program | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/two-welders-get-hearing.html | Two Welders Get Hearing | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/moses-wins-fight-to-raze-aquarium-court-of-appeals-has-denied.html | MOSES WINS FIGHT TO RAZE AQUARIUM; Court of Appeals Has Denied Injunction Sought by Civic Groups Opposing Him ACTION WAS BEGUN IN 1941 Contest Was Marked by Fierce Exchange Between Park Chief and Pierce T. Wetter | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/mary-e-mccrthy-is-bride-upstate-granddaughter-of-exgovernor-miller.html | MARY E. M'C'RTHY IS BRIDE UP-STATE; Granddaughter of Ex-Governor Miller Married to Louis F. Coffin Jr. in Manlius 0 ATTENDED BY SISTERS Misses Mildred and Patricia McCarthy in Weddins; Party Robert Wolf Best Man | True | SlClal to T NEW YORK TI. MES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/lehmans-meet-in-britain-father-and-son-reunited-at-8th-us-air-force.html | LEHMANS MEET IN BRITAIN; Father and Son Reunited at 8th U.S. Air Force Field | True | Wireless to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/asbury-park-events.html | ASBURY PARK EVENTS | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/catess-dog-gains-field-stake-prize-pointer-john-sumter-annexes.html | CATESS DOG GAINS FIELD STAKE PRIZE; Pointer John Sumter Annexes Amateur All-Age Laurels at Verbank Meeting LEADS DR. SAM'S JOHNNIE Clinches Victory on Splendid Ground Heat -- Third Award to Tancanhoosen Brook | True | By Henry R. Ilsley.special To the New York Times. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/acquires-genthes-negatives.html | Acquires Genthe's Negatives | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/savoy-ballroom-closed-charges-of-vice-filed-by-police-department.html | SAVOY BALLROOM CLOSED; Charges of Vice Filed by Police Department and Army | True | | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/by-charlotte-dean-overboard-by-george-f-worts-279-pp-new-york-gp.html | By CHARLOTTE DEAN OVERBOARD. By George F. Worts. 279 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/north-carolina-first-vmi-is-second-in-southern-conference-track.html | NORTH CAROLINA FIRST; V.M.I. Is Second in Southern Conference Track Meet | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/suspicious-senate-eye-upon-owi-role-abroad-rumors-of-promises-in.html | SUSPICIOUS SENATE EYE UPON OWI ROLE ABROAD; Rumors of Promises in Propaganda Spur Desire to See It in Advance | True | By Harold Callender | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/torpedoed-crew-safe-47-rescued-in-the-atlantic-are-back-in-this.html | TORPEDOED CREW SAFE; 47 Rescued in the Atlantic Are Back in This Country | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/gen-lynd-winds-air-award-gets-dfc-for-sinking-two-ships-in-one.html | GEN. LYND WINDS AIR AWARD; Gets D.F.C. for Sinking Two Ships in One Bombing-Run | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/criticism-answered-by-medical-society-admission-of-foreigners-seen.html | CRITICISM ANSWERED BY MEDICAL SOCIETY; Admission of Foreigners Seen in Line With U.S. Traditions | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/4-killed-in-army-bomber-crash.html | 4 Killed in Army Bomber Crash | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/ann-arbor-festival.html | ANN ARBOR FESTIVAL | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/cochrantuppen.html | CochranTuppen | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/si-flier-saves-bouncing-plane.html | S.I. Flier Saves Bouncing Plane | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/liberators-attack-rangoon-territory-american-planes-batter-oil.html | LIBERATORS ATTACK RANGOON TERRITORY; American Planes Batter Oil Refinery and Rail Yards | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/miss-hochschwender-wed-to-r-f-hartcom-ceremony-takes-place-in-holy.html | MISS HOCHSCHWENDER WED TO R. F. HARTCORN; Ceremony Takes Place in Holy Cross Church, Brooklyn | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/democracy-sought-in-schools-work-many-classes-here-already-being.html | DEMOCRACY SOUGHT IN SCHOOLS' WORK; Many Classes Here Already Being Conducted in the American Way TEACHERS JOIN PROGRAM | True | By Johanna M. Lindlof | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/beauty.html | Beauty | True | By Martha Parker | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/eires-neutrality-it-might-be-placed-on-plane-with-swedens.html | Eire's Neutrality; It Might Be Placed on Plane With Sweden's | True | PADRAIC COLUM | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/rev-edwin-oortis-war-worker-dies-expastor-of-congregational-church.html | REV. EDWIN OORTIS, WAR WORKER, DIES; Ex-Pastor of Congregational Church in Grantwood Was Studying to Be Machinist ALSO TEACHER AND ARTIST His painting Accepted by Allied Group Here in 1936 -- Was Ordained in England | True | Special t, THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/japans-barbarous-act-has-no-parallel-in-war-tokyo-stands-alone-as-a.html | JAPAN'S BARBAROUS ACT HAS NO PARALLEL IN WAR; Tokyo Stands Alone as a Cruel Captor In Defiance of Geneva Convention | True | By John MacCormacspecial To the New York Times. | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/jury-frees-3-men-in-lynching-trial-mississippians-acquitted-in.html | JURY FREES 3 MEN IN LYNCHING TRIAL; Mississippians Acquitted in Federal Court in Case Involving Negro Taken From Jail FIRST SUCH ISSUE IN YEARS Two Ballots Taken by Jurors -- Mob Victim Was Accused of Slaying His Employer | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/the-pearl-harbor-dagger-again.html | THE PEARL HARBOR DAGGER AGAIN" | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/net-income-off-15-for-817-companies-operating-results-of.html | NET INCOME OFF 15% FOR 817 COMPANIES; Operating Results of Ninety-Three Industries in 1942 and 1941 Compared GAINS IN ONLY 20 GROUPS But Earnings Before Taxes Generally Increased, With Many Records Made NET INCOME OFF 15% FOR 817 COMPANIES | True | By C.m. Reckert | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/roosevelt-wins-mexicans-talks-with-president-avila-camacho-are.html | ROOSEVELT WINS MEXICANS; Talks With President Avila Camacho Are Believed to Have Covered Much Ground | True | By Camille M. Cianfarraspecial To the New York Times. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/guests-for-supper-this-and-that.html | Guests for Supper; This and That | True | By Jane Holt | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/dentifrice-substitutes-urged.html | Dentifrice Substitutes Urged | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/new-records-set-by-airlines-in-us-volume-of-cargo-and-air-mail.html | NEW RECORDS SET BY AIRLINES IN U.S.; Volume of Cargo and Air Mail, Revenue Passenger-Miles Show Big Gains FEWER PLANES IN SERVICE Commercial Companies Helping Carry on War in Many Ways, Official Says | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/cottons-top-put-at-2138c-a-pound-opa-wfa-and-commodity-credit-corp.html | COTTON'S TOP PUT AT 21.38C A POUND; OPA, WFA and Commodity Credit Corp. Cooperate in Regulating Prices COTTON'S TOP PUT AT 21.38C A POUND | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/collins-to-stay-in-war-work.html | Collins to Stay in War Work | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/tom-paine-prophet-of-liberty-citizen-tom-paine-by-howard-fast-341.html | TOM PAINE, PROPHET OF LIBERTY; CITIZEN TOM PAINE. By Howard Fast. 341 pp. New York: Duell, Sloan & Pearce. $2.75. Prophet of Liberty | True | By Elmer Rice | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/buried-trees-go-to-war.html | Buried Trees Go to War | True | By Paul Burton-Mercur | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/miners-in-illinois-will-quit-friday-union-leader-tells-23000-to.html | MINERS IN ILLINOIS WILL QUIT FRIDAY; Union Leader Tells 23,000 to Stay Away in Absence of Contract -- Sees Troops Ready 7,000 IDLE IN ALABAMA Day's Stoppage at 5 Captive Mines Laid to Lag in Negotiations and 6-Day Plan | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/313r-s-ateik-b-carlstfdt.html | 3,13R, S. AT.E̵K B. CARLSTFDT | True | Special to Iqlw YoPag 'za | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/rift-between-nazis-and-people-rises-germans-clinging-to-victory.html | RIFT BETWEEN NAZIS AND PEOPLE RISES; Germans Clinging to Victory Hope in Fear of Reprisals | True | By George Axelssonby Telephone To the New York Times. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/resort-trains-canceled-bar-harbor-express-and-east-wind-will-not.html | RESORT TRAINS CANCELED; Bar Harbor Express and East Wind Will Not Run This Summer | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/draft-in-reverse-after-war-urged-carl-a-gray-recommends-use-of.html | DRAFT IN REVERSE AFTER WAR URGED; Carl A. Gray Recommends Use of Selective Service to Fit Fighting Men for Civil Life U.S. WOULD DEFRAY COST Originator of the 'Connecticut Plan' Asks That Program Be Instituted at Once | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/french-move-defended-we-might-have-joined-then-and-stopped-nazi.html | French Move Defended; We Might Have Joined Then and Stopped Nazi Advance | True | JOHN F. O'RYAN | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/second-sigourney-launched.html | Second Sigourney Launched | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/finnish.html | Finnish | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/short-to-produce-greek-show.html | Short to Produce Greek Show | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/letter-to-the-editor-1-no-title-letter-to-the-editor.html | Letter to the Editor 1 -- No Title; Letter to the Editor | True | DARRYL F. ZANUCK. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/new-england-racegoers-watched.html | New England Racegoers Watched | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/james-burke-dead-vermont-democrat-grand-old-man-of-party-94.html | JAMES BURKE DEAD, VERMONT DEMOCRAT; ' Grand Old Man of Party,' 94, Burlington Mayor for 10 Years | True | Special to TE NV YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/home-in-wartime.html | Home in Wartime | True | By Mary Madison | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/heed-his-call-a-london-warning.html | HEED HIS CALL!" -- A LONDON WARNING | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/calls-for-scoutmasters-new-york-council-asks-men-to-aid-summer-camp.html | CALLS FOR SCOUTMASTERS; New York Council Asks Men to Aid Summer Camp Program | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/look-whos-under-the-bed-now.html | LOOK WHO'S UNDER THE BED NOW!" | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/mexican-labor-is-brought-into-far-west-for-farming-early-ones-do.html | MEXICAN LABOR IS BROUGHT INTO FAR WEST FOR FARMING; Early Ones Do Well, So 50,000 Are Wanted, But Vacation Help Also Is Needed | True | By Lawrence E. Davies | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/marshall-club-tops-west-point.html | Marshall Club Tops West Point | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/buffalo-subdues-jersey-city-by-54-giebell-gives-four-hits-three-in.html | BUFFALO SUBDUES JERSEY CITY BY 5-4; Giebell Gives Four Hits, Three in Ninth Inning When Little Giants Score Twice | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/flying-boat-attacked-foes-sea-lane-hit-north-of-tunisia.html | Flying Boat Attacked; FOE'S SEA LANE HIT NORTH OF TUNISIA | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/mirrors-of-our-minds.html | Mirrors of Our Minds | True | By Catherine MacKenzie | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/g-as-in-oleomargarine.html | G' as in 'Oleomargarine' | True | H.T.S. | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/good-neighbor-policy-in-practice.html | GOOD NEIGHBOR POLICY IN PRACTICE" | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/warns-opa-policy-threatens-trade-qf-walker-attacks-disregard-of.html | WARNS OPA POLICY THREATENS TRADE; Q.F. Walker Attacks Disregard of Established Retail Practices in Orders HITS AVERAGE MARK-ON Principle Ignores the Wide Variations Reflected in Pricing, He Contends | True | By Thomas F. Conroy | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/flying-fortress-down-in-spain.html | Flying Fortress Down in Spain | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/holdenarmstrog.html | HoldenArmstrog | True | Special to TH NW Nog Tt.XS. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/white-sox-victors-3-to-1-score-two-runs-without-a-hit-to-set-back.html | WHITE SOX VICTORS, 3 TO 1; Score Two Runs Without a Hit to Set Back Browns | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/judas-iscariot-burned-brazil-crowds-consign-hitler-co-to-frames-in.html | JUDAS ISCARIOT' BURNED; Brazil Crowds Consign Hitler & Co. to Frames in Plazas | True | Special Cable to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/wade-back-at-old-post.html | Wade Back at Old Post | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/wrensehknlght.html | WrensehKnlght | True | Specbl to THE Nm' YORK TXa. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/stratford-ceremony-austere.html | Stratford Ceremony 'Austere' | True | Wireless to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/the-wooden-soldier-corporal-keeperupper-by-katherine-milious.html | The Wooden Soldier; CORPORAL KEEPERUPPER. By Katherine Milious. Illustrated by the author. 62 pp. New York: Charles Scribner's Sons. $1. | True | | |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/kollmorgen-wins-new-award.html | Kollmorgen Wins New Award | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/school-injury-fatal.html | School Injury Fatal | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/work-and-study-combined.html | WORK AND STUDY COMBINED | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/late-easter.html | LATE EASTER | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/review-1-no-title-victory-gaeden-manual-by-james-h-burdett.html | Review 1 -- No Title; VICTORY GAEDEN MANUAL. By James H. Burdett. Illustrated. 128 pp. New York: Ziff-Davis Publishing Company. $1.75. | True | By F.f. Rockwell | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/a-legitimate-theatre-gets-ready-for-the-air.html | A LEGITIMATE THEATRE GETS READY FOR THE AIR | True | By T.r. Kennedy Jr. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/women-physicians-hail-commissions-american-doctors-now-serving-with.html | WOMEN 'PHYSICIANS HAIL COMMISSIONS; American Doctors Now Serving With British Forces Will Be Under Own Flag 2 FROM NEW YORK AREA Conferring of Rank in the U.S. Medical Corps Awaits Receipt of Rulings | True | By Tania Longwireless To the New York Times. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/united-nations.html | United Nations | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/salary-regulation-to-tighten-little-treasury-has-granted-most-pleas.html | SALARY REGULATION TO TIGHTEN LITTLE; Treasury Has Granted Most Pleas and New Rules Are Seen Only Slightly Stricter WLB CASES HIT HARDER End of Wage Rises for 'Gross Inequities' Will Eliminate 10,000 Pending Appeals | True | By William J. Enright | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/mary-c-van-hagen-married-to-ensign-becomes-bride-of-rodney-g-aller.html | MARY C. VAN HAGEN MARRIED TO ENSIGN; Becomes Bride of Rodney G. Aller in Holy Trinity's Chapel | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/arthur-l-beam.html | ARTHUR L. BEARN | True | Special to THE NEV YOP, K TI.',XES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/burning-munitions-ship-sunk-here-after-4hour-alert-on-waterfront.html | Burning Munitions Ship Sunk Here After 4-Hour Alert on Waterfront; MUNITIONS VESSEL, AFIRE HERE, SUNK | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/rutgers-triumphs-4-to-3-turns-back-lehigh-in-opening-middle-three.html | RUTGERS TRIUMPHS, 4 TO 3; Turns Back Lehigh in Opening Middle Three Contest | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/vroomandripps.html | VroomanDripps | True | mpecial to T NEW YOI TS. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/yale-routs-connecticut-twenty-passes-figure-in-elis-victory-at-new.html | YALE ROUTS CONNECTICUT; Twenty Passes Figure in Elis' Victory at New Haven, 13-2 | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/native-british-in-tunisia-comprise-bulk-of-8th-and-1st-armies-and.html | NATIVE BRITISH IN TUNISIA; Comprise Bulk of 8th and 1st Armies and Casualties | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/helping-war-victims-overseas.html | HELPING WAR VICTIMS OVERSEAS | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/new-york.html | New York | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/margaret-allens-troth-she-will-be-married-to-lieut-edward-f-beale.html | MARGARET ALLEN'S TROTH; She Will Be Married to Lieut Edward F. Beale 3d, U. S. A, | True | Special to Noxtc Tz2as. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/publication-of-mrs-koos-autobiography-is-halted-suddenly-at-authors.html | Publication of Mrs. Koo's Autobiography Is Halted Suddenly at Author's Request | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/soldiers-with-chutes-paratroops-by-major-fo-miksche-263-pp-new-york.html | Soldiers With 'Chutes; PARATROOPS. By Major F.O. Miksche. 263 pp. New York: Random House. $2.50. FLYING MEN AND MEDICINE. By E. Osmun Barr, M.D. New York: Funk & Wagnalls Co. $2.50. | True | By Lloyd Shearer | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/stocks-continue-irregular-gains-trading-active-on-big-board-and.html | STOCKS CONTINUE IRREGULAR GAINS; Trading Active on Big Board and Curb -- New Tops Made -- Bond Prices Mixed | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/sidelights.html | SIDELIGHTS | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/postwar-planning-tomorrow-the-world-cites-the-case-of-a-reforming.html | POST-WAR PLANNING; ' Tomorrow the World' Cites the Case of a Reforming Nazi Child | True | By Lewis Nichols | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/miss-elinor-scott-married-in-pelham-has-five-attendants-at-her.html | MISS ELINOR SCOTT MARRIED IN PELHAM; Has Five Attendants at Her Wedding in Church to Capt. Telford Oswald, U. $. A. | True | Special to Tn lEv YORE 's. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/whalers-of-falmouth-for-those-in-peril-by-edith-austin-holton-277.html | Whalers of Falmouth; FOR THOSE IN PERIL. By Edith Austin Holton. 277 pp. New York: G.P. Putnam's Sons. $2. | True | LOUISE MAUNSELL FIELD. | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/home-canning-for-victory-compiled-and-edited-by-anne-pierce.html | HOME CANNING FOR VICTORY. Compiled and edited by Anne Pierce. Illustrated. 106 pp. New York: M. Barrows & Co. $1.50. | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/new-scrap-drive-is-started.html | New Scrap Drive Is Started | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/in-the-army-but-behinf-the-plow-army-plowman.html | In the Army- But Behinf the Plow; Army Plowman | True | By Corporal Elwood Kessler Somewhere In England. (BY WIRELESS) | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/from-where-we-sit-some-thoughts-on-the-future-of-our-movies-in-a.html | FROM WHERE WE SIT --; Some Thoughts on the Future of Our Movies in a Changing World | True | By Bosley Crowther | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/copy-my-methods-jeffers-suggests-rubber-director-says-officials.html | COPY MY METHODS, JEFFERS SUGGESTS; Rubber Director Says Officials Would Get the Job Done | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/sea-food-research-unusual-fish-may-become-a-meat-substitute-in.html | Sea Food Research; Unusual Fish May Become a Meat Substitute in American Diet | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/concert-aids-french-program-is-directed-by-varese-at-washington.html | CONCERT AIDS FRENCH; Program Is Directed by Varese at Washington Irving School | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/col-montgomery-leaves-yukon.html | Col. Montgomery Leaves Yukon | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/news-of-the-motor-boat-world.html | News of the Motor Boat World | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/will-reduce-activities-with-aluminum-company.html | Will Reduce Activities With Aluminum Company | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/women-to-launch-ship-submarine-they-helped-build-will-leave-ways-to.html | WOMEN TO LAUNCH SHIP; Submarine They Helped Build Will Leave Ways Today | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/traveling-with-tnt-traveling-with-tnt.html | Traveling with TNT; Traveling With TNT | True | By Marina Sulzbergerlondon. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/william-darling-70-summit-banker-dies-president-of-first-national.html | WILLIAM DARLING,. 70, SUMMIT BANKER, DIES; President of First National 20 Years, Once With Hanover Here | True | Special to Tim NEW YORK TI.ES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/international-office-urged-for-education-reconstruction-institute.html | INTERNATIONAL OFFICE URGED FOR EDUCATION; Reconstruction Institute Lends Aid Plans for Post-War World | True | By Benjamin Fine | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/jai-adele-dickie-ivarried-i-jersey-seaman-in-spars-is-bride-of-lt.html | JAI ADELE DICKIE IV[ARRIED I JERSEY; Seaman in Spars Is Bride of Lt. John Ware, Jr.,.U.S.A., in West' Orange Church RECEPTION HELD IN HOME Dorothy S. Dickie Is Maid of Honor for CousinwFather of Bridegroom Is Best Man | True | pecIal %o Tn Yomm Tm. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/battle-of-tunisia.html | Battle of Tunisia | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/palestine-called-main-hope-of-jews-willkie-and-other-leaders-urge.html | PALESTINE CALLED MAIN HOPE OF JEWS; Willkie and Other Leaders Urge Action Now to Save Victims of Hitler MESSAGES TO SEDER HERE Dewey and Senators Wagner and ball Join in Urging Homeland for Exiles | True | | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/opa-cuts-ceilings-on-beef-and-lamb-new-retail-maximums-which-take.html | OPA CUTS CEILINGS ON BEEF AND LAMB; New Retail Maximums, Which Take Effect May 17, Are 1 to 2 Cents a Pound Lower BLOW AT BLACK MARKETS Brown Asserts New Schedule Will Help Battle -- Coupons Continue on Same Basis | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/miss-boatwright-efigaged-to-wee-graduate-of-ashley-hall-wil-become-.html | MISS BOATWRIGHT EFIGACED TO WEE:; Graduate of Ashley Hall Will Become the Bride of Lieut. Richard P. Buch of Navy ON HOLTON ARMS FACUL'Tii, She Attended Juilliard Schoe'? of Music--Her Fiance !s an * Alumnus of Harvard ! | True | Special to Tr N YORK 'zn. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/dr-niebuhr-going-to-england.html | Dr. Niebuhr Going to England | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/penick-debentures-sold.html | Penick Debentures Sold | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/new-air-station-opened-by-navy-field-at-atlantic-city-to-be-used-to.html | NEW AIR STATION OPENED BY NAVY; Field at Atlantic City to Be Used to Service Fleet | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/indians-nip-tigers-with-3-in-9th-32-heath-singles-to-score-pair.html | INDIANS NIP TIGERS WITH 3 IN 9TH, 3-2; Heath Singles to Score Pair, Tallies as Wild Toss Fails to Balk Double Steal | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/audrey-ferguson-bride-wed-to-ensign-j-e-kussmanni-at-pensacola-air-.html | AUDREY FERGUSON BRIDE; Wed to Ensign J. E. Kussmannl at Pensacola Air Station = | True | 8pecial to TH YOR s. i | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/army-turns-back-lafayette-by-31-overtakes-rivals-in-5th-for-victory.html | ARMY TURNS BACK LAFAYETTE BY 3-1; Overtakes Rivals in 5th for Victory in Keen Struggle on West Point Diamond CADET NET TEAM BEATEN Loses to Princeton, 8-1, in Indoor Match -- Track Squad Overwhelms Brown | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/200000-provided-to-aid-refugees-joint-distribution-committee-to.html | $200,000 PROVIDED TO AID REFUGEES; Joint Distribution Committee to Maintain Children if They Can Get Out of France SWITZERLAND THE HAVEN Dr. Schwartz Tells of Plans to Assist Homeless Until the War Is Over | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/moscow-observes-easter-largest-throngs-since-revolution-attend.html | MOSCOW OBSERVES EASTER; Largest Throngs Since Revolution Attend Services | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/bridge-science-of-the-falsecard-standard-plays-not-the-impromptu.html | BRIDGE: SCIENCE OF THE FALSECARD; Standard Plays, Not the Impromptu, Are Used By the Experts | True | By Albert H. Morehead | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/named-dutch-naval-chaplain.html | Named Dutch Naval Chaplain | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/143-nuns-donate-blood.html | 143 Nuns Donate Blood | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/ball-to-aid-stony-wold-saturday.html | BALL TO AID STONY WOLD SATURDAY | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/rochesters-festival-of-american-music-variety-of-new-works.html | ROCHESTER'S FESTIVAL OF AMERICAN MUSIC; Variety of New Works Introduced in Annual Series of Concerts | True | GARDNER B. ELLIS. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/japanese-lose-fishing-lots.html | Japanese Lose Fishing Lots | True | | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/the-old-dirt-dobbers-garden-book-by-thomas-a-williams-illustrated.html | THE OLD DIRT DOBBER'S GARDEN BOOK. By Thomas A. Williams. Illustrated. 246 pp. New York: Robert M. McBride & Co. $2.75. | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/strike-closes-tank-plant-chrysler-suspends-smoker-500-quit-and-2300.html | STRIKE CLOSES TANK PLANT; Chrysler Suspends Smoker, 500 Quit and 2,300 Are Sent Home | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/no-brighter-dawn-by-jane-england-286-pp-new-york-arcadia-house-inc.html | NO BRIGHTER DAWN. By Jane England. 286 pp. New York: Arcadia House, Inc. $2. | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/wheat-prices-off-in-a-dull-session-losses-of-38-to-12-cent-noted-in.html | WHEAT PRICES OFF IN A DULL SESSION; Losses of 3/8 to 1/2 Cent Noted in the Closing Sales on Board of Trade CORN SOLD AT CEILINGS Cash Oats Reach 15-Year Peak -- Opening of Lakes to Ships to Speed Delivery | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/morgenthau-urges-rise-in-bond-buying-loan-about-only-thing-left-for.html | MORGENTHAU URGES RISE IN BOND BUYING; Loan 'About Only Thing Left' for Choice of People, He Says | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/daniel-p-duffie.html | DANIEL ]P. DUFFIE | True | Special to THE N-W YORK TIS. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/answer-man-for-us-occupies-new-home-staff-ready-to-give-data-of.html | ANSWER MAN' FOR U.S. OCCUPIES NEW HOME; Staff Ready to Give Data of Wide Field of Activity | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/hofstra-conquers-st-johns-3-to-2-kearneys-double-in-eighth-drives.html | HOFSTRA CONQUERS ST. JOHN'S, 3 TO 2; Kearney's Double in Eighth Drives Home Deciding Run in Conference Clash MANHATTAN BOWS, 7 TO 2 Villanova Rallies in Fourth and Fifth to Win -- Girard Clicks in Relief Role | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/popes-easter-message-on-radio-this-morning.html | Pope's Easter Message On Radio This Morning | True | By Telephone To the New York Times. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/brooklyn-man-killed-in-plane.html | Brooklyn Man Killed in Plane | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/army-adds-mail-clerks-to-airborne-services.html | Army Adds Mail Clerks To Air-Borne Services | True | By the United Press. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/funafuti-gives-toehold.html | Funafuti Gives Toehold | True | Wireless to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/downs-nazi-plane-over-iceland.html | Downs Nazi Plane Over Iceland | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/ballantine-explains-use-of-fund-dollars-statement-shows.html | BALLANTINE EXPLAINS USE OF FUND DOLLARS; Statement Shows Distribution to Hospitals, Other Agencies | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/track-pledges-red-cross-aid.html | Track Pledges Red Cross Aid | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/named-to-research-post-on-industrial-hygiene.html | Named to Research Post On Industrial Hygiene | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/an-interview-with-mr-bernard-de-voto.html | An Interview With Mr. Bernard De Voto | True | By Robert van Gelder | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/doris-l-conway-betrothed.html | Doris L. Conway Betrothed | True | ipeial to Tm N oiu "uus. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/daughter-to-edward-m-gouldsi.html | Daughter to Edward M. GouldsI | True | | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/war-in-the-desert-dont-blame-the-generals-by-alan-moorehead-312-pp.html | War in the Desert; DON'T BLAME THE GENERALS. By Alan Moorehead. 312 pp. Illustrated. New York: Harper & Brothers. $3.50. | True | By Frank Gervasi | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/hitler-felicitates-petain-but-marshals-87th-birthday-is-unobserved.html | HITLER FELICITATES PETAIN; But Marshal's 87th Birthday Is Unobserved in France | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/allied-bombs-weaken-nazi-industrial-front-more-and-heavier-raids.html | ALLIED BOMBS WEAKEN NAZI INDUSTRIAL FRONT; More and Heavier Raids Leave on Reich Some Effects of Invasion | True | By James MacDonaldwireless To the New York Times. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/troth-announced-of-phyllis-tenney-sweet-briar-college-senior-will.html | TROTH ANNOUNCED OF PHYLLIS TENNEY; Sweet Briar College Senior Will Become Bride of Lieut. Edward C. Tenney, U.S.A. | True | SDect! to T'E NEW YORE TIoS. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/hot-caps-protect-plants.html | HOT CAPS' PROTECT PLANTS | True | By E. Hamilton Scott | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/shortage-of-meat-grows-acute-here-already-worse-than-a-month-ago.html | SHORTAGE OF MEAT GROWS ACUTE HERE; Already Worse Than a Month Ago, Chains Say -- Agencies Seek to Fix Responsibility SHORTAGE OF MEAT GROWS ACUTE HERE | True | By Jefferson G. Bell | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/exgov-e-osborne-of-wyoming-89-dies-aide-in-wilson-cabinetmade-two.html | EX-GOV. S. E. OSBORNE OF WYOMING, 89, DIES; Aide in Wilson CabinetMade Two Shoes From Desperado's Skin | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/the-nation.html | THE NATION | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/harriet-l-zahner-prospegtive-bride-atlanta-girl-will-be-married.html | HARRIET L. ZAHNER PROSPEGTIVE BRIDE; Atlanta Girl Will Be Married Next Month to John C. Henley 3d of Princeton | True | Special to T NW YORK TS. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/easter-plants-live-on-old-favorites-scarce-but-substitutes-can-be.html | EASTER PLANTS LIVE ON; Old Favorites Scarce, but Substitutes Can Be Transplanted Into the Garden | True | By Dorothy H. Jenkins | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/ted-lyons-stationed-in-chicago.html | Ted Lyons Stationed in Chicago | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/haunted.html | HAUNTED! | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/italian.html | Italian | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/tirine-lasell-elq6a6ed-to-marry-massachusetts-girl-fiancee-of-win.html | TIRINE LASELL Elq6A6ED TO MARRY; Massachusetts Girl Fiancee of Win. u1 1ery Bright Jr., an Army Air Cadet CHATHAM HALL ALUMNA She Also Studied at Smith Fiance, a Middlesex School Graduate, Went to Harvard | True | BpeclaJ to T NJ | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/princeton-nine-loses-63-leaves-10-on-bases-in-defeat-by-ellis.html | PRINCETON NINE LOSES, 6-3; Leaves 10 on Bases in Defeat by Ellis Island Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/services-give-data-on-radio-detector-army-and-navy-trace-early.html | SERVICES GIVE DATA ON RADIO DETECTOR; Army and Navy Trace Early Development of Radar, Withholding Definite Details POST-WAR VALUE IS CITED Joint Statement Also Disputes British Claim to Discovery of System in 1922 | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/turks-watch-the-germans-hastily-building-defenses-their-old-stop.html | TURKS WATCH THE GERMANS HASTILY BUILDING DEFENSES; Their Old 'Stop' Sign at the Frontier of Thrace Still Means What It Says | True | By Ray Brockwireless To the New York Times. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/lieut-harmon-in-florida-jungle-flier-goes-to-hospital-on-arrival-at.html | LIEUT. HARMON IN FLORIDA; Jungle Flier Goes to Hospital on Arrival at West Palm Beach | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/around-the-camp-fire-in-city-hall-plaza.html | AROUND THE CAMP FIRE IN CITY HALL PLAZA | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/congress-lauds-avila-camacho.html | Congress Lauds Avila Camacho | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/cuban-rail-men-get-pay-rise.html | Cuban Rail Men Get Pay Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/a-bachelors-opinion-of-parents-beware-of-parents-a-bachelors-book.html | A Bachelor's Opinion of Parents; BEWARE OF PARENTS: A Bachelor's Book for Children. By George Jean Nathan. Illustrated by Whitney Darrow Jr. 130 pp. New York: Farrar & Rinehart. $2. | True | By Beatrice Sherman | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/murder-can-it-be-artistic-the-art-of-murder-by-william-roughead-309.html | Murder: Can It Be Artistic?; THE ART OF MURDER. By William Roughead. 309 pp. New York: Sheridan House. $2.75. | True | By Meyer Berger | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/mosherkister.html | Mosher--Kister | True | Special to TH NW YoRx Tgs. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/cotton-contracts-lose-2-to-8-points-low-levels-of-week-reached-on.html | COTTON CONTRACTS LOSE 2 TO 8 POINTS; Low Levels of Week Reached on Davis Prediction of the Placing of Ceiling Prices BUYING CHECKS DECLINE Offerings Mostly Hedge Sales -- Volume Estimated at Not in Excess of 50,000 Bales | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/patients-at-work-a-broad-field-opening-for-occupational-therapy.html | Patients at Work; A Broad Field Opening for 'Occupational Therapy' | True | -- By Waldemar Kaempffert -- | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/stratford-greets-the-new-york-mall-broadcast-from-england-marks.html | STRATFORD GREETS THE NEW YORK MALL; Broadcast From England Marks Birthday of Shakespeare and 3,000 Gather in Park MAYOR HAILS THE BARD Speaks of Great Contributions to Language -- Children Seen in Old Folk Dances | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/vermont-trout-fishing-mountain-streams-and-deep-pools-call-devotees.html | VERMONT TROUT FISHING; Mountain Streams and Deep Pools Call Devotees to Thrilling Adventure | True | By Fred Copelandburlington, Vt. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/five-us-air-raids-made-in-solomons-munda-is-hit-twice-and-3.html | FIVE U.S. AIR RAIDS MADE IN SOLOMONS; Munda Is Hit Twice and 3 Grounded Planes There Are Set on Fire FUNAFUTI MENACE TO FOE Held a Threat to Japanese Gilbert and Marshall Islands -- Kiska Seizure Envisaged | True | Special to THE NEW YORK TIMES. | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/romero-lang.html | Romero -- Lang | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/a-reviewers-notebook.html | A REVIEWER'S NOTEBOOK | True | By Howard Devree | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/american-soldiers-in-london-service-our-troops-hosts-to-britains-in.html | AMERICAN SOLDIERS IN LONDON SERVICE; Our Troops Hosts to Britain's in Easter-Dawn Exercises at Hyde Park VESPERS ARE IN ST. PAUL'S British Official Plea Against Holiday Travel Met in Part -- Traffic Curfew Applied | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/warm-sunny-day-is-forecast-as-greeting-to-easter-paraders-warm.html | Warm Sunny Day Is Forecast As Greeting to Easter Paraders; WARM, SUNNY DAY EASTER FORECAST | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/art-where-men-are-free-exchange-of-letters-between-roosevelt-and.html | ART WHERE MEN ARE FREE; Exchange of Letters Between Roosevelt and Toscanini Stresses The Need for Liberty in Work of Artist | True | By Olin Downes | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/wardhopklns.html | WardHopklns | True | Special to THn IRW 'YO.K TttEB. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/menuhin-on-britain.html | MENUHIN ON BRITAIN | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/brightons-quietest-easter-english-seaside-resort-lacks-its-famous.html | BRIGHTON'S QUIETEST EASTER; English Seaside Resort Lacks Its Famous Rock Candy | True | By Milton Brackerwireless To the New York Times. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/art-sale-yields-15112-madonna-and-child-by-fiamberti-brings-925-at.html | ART SALE YIELDS $15,112; ' Madonna and Child,' by Fiamberti, Brings $925 at Auction | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/miss-jean-lytle-wed-at-st-john-the-divinel-to-lieugenant-t-hedley.html | Miss Jean Lytle Wed at St. John the Divinel To Lieugenant T. Hedley Reynolds, U. S. A. | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/gettysburg-honor-for-dr-knubel.html | Gettysburg Honor for Dr. Knubel | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/german.html | German | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/subrosa-press-praised-british-journalists-laud-those-on-underground.html | SUB-ROSA PRESS PRAISED; British Journalists Laud Those on Underground Papers | True | Wireless to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/japanese-in-china-attack-with-40000-foe-opens-4column-offensive-in.html | JAPANESE IN CHINA ATTACK WITH 40,000; Foe Opens 4-Column Offensive in Honan-Shansi Region | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/miss-heminways-troth-senior-at-connecticut-college-is-fiancee-of.html | MISS HEMINWAY'S TROTH; Senior at Connecticut College Is Fiancee of Richard O. Jones | True | Special to T N YOP | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/morale-a-lesson-from-art-in-time-of-war.html | MORALE; A Lesson From Art In Time of War | True | By Edward Alden Jewell | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/scant-hope-seen-for-axis-victims-bermuda-refugee-conferees-give.html | SCANT HOPE SEEN FOR AXIS VICTIMS; Bermuda Refugee Conferees Give Impression Help Is Severely Limited | True | Special Cable to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/i-yirgibila-stahtoh-z-she-becomes-bride-of-ensign-russell-pershing.html | i YIRGIbIlA STAHTOH; Z She Becomes Bride of Ensign Russell Pershing Duncan in -Christ Church at Rye | True | Special to THE NEW YORK TL'ES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/lieut-col-li-davis-honored.html | Lieut. Col. L.I. Davis Honored | True | Special to THE NEW YORK TIMES. | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/lewis-stays-here-for-the-weekend-silent-as-hearings-on-coal.html | LEWIS STAYS HERE FOR THE WEEK-END; Silent as Hearings on Coal Situation Begin in Washington | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/the-vegetable-encyclopedia-and-gardeners-guide-by-victor-a-tiedjens.html | THE VEGETABLE ENCYCLOPEDIA AND GARDENERS GUIDE. By Victor A. Tiedjens. Illustrated. 307 pp. New York: The New. Home Library. 69 cents. | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/best-promotions-in-week.html | BEST PROMOTIONS IN WEEK | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/workers-union-group-shows-to-aid-war-relief.html | WORKERS; Union Group Shows To Aid War Relief | True | H.D. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/stimson-lauds-war-work-at-santa-barbara-he-says-inspection-tour-is.html | STIMSON LAUDS WAR WORK; At Santa Barbara He Says Inspection Tour Is Inspiring | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/col-todds-widow-gets-dsc.html | Col. Todd's Widow Gets D.S.C. | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/vichy-cuts-off-a-plea-monastery-broadcast-halted-at-call-for.html | VICHY CUTS OFF A PLEA; Monastery Broadcast Halted at Call for Prayers for Jews | True | By Telephone To the New York Times. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/coralbells.html | CORALBELLS | True | ANNA DOWD, | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Louis Calta | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/13-dead-in-bomber-collision.html | 13 Dead in Bomber Collision | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/landing-big-worry-of-tokyo-bombers-in-pitch-darkness-they-had-to.html | LANDING BIG WORRY OF TOKYO BOMBERS; In Pitch Darkness They Had to Find Friendly Chinese Areas and Come Down SOME HID IN A TEMPLE Heavy Rain Weighted Chutes and Hastened Descent -- Six-Footer Scared the Natives | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/edna-f-mann-to-be-wed-smith-alumna-fiancee-of-lt-b-k-thorne.html | EDNA F. MANN TO BE .WED; Smith Alumna Fiancee of Lt. B. K. Thorne, Transport Command | True | Special to T NEW YORX TS. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/allsummer-perennial.html | ALL-SUMMER PERENNIAL | True | By Mary C. Seckman | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/duffy-canteen-benefit-tonight.html | Duffy Canteen Benefit Tonight | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/aluminum-for-war-and-for-peace-a-gigantic-industry-has-risen-to.html | Aluminum for War and for Peace; A gigantic industry has risen to meet our military needs. It promises to lend itself to our civilian life as well Aluminum for War and for Peace | True | By R.l. Duffusknoxville, Tenn. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/convoy-voyage-to-russia-dynamite-cargo-by-fred-herman-illustrated.html | Convoy Voyage to Russia; DYNAMITE CARGO. By Fred Herman. Illustrated with photographs. 160 pp. New York: The Vanguard Press. $2. | True | By William McFee | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/presidents-order-ends-12day-strike-at-celanese-plant-lewis-union.html | PRESIDENT'S ORDER ENDS 12-DAY STRIKE AT CELANESE PLANT; Lewis Union Gives In After the Chief Executive Assails 'Violation of Pledge' WLB ISSUES COAL EDICT Forbids Mine Halt, but Lewis Ignores Proceedings and Tie-Up Danger Grows PRESIDENT ENDS CELANESE STRIKE | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/states-proposed-for-british-units-chicago-tribune-suggests-entry-of.html | STATES PROPOSED FOR BRITISH UNITS; Chicago Tribune Suggests Entry of Empire and Other Countries Into Our Union UNDER THE CONSTITUTION Editorial in McCormick Paper Cites Articles as Providing for Such 'Integration' | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/to-honor-anzac-dead-australian-and-new-zealand-service-here-today.html | TO HONOR ANZAC DEAD; Australian and New Zealand Service Here Today | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/teachers-to-analyze-history-controversy-mississippi-valley.html | TEACHERS TO ANALYZE HISTORY CONTROVERSY; Mississippi Valley Historical Group Names Committee | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/wallace-finishes-tour-of-americas-says-he-found-fears-the-good.html | WALLACE FINISHES TOUR OF AMERICAS; Says He Found Fears the 'Good Neighbor' Policy Would Not Continue After War PLANS FURTHER VISITS Vice President Says He Hopes to See the Republics on Eastern Coast | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/sports-in-the-poconos.html | SPORTS IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/a-g-maxwell-dies-broker-exathlete-with-blair-co-15-yearsmon-brown.html | A. G. MAXWELL DIES; BROKER, EX-ATHLETE; With Blair & Co. 15 YearsmOn Brown Football Team, '13715 | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/you-cant-tame-fashion-shes-a-wild-creature-says-hendrik-van-loon.html | You Can't Tame Fashion; She's a wild creature, says Hendrik van Loon, and she'll carry on as if war were no more serious than a two-alarm fire. You Can't Tame Fashion | True | By Hendrik Willem van Loon | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/merchantman-hit-off-sicily.html | Merchantman Hit Off Sicily | True | Wireless to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/enter-spring-violets-a-favorite-flower-is-offered-in-new-colors-but.html | ENTER SPRING VIOLETS; A Favorite Flower Is Offered in New Colors, But With the Old Fragrance | True | By Nancy Ruzicka Smith | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/columbia-oarsmen-beat-navy-vasity-snatch-length-lead-at-start-to.html | COLUMBIA OARSMEN BEAT NAVY VASITY; Snatch Length Lead at Start to Win on Harlem -- Plebes Defeat Lion Cubs COLUMBIA OARSMEN BEAT NAVY VARSITY | True | By Robert F. Kelley | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/garment-workers-win-a-7-increase-but-war-labor-boards-action-on.html | GARMENT WORKERS WIN A 7% INCREASE; But War Labor Board's Action on City Industry Must Wait on Price Rule Change OPERATORS CALL FOR AID They Approve Rise, but Assert OPA Must Allow for Adding It in Figuring Costs | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/from-the-rationing-front.html | FROM THE RATIONING FRONT | True | | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/children-at-show-learn-about-pets-circus-clowns-pig-and-a-dog-among.html | CHILDREN AT SHOW LEARN ABOUT PETS; Circus Clowns, Pig and a Dog Among Performers in the New York Times Hall AUTHOR ALSO ON PROGRAM Madeline Grey and Foxterrier Give a Helpful Hint on Meat Rationing | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/events-of-interest-in-shipping-world-167-ships-of-482576-gross-tons.html | EVENTS OF INTEREST IN SHIPPING WORLD; 167 Ships of 482,576 Gross Tons Lost by Sweden Since Start of the War FISHING CRAFT NOT LISTED Merchant Marine Group Make Plea for More Books -- 1,370 Libraries Have Been Sunk | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR, TOO | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/-worst-feared-for-tokyo-fliers-by-neutral-diplomats-in-japan.html | ' Worst' Feared for Tokyo Fliers By Neutral Diplomats in Japan; Argentine Aide, Just Returned, Reports Whites Hounded -- Found People's Morale High -- Russian Army Respected | True | Copyright, 1943, by North American News- 1 Paper Alliance. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/capt-whitin6-dies-u-s-na-pioneer-first-to-escape-by-torpedo-tube.html | CAPT. WHITIN6 DIES; U. S. NA PIONEER; First to Escape by Torpedo Tube From Submarine Led Initial Air Unit in France PUPIL OF ORVILLE WRIGHT Ex-Commander of Langley and Saratoga Left Retirement to Head Air Station Here | True | Special to THE NEW YOEK Trm. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/a-mexican-plan-for-the-future-free-men-of-america-by-ezequiel.html | A Mexican Plan for the Future; FREE MEN OF AMERICA. By Ezequiel Padilla. 173 pp. New York: Ziff-Davis Publishing Company. Alliance Books. $2.50. | True | By Anita Brenner | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/aijl-tcherington-arketing-expert-partner-in-mckinsey-co-here.html | AIJL T.CHERINGTON, ARKETING EXPERT; Partner in McKinsey & Co. ]Here, Management Consultants, Dies in Philadelphia ] ]TAUGHT AT HARVARD, '08-19 Research Director of J. Walter ,Thmpsn Agency, 1922-31 ---Author of Books in Field1 | True | Special to TE NEW Zo. 'fixes. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/radio-versus-fog.html | RADIO VERSUS FOG | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/mayor-to-talk-at-victory-rally.html | Mayor to Talk at Victory Rally | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/carl-van-doren-gets-the-franklin-medal-philosophical-society-also.html | CARL VAN DOREN GETS THE FRANKLIN MEDAL; Philosophical Society Also Honors Dr. G.G. Simpson | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/season-ends-at-opera-with-capacity-crowds.html | Season Ends at Opera With Capacity Crowds | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/english-evolution-the-english-people-impressions-and-observations.html | English Evolution; THE ENGLISH PEOPLE: IMPRESSIONS AND OBSERVATIONS. By D.W. Brogan. 296 pp. New York: Alfred A. Knopf. $3. | True | By Simeon Strunsky | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/full-break-believed-near.html | Full Break Believed Near | True | | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/london-base-five-wins-beats-divisional-grays-5243-in-european.html | LONDON BASE FIVE WINS; Beats Divisional Grays, 52-43, in European Service Final | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/secrecy-on-ship-losses-leaves-public-puzzled-policy-of-not.html | SECRECY ON SHIP LOSSES LEAVES PUBLIC PUZZLED; Policy of Not Publishing Sinkings by U-Boats Leads to Conflicting Statements in Washington BEFOGS REALITY OF PROBLEM | True | By Edwin L. James | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/tea-to-help-yugoslavia.html | TEA TO HELP YUGOSLAVIA | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/haifa-has-an-air-raid-one-bomber-downed-in-attack-on-port-city-in.html | HAIFA HAS AN AIR RAID; One Bomber Downed in Attack on Port City in Palestine | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/the-potomac-city-washington-the-cinderella-city-by-william-o.html | The Potomac City; WASHINGTON, THE CINDERELLA CITY. By William O. Stevens. 334 pp. New York: Dodd, Mead & Co. $3. | True | By Mary Poore | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/an-army-brat-grows-up-army-brat-by-tommy-wadelton-illustrated-by.html | An "Army Brat" Grows Up; ARMY BRAT. By Tommy Wadelton. Illustrated by George Maas. 186 pp. New York: Coward-McCann, Inc. $1.75. | True | E.F.A. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/a-trick-peace-offensive.html | A TRICK PEACE OFFENSIVE | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/great-lakes-keeps-major-sport-plans-expects-to-play-ten-strong.html | GREAT LAKES KEEPS MAJOR SPORT PLANS; Expects to Play Ten Strong Teams in Fall, Five at the Naval Training Station 1942 ELEVEN ALL GONE Contests With 12 Big League Clubs Mark Schedule of 40 Bates for Baseball Squad | True | By Allison Danzig | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/washington-to-be-honored.html | Washington to Be Honored | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/kenney-meets-plane-to-decorate-crew-goes-to-airport-after-radio.html | KENNEY MEETS PLANE TO DECORATE CREW; Goes to Airport After Radio Report of Attack on Convoy | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/notes-on-science-nylon-hose-from-war-plants-toothdecay-vaccine.html | Notes on Science; Nylon Hose From War Plants -- Tooth-Decay Vaccine | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/symptoms-of-spring-national-and-local-folk-festivals-and-calendar.html | SYMPTOMS OF SPRING; National and Local Folk Festivals and Calendar of Events for May | True | By John Martin | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/jaspers-held-to-three-hits.html | Jaspers Held to Three Hits | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/nomads-and-adventurers-on-the-australian-frontier-capricornia-by.html | Nomads and Adventurers on the Australian Frontier; CAPRICORNIA. By Xavier Herbert. Foreword by Carl Van Doren. 649 pp. New York: D. Appleton-Century Co. $3. | True | By Maxwell Geismar | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/abroad.html | ABROAD | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/controllers-to-meet.html | Controllers to Meet | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/dewey-to-be-dinner-speaker.html | Dewey to Be Dinner Speaker | True | | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/elder-morgenthau-urges-finish-fight-former-envoy-to-turkey-87.html | ELDER MORGENTHAU URGES FINISH FIGHT; Former Envoy to Turkey, 87 Tomorrow, Calls for Big Post-War Army and Navy FORESEES ERA OF FORCE He Insists America Must Be Prepared for Many Years to Face Another War | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/us-irked-by-finns-parley-with-nazis-on-peace-hint-us-irked-at-finns.html | U.S. Irked by Finns' Parley With Nazis on Peace 'Hint'; U.S. IRKED AT FINNS AFTER PEACE 'HINT' | True | By Telephone To the New York Times. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/gourds.html | GOURDS | True | MRS. L.J. WIMER, | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/laval-militia-leader-shot-dead-in-marseille.html | Laval Militia Leader Shot Dead in Marseille | True | By Telephone To the New York Times. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/listening-post-salute-to-youth-and-other-new-shows-catching-up-on-a.html | LISTENING POST; ' Salute to Youth' and Other New Shows -- Catching Up on a Couple of Serials | True | By John K. Hutchens | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/-twentyfourhour-man-of-circus-gets-rest-and-chance-to-see-show.html | ' Twenty-four-Hour Man' of Circus Gets Rest and Chance to See Show; Willie, Who Selects Sites for Big Top Out of Town and Buys Supplies, Enjoys Relaxing Here, Watching Aerial Ballet | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/a-dogs-life-in-the-white-house-fala-of-the-presidents-household.html | A DOG'S LIFE IN THE WHITE HOUSE; Fala, of the President's Household, Cuts Up for The Movie Camera | True | By Theodore Strauss | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/famous-americans-twenty-modern-americans-by-alice-cecilia-cooper.html | Famous Americans; TWENTY MODERN AMERICANS. By Alice Cecilia Cooper and Charles A. Palmer. Illustrated by Cameron Wright. 381 D. New York: Harcourt, Brace & Co. $2. | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/brooklyn-soldier-gets-a-break.html | Brooklyn Soldier Gets a Break | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/miles-white-designer.html | MILES WHITE, DESIGNER | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/land-to-present-award-maritime-commission-m-to-go-to-todd-erie.html | LAND TO PRESENT AWARD; Maritime Commission 'M' to Go to Todd Erie Basin Plant | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/maurice-friedman-heard-susie-michael-also-on-program-a-cavalcade-of.html | MAURICE FRIEDMAN HEARD; Susie Michael Also on Program 'A Cavalcade of Jewish Music' | True | N.S. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/nazis-break-off-kuban-offensive-russians-say-germans-bled-white-in.html | NAZIS BREAK OFF KUBAN OFFENSIVE; Russians Say Germans, 'Bled White', in Futile Attacks, Pause in Caucasus AIR WARFARE CONTINUES Berlin Claims 72 Soviet Planes for Loss of Four -- Red Fliers Raid Foe's Airdrome | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/bombed-hospitals-night-duty-by-john-stuart-arey-244-pp-new-york.html | Bombed Hospitals; NIGHT DUTY. By John Stuart Arey. 244 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARGARET WALLACE. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/events-of-the-week.html | EVENTS OF THE WEEK | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/seidel-roviqei.html | SEIDEL ROVI'q'EI | True | | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/military-spokesmen.html | MILITARY SPOKESMEN | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/john-fox.html | JOHN FOX | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/finns-profess-friendship.html | Finns Profess Friendship | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/axis-backtracks-on-tokyo-killings-berlin-rome-loudly-approve.html | AXIS BACK-TRACKS ON TOKYO KILLINGS; Berlin, Rome Loudly Approve Execution of U.S. Fliers, but Hedging Is Seen JAPANESE RADIO IS BUSY Broadcasts Propaganda Talks About the 'Inhumanity' of British and Americans | True | Special Cable to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/cook-books-seem-to-ignore-a-palatable-combination.html | Cook Books Seem to Ignore A Palatable Combination | True | KITCHENETTE | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/uncertain-anthracite-labor-factor-held-handicap-to-comparative.html | Uncertain Anthracite; Labor Factor Held Handicap to Comparative Prosperity | True | ALAN S. HAYS | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/gandhi-bars-freedom-for-india-says-jinnah-shabby-treatment-of.html | GANDHI BARS FREEDOM FOR INDIA, SAYS JINNAH; ' Shabby Treatment' of Moslems Assailed by Leader | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/count-fleet-excels-in-derby-workout-favorite-clocked-at-115-45-for.html | COUNT FLEET EXCELS IN DERBY WORKOUT; Favorite Clocked at 1:15 4/5 for Three-quarter Test | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Jack Gould | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/1ayear-idea-discounted-dr-ds-kimball-says-he-received-10-a-day-for.html | $1-A-YEAR IDEA DISCOUNTED; Dr. D.S. Kimball Says He Received $10 a Day for Expenses | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/honora-c-atkins-brideelect.html | Honora C. Atkins Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/he-has-the-drop-on-them.html | HE HAS THE DROP ON THEM" | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/new-drama-book.html | New Drama Book | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/harvard-victor-in-tenth-hits-by-flynn-and-wilcox-sink-northeastern.html | HARVARD VICTOR IN TENTH; Hits by Flynn and Wilcox Sink Northeastern by 6 to 4 | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/bond-drive-nears-4billion-city-goal-enters-final-week-with-less.html | BOND DRIVE NEARS 4-BILLION CITY GOAL; Enters Final Week With Less Than a Billion of National Quota Still to Be Raised MAYOR BUYS $1,000 MORE For a Bomber to Raid Tokyo -- Japanese Submarine to Go on View Here Friday | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/washington-credits-report.html | Washington Credits Report | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/viking-sea-road-red-orm-by-frans-bengtsson-translated-by-barrows.html | Viking Sea Road; RED ORM. By Frans Bengtsson, Translated by Barrows Mussey. 333 pp. New York: Charles Scribner's Sons. $2.50. | True | By Hal Borland | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/hashknife-rides-again-hidden-blood-by-wc-tuttle-244-pp-boston.html | Hashknife Rides Again; HIDDEN BLOOD. By W.C. Tuttle. 244 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/wins-25-art-prize-sister-mary-veronicas-work-most-popular-at-show.html | WINS $25 ART PRIZE; Sister Mary Veronica's Work Most Popular at Show | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/japanese.html | Japanese | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/royholland.html | RoyHolland | True | Special to TI Naw YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/in-lieu-of-spinach-there-are-many-greens-nearly-as-rich-in-vitamins.html | IN LIEU OF SPINACH; There Are Many Greens Nearly as Rich in Vitamins Which May Taste Better | True | By Claire Norton | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/oslo-issue-of-1941-arrives.html | OSLO ISSUE OF 1941 ARRIVES | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/donald-e-inan.html | DONALD E. INAN | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/lilytulip-cup-sales-rise.html | Lily-Tulip Cup Sales Rise | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/nazi-seer-double-double-toil-and-trouble-by-lion-feuchtwanger-375.html | Nazi Seer; DOUBLE, DOUBLE, TOIL AND TROUBLE. By Lion Feuchtwanger. 375 pp. New York: The Viking Press. $2.75. | True | By Horace Gregory | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/miss-emilie-loeser-engaged.html | Miss Emilie Loeser Engaged | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/van-robays-sent-to-toronto.html | Van Robays Sent to Toronto | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/walter-c-ano.html | WALTER C. $ANSO! | True | Special to TH:- | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/drew-downs-wagner-82.html | Drew Downs Wagner, 8-2 | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/pimlico-dash-won-by-unchallenged-favorite-takes-2500-added-stake-by.html | PIMLICO DASH WON BY UNCHALLENGED; Favorite Takes $2,500 Added Stake by Length and Half, Leading All the Way CASSIS CAPTURES PLACE Cape Cod Is Third at Wire -- Victory Third This Year for Zell 3-Year-Old | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/pineapple-sage.html | PINEAPPLE SAGE | True | CHARLES H. CHESLEY, | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/ghq-somewhere-in-australia-how-general-macarthur-runs-the-war.html | G.H.Q., Somewhere in Australia; How General MacArthur runs the war against the Japanese. He keeps largely to strategy, leaving details to his staff. Somewhere in Australia | True | By Tillman Durdinsomewhere In Australia. (BY WIRELESS) | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/railroads-report-net-operating-gain-combined-income-in-february-was.html | RAILROADS REPORT NET OPERATING GAIN; Combined Income in February Was $106,132,776, Compared With $64,345,273 in 1941 TWO-MONTH RISE IS NOTED $211,474,311 for This Year Great Increase Over $131,196,039 Year Before | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/san-francisco-special-to-the-new-york-times.html | San Francisco; Special to THE NEW YORK TIMES. | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/hills-nine-lists-two-games.html | Hill's Nine Lists Two Games | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/to-exhibit-submarine-newark-to-show-captured-japanese-craft-in-war.html | TO EXHIBIT SUBMARINE; Newark to Show Captured Japanese Craft in War Bond Drive | True | Special to THE NEW YORK TIMES. | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/president-gets-big-lift-visiting-training-camps-his-tour-gives-him.html | PRESIDENT GETS BIG LIFT VISITING TRAINING CAMPS; His Tour Gives Him Confidence in Our Morale and Efficiency | True | By W.h. Lawrence | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/rochester-downs-newark-by-6-to-1-red-wings-collect-13-blows-in.html | ROCHESTER DOWNS NEWARK BY 6 TO 1; Red Wings Collect 13 Blows in Gaining First Victory of League Campaign 2 HOMERS FOR ALLSTON Hutchinson Scatters Six Hits for Easy Decision -- Bears Make Two Double Plays | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/cornell-and-penn-divide-on-diamond-ithacans-win-31-then-are-held-to.html | CORNELL AND PENN DIVIDE ON DIAMOND; Ithacans Win, 3-1, Then Are Held to Three Hits in 5-1 Setback by Kuczynski CORNELL AND PENN DIVIDE ON DIAMOND | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/germs-that-glow-used-in-study-of-injection.html | Germs That Glow Used In Study of Injection | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/iiss-paxson-bride-of-naval-ofcer-mamaroneck-girl-wedin-st-thomas.html | IISS PAXSON BRIDE OF NAVAL OfCER; Mamaroneck Girl. Wed'in St. Thomas Church' to Lieut. Gordon Hugh Pierce GOWNED IN MARQUISETTE She Has Barbara S. Drew as Maid of Honor--Home Is Scene of Reception | True | Special to Tr IW YOl TIMS. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/riverland-victor-before-34183-fans-who-bet-2162046-32-favorite.html | RIVERLAND VICTOR BEFORE 34,183 FANS WHO BET $2,162,046; 3-2 Favorite Scores by Four Lengths at Jamaica Course on Record Wagering Bay TRIUMPH IS WORTH S9,300 Minee-Mo, 50-1 Shot, Second, While Marriage Gains Show in Excelsior Handicap 34,183 AT JAMAICA SEE RIVERLAND WIN | True | By Bryan Field | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/the-florid-life-of-a-futile-nobleman-grand-seigneur-the-life-and.html | The Florid Life of a Futile Nobleman; GRAND SEIGNEUR: The Life and Loves of Prince Hermann Pueckler-Muskau (1785-1871). By Felix Gross. Illustrated by Jan Hooij. 330 pp. New York: Creative Age Press, Inc. S3. | True | By Herbert Gorman | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/uncommon-purple-vegetables.html | UNCOMMON PURPLE VEGETABLES | True | By W.t. Tapley | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/helen-brown-b_etrothe0-sarah-lawrence-alumna-will-bei-wed-to-george.html | HELEN 'BROWN B_ETROTHE0; Sarah Lawrence Alumna Will Bel Wed to George Philip Nelson I | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/chandler-limits-senators-to-1-hit-as-yankees-win-10-double-by-clary.html | CHANDLER LIMITS SENATORS TO 1 HIT AS YANKEES WIN, 1-0; Double by Clary, First Batter of Game, Deprives Hurler of Rare Achievement SPENCE FANS FOUR TIMES Pyle Yields Run in First on a Single by Stimweiss, Walk and Etten's One-Bagger SAFE AT SECOND: DOUBLE THAT DEPRIVED CHANDLER OF NO-HIT GAME Chandler Yields Only One Safety As Yankees Check Senators by 1-0 | True | By James P. Dawson | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/relating-a-bach-score-to-problems-of-our-day-bach-and-our-times.html | Relating a Bach Score to Problems of Our Day; Bach and Our Times | True | IRWIN FREUNDLICH | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/mgr-kenny-rites-attended-by-1200-bishop-donahue-officiates-at.html | MGR. KENNY RITES ATTENDED BY 1,200; Bishop Donahue Officiates at Service in St. Monica's Church for its 30-Year Rector BISHOP M'INTYRE PRESENT Fifty of Clergy Take Part in Chanting of Divine Office -- Requiem Mass Tomorrow | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/labor-aids-war-funds-4000000-to-be-sought-in-drive-during-newspaper.html | LABOR AIDS WAR FUNDS; $4,000,000 to Be Sought in Drive During 'Newspaper Week' | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/others-wrote-boys-books.html | Others Wrote Boys' Books | True | R.Q.Z | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/invisible-equipment-st-pauls-armor-of-god-still-a-powerful.html | Invisible Equipment'; St. Paul's 'Armor of God' Still a Powerful Influence | True | STURGIS LEE RIDDLE | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/to-manage-sugar-refining.html | To Manage Sugar Refining | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/captured-document-hints-rommel-has-left-africa.html | Captured Document Hints Rommel Has Left Africa | True | Wireless to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/new-tax-measure-going-to-house-for-debate-may-3-minority-offers-no.html | NEW TAX MEASURE GOING TO HOUSE FOR DEBATE MAY 3; Minority Offers No Objections but Will Present Substitute Pay-as-You-Go Plan BILL ABATES SOME LEVIES Remaining Obligations Due Must Be Cleared Up Before March, 1946 HOUSE COMMITTEE REPORTS TAX BILL | True | By John H. Criderspecial To the New York Times. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/jane-colket-betrothed-she-and-fianoe-edwin-s-cope-were-graduated.html | JANE COLKET BETROTHED; She and Fianoe, Edwin S. Cope, Were Graduated From Penn | True | Special to T. NW YoRx TIME. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/europe-sees-africa-fed-and-armed-and-it-is-believed-to-have-noted.html | EUROPE SEES AFRICA FED AND ARMED; And It Is Believed To Have Noted the Example Well | True | By Frank L. Kluckhohnspecial Broadcast To the New York Times. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/wpb-acts-to-speed-war-plane-output-arranges-for-quick-transfer-of.html | WPB ACTS TO SPEED WAR PLANE OUTPUT; Arranges for Quick Transfer of Materials From One Plant to Another TO BUILD ALCOHOL STOCKS Advisory Unit Approves Plan on Industrial Type -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/spellman-conducts-mass-at-jerusalem-easter-service-celebrated-in.html | SPELLMAN CONDUCTS MASS AT JERUSALEM; Easter Service Celebrated in the Basilica of Holy Sepulcher | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/air-mail-birthday-in-may.html | AIR MAIL BIRTHDAY IN MAY | True | By Kent B. Stiles | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/stars-of-yesteryear-many-of-the-silent-screen-luminaries-are-still.html | STARS OF YESTERYEAR; Many of the Silent Screen Luminaries Are Still Active in Hollywood | True | By Ezra Goodmanhollywood. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/report-on-new-work.html | Report on New Work | True | NATLIE POSERT | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/streetcar-derby-awaited-saturday-continuity-of-kentucky-race-begun.html | STREET-CAR' DERBY AWAITED SATURDAY; Continuity of Kentucky Race, Begun in 1875, Unbroken by Wartime Difficulties COUNT FLEET STANDS OUT Ocean Wave and Blue Swords Chief Rivals of Favorite in $75,000 Added Race | True | | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/hail-new-support-for-trade-pacts-foreign-traders-see-reversal-of.html | HAIL NEW SUPPORT FOR TRADE PACTS; Foreign Traders See Reversal of N.A.M. and A.F.L. Stand as Most Significant LINKED TO OUR WAR AIMS Renewal of Act Declared Vital in Implementing Provisions of Atlantic Charter HAIL NEW SUPPORT FOR TRADE PACTS | True | By George A. Mooney | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/pinehurst-activities.html | PINEHURST ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/huge-rise-listed-in-ship-output-production-of-our-merchant-vessels.html | HUGE RISE LISTED IN SHIP OUTPUT; Production of Our Merchant Vessels Last Year Put at 7 1/2 Times That of 1941 746 CRAFT DELIVERED New Heights in Every Phase of the Work Achieved, Council is Told | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/chaplain-in-africa-shares-war-risks-clergys-extra-eastertide-task.html | CHAPLAIN IN AFRICA SHARES WAR RISKS; Clergy's Extra Eastertide Task Points Up its Year 'Round Devotion to Soldiers PADRES JOIN COMMANDOS Even in Thick of Battle They Act as Stretcher Bearers and Give Last Rites | True | By A.c. Sedgwickwireless To the New York Times. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/about-.html | About -- | True | L.H.R. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/loss-to-illinois-central.html | Loss to Illinois Central | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/motor-products-earns-779385-net-report-for-nine-months-shows-199-a.html | MOTOR PRODUCTS EARNS $779,385 NET; Report for Nine Months Shows $1.99 a Common Share -- Made $1.73 Previously FIGURES FOR QUARTER, TOO Operating Results Announced by Other Corporations With Comparable Statistics | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/two-quit-cabinet.html | Two Quit Cabinet | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/americas-minorities-brothers-under-the-skin-by-carey-mcwilliams-327.html | America's Minorities; BROTHERS UNDER THE SKIN. By Carey McWilliams. 327 pp. Boston: Little, Brown & Co. $3. | True | By R.l. Duffus | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/the-dance-bruhs-mero-gives-recital.html | THE DANCE; Bruhs Mero Gives Recital | True | By John Martin | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/a-man-in-search-of-his-face.html | A MAN IN SEARCH OF HIS FACE" | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/chiefs-get-young-mckechnie.html | Chiefs Get Young McKechnie | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/mis-fi-j-beyer.html | MIS. FI J. BEYER | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/asks-vigorous-hand-on-industry-groups-social-democratic-federation.html | ASKS 'VIGOROUS HAND' ON INDUSTRY GROUPS; Social Democratic Federation Here Calls on New Deal | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/job-placements-up-again.html | Job Placements Up Again | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/chinese.html | Chinese | True | | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/princeton-defeats-penn-crew-by-two-feet-on-schuylkill-with-rutgers.html | Princeton Defeats Penn Crew by Two Feet On Schuylkill, With Rutgers Home Third; PRINCETON'S CREW WINNER BY 2 FEET | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/drug-group-to-hear-kopetzky.html | Drug Group to Hear Kopetzky | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/harvey-i-rosenthal.html | HARVEY I. ROSENTHAL | True | Special to T w YORK TIMzS. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/54000-see-arsenal-gain-soccer-final-gunners-subdue-queens-park.html | 54,000 SEE ARSENAL GAIN SOCCER FINAL; Gunners Subdue Queen's Park Eleven by 4-1 in English League Cup Tourney FACE CHARLTON SATURDAY Sheffield Wednesday, Black-pool Top Division Series -- Rangers, Falkirk Win | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/brains-have-no-sex.html | BRAINS HAVE NO SEX' | True | By Lisa Sergio | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/united-states.html | United States | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/commodity-index-off.html | COMMODITY INDEX OFF | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/bushwicks-open-drive-today.html | Bushwicks Open Drive Today | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/records-gregorian-chants.html | RECORDS; GREGORIAN CHANTS | True | By Howard Taubman | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/463-aircraft-jobs-open-call-sent-out-for-inspectors-of-army-planes.html | 463 AIRCRAFT JOBS OPEN; Call Sent Out for Inspectors of Army Planes | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/us-soldier-spends-his-leave-on-farm-says-britain-has-been-kind-to.html | U.S. SOLDIER SPENDS HIS LEAVE ON FARM; Says Britain Has Been Kind to Him, So He Would Help Her | True | Special Cable to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/birs-catherine-delavigne.html | BIRS. CATHERINE DELAVIGNE | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/tunisia-dunkerque-declared-unlikely-enemys-position-differs-from.html | TUNISIA DUNKERQUE DECLARED UNLIKELY; Enemy's Position Differs From That of British in France Almost 3 Years Ago MAJOR SIEGES FORECAST Main Goal Called Destruction of Africa Corps Rather Than Capture of Harbors | True | Wireless to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/atlantic-city-easter.html | ATLANTIC CITY EASTER | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/french-union-seen-as-distant-as-ever-catrouxs-negotiations-and.html | FRENCH UNION SEEN AS DISTANT AS EVER; Catroux's Negotiations and Flood of Plans Have Had Little Result in Month BOTH GROUPS CRITICIZED Advisers Held More to Blame Than Leaders for Refusal of Any Compromise | True | Wireless to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/in-miniature.html | IN MINIATURE | True | E.A.J. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/american-flier-killed-in-england.html | American Flier Killed in England | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/americas-refuge-system-wildlife-refuges-by-ira-n-gabrielson.html | America's Refuge System; WILDLIFE REFUGES. By Ira N. Gabrielson, Director of the Fish and Wildlife Service, United States Department of the Interior. Illustrated. 243 pp. New York: The Macmillan Company. $4. | True | By Anita Moffett | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/the-cold-truth.html | THE COLD TRUTH | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/franco-moves-decried-fe-mcmahon-says-catholics-in-us-back-war-fully.html | FRANCO MOVES DECRIED; F.E. McMahon Says Catholics in U.S. Back War Fully | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/john-f-dreyer-a-founder-official-of-germania-real-estate-co-in.html | JOHN F. DREYER; A Founder, Official of Germania Real Estate Co. in Brooklyn | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/nuras-children-go-visiting-text-and-pictures-by-nura-unpaged-new.html | NURA'S CHILDREN GO VISITING. Text and pictures by Nura. Unpaged. New York: The Studio Publications. $2.50. (Original lithographs available; those in color $5, those in black and white $2.50.) | True | By Ellen Lewis Buell | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/doehler-die-casting-sales-up.html | Doehler Die Casting Sales Up | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/mss-kee0zyffrac0-j-junior-at-smith-to-be-bride-of-j-ensign-richard.html | M,ss KEE0ZYffr,Ac0 J; Junior at Smith to Be Bride of J Ensign Richard H. La Bonte J I | True | Special to Tm NEW YORK TIMES. J | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/musicians-fund-to-gain-dinner-dance-here-on-may-4-will-mark-opening.html | MUSICIANS FUND TO GAIN; Dinner Dance Here on May 4 Will Mark Opening of the St. Regis Roof | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/reserve-officer-heads-merchant-marine-school.html | Reserve Officer Heads Merchant Marine School | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/psychologists-to-meet.html | Psychologists to Meet | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/by-way-of-report-howard-hughes-buys-theatre-to-show-the-outlaw.html | BY WAY OF REPORT; Howard Hughes Buys Theatre to Show 'The Outlaw' -- Other Film Matters | True | By Thomas M. Pryor | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/sports-of-the-times-clubhouse-meetings-dizzy-dean-style.html | Sports of the Times; Clubhouse Meetings, Dizzy Dean Style | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/stovers-memory-honored.html | Stover's Memory Honored | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/giants-top-braves-on-early-drive-43-polands-triple-scores-two-then.html | GIANTS TOP BRAVES ON EARLY DRIVE, 4-3; Poland's Triple Scores Two, Then Jurges Hits Homer in Boston Inaugural Game GIANTS TOP BRAVES ON EARLY DRIVE, 4-3 | True | By John Drebingerspecial To the New York Times. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/japanese-justice.html | Japanese Justice' | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/edward-f-drew-automotive-design-engineer-a-i-general-motors-sales.html | EDWARD F. DREW; Automotive Design Engineer a i General Motors Sales Ex-Aide | True | Special to T- I'TE%F YORK TLES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/americans-thrill-chinese-villagers-tall-bearded-correspondent-with.html | AMERICANS THRILL CHINESE VILLAGERS; Tall, Bearded Correspondent With Funny Shoes and Hat Draws Curious Entourage GUNS BOOM IN DISTANCE Remote Area 20 Miles From the Salween Front Learns About a Strange World | True | By Brooks Atkinsonwireless To the New York Times. | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/miss-herrick-wed-in-floral-setting-she-is-married-in-syracuse.html | MISS HERRICK WED IN FLORAL SETTING; She Is Married in Syracuse Church to Army Air Cadet Thomas M. Carnegie 3d ESCORTED SY BROTHER Jeremy Hohenstein is Bride's Maid of Honor--William Cowles the Best Man | True | Special to TE IqEw YORK TIt3. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/stabilization-fund-power-in-exchange-used-with-british-equalization.html | STABILIZATION FUND POWER IN EXCHANGE; Used With British Equalization Resources as Check on World Currencies CONGRESS SAFEGUARDS IT Post-War Share in International Bank Plan Barred -- Work Not Made Public | True | By Edward J. Condlon | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/t6-of-clfgy-herr-honored-by-pope-mgr-john-j-casey-named-by-spelman.html | t6 OF CLFGY HERR HONORED BY POPE; Mgr. John J. Casey Named by Spe!lman to the Church of the Incarnation OTHERS ARE ELEVATED Named Papal Chamberlainsw Spellman in Cablegram Reveals the News | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/sets-state-boys-and-girls-week.html | Sets State Boys and Girls Week | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/antiques-and-auctions-old-mementos-of-seafaring-life-shown-by-the.html | ANTIQUES AND AUCTIONS; Old Mementos of Seafaring Life Shown by The New York Historical Society | True | By Walter Rendell Storey | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/general-montys-brotherhood-general-montys-brotherhood.html | General 'Monty's' Brotherhood; General 'Monty's' Brotherhood | True | By A.c. Sedgwickcairo. (BY WIRELESS) | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/fred-a-shth.html | FRED A. SHTH | True | Special to THE NEW YORK TS. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/protection-given-in-forward-pricing-war-contractors-are-expected-to.html | PROTECTION GIVEN IN FORWARD PRICING; War Contractors Are Expected to Seek Exemption Allowed From Renegotiation TWO FORMS ARE OUTLINED Contracting Officers Must Get Actual Cost Data to Judge Future Periods | True | By Edward J. Gleason | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/miss-eleanor-robeson-seagle-is-married-to-lieutenanf-harrison-wells.html | Miss Eleanor Robeson Seagle Is Married To Lieutenant Harrison Wells Cole, U. S. A. | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/must-we-conscript-women.html | MUST WE CONSCRIPT WOMEN? | True | By Helen Woodbury Yocum | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/services-combat-deadly-malaria-aided-by-health-agency-they-fight.html | SERVICES COMBAT DEADLY MALARIA; Aided by Health Agency, They Fight Enemy They Call as Dangerous as the Axis VACCINE STILL NOT FOUND Scientists Strive to Curb and Treat It While They Hunt for an All-Time Cure | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/march-1918-stage-is-reached-in-world-war-ii-germany-still-strong.html | MARCH, 1918, STAGE IS REACHED IN WORLD WAR II; Germany, Still Strong, Must Make One More Determined Bid for Victory | True | By Hanson W. Baldwinwireless To the New York Times. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/morris-nash.html | MORRIS NASH | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/another-allied-army.html | ANOTHER ALLIED ARMY | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/bride-alone-by-bheila-burns-256-pp-new-york-arcadia-house-inc-2.html | BRIDE ALONE. By Bheila Burns. 256 pp. New York: Arcadia House, Inc. $2. | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/french.html | French | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/japanese-at-midway-lost-two-admirals-broadcast-of-memorial-service.html | JAPANESE AT MIDWAY LOST TWO ADMIRALS; Broadcast of Memorial Service Reveals Bomber Sank Flagship | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/a-civilized-mans-guide-to-culture-the-complete-life-by-john-erskine.html | A Civilized Man's Guide to Culture; THE COMPLETE LIFE. By John Erskine. 338 pp. New York: Julian Messner. $3. | True | By Thomas Sugrue | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/bomber-attacks-japanese-convoy-big-fleet-sighted-far-north-of-wewak.html | BOMBER ATTACKS JAPANESE CONVOY; Big Fleet Sighted Far North of Wewak -- Allies Fire Base in Celebes, Down 10 Planes BOMBER ATTACKS JAPANESE CONVOY | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/new-weapons-aid-fight-on-uboats-helicopter-and-smallcraft-escorts.html | NEW WEAPONS AID FIGHT ON U-BOATS; Helicopter and Small-Craft Escorts Carry Battle to Middle of the Sea CRISIS IS NOW AT HAND | True | By Sidney Shalettspecial To the New York Times. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/cremieux-law-upheld-its-abrogation-in-algeria-viewed-with-deep.html | Cremieux Law Upheld; Its Abrogation in Algeria Viewed With Deep Regret | True | JACQUES MARITAIN | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/tax-manoeuvres-leave-payasyougo-unsettled-but-week-of-bipartisan.html | TAX MANOEUVRES LEAVE PAY-AS-YOU-GO UNSETTLED; But Week of Bipartisan Talks Brings Minority a Pledge of Full Floor Test By JOHN H. CRIDER | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/chilean-woman-breaks-record.html | Chilean Woman Breaks Record | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/southern-laughter-georgia-boy-by-erskine-caldwell-239-pp-new-york.html | Southern Laughter; GEORGIA BOY. By Erskine Caldwell. 239 pp. New York: Duell, Sloan & Pearce. $2. | True | By William du Bois | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/background-of-fear-experiment-perilous-by-margaret-carpenter-307-pp.html | Background of Fear; EXPERIMENT PERILOUS. By Margaret Carpenter. 307 pp. Boston: Little, Brown & Co. $2.50. | True | BEATRICE SHERMAN. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/wlb-issues-order-against-coal-halt-calls-for-status-quo-pending.html | WLB ISSUES ORDER AGAINST COAL HALT; Calls for Status Quo Pending Panel Hearings, but Lewis Ignores Proceedings ROOSEVELT ACTION LOOMS Case Would Go to Him in Event of Stoppage, Which May Come by Wednesday | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/dodgers-overcome-phillies-114-scoring-4-in-4th-and-6-in-8th.html | Dodgers Overcome Phillies, 11-4, Scoring 4 in 4th and 6 in 8th; Brooklyn, Taking Advantage of Frick Ruling, Uses Lively Ball for Batting Splurge -- Visitors Fail to Hold Lead DODGERS SET BACK PHILLIES BY 11-4 | True | By Roscoe McGowen | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/the-mounting-fury-of-the-air-war-cartoon-communiques.html | THE MOUNTING FURY OF THE AIR WAR: CARTOON COMMUNIQUES | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/opening.html | OPENING | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/irish-interlude-the-last-of-summer-by-kate-obrien-269-pp-new-york.html | Irish Interlude; THE LAST OF SUMMER. By Kate O'Brien. 269 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Rose Feld | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/athletics-defeat-red-sox-in-12th-76-two-walks-fielders-choice.html | ATHLETICS DEFEAT RED SOX IN 12TH, 7-6; Two Walks, Fielder's Choice, Sacrifice and Siebert's Fly Decide Contest BOTH SIDES SCORE IN 9TH Philadelphia Gains 4-0 Lead but Boston Goes Ahead by Rallying in Seventh | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/rice-breaks-penn-carnival-mark-for-2-miles-kelsey-scores-upset-greg.html | Rice Breaks Penn Carnival Mark For 2 Miles; Kelsey Scores Upset; Greg Gains 65th Triumph in Row in 9:12.2 -- Princeton Star Takes 100 -- Notre Dame, Army, N.Y.U., Michigan Fours Win ON WAY TO RECORD AND HIS SIXTY-FIFTH VICTORY IN ROW RICE SETS RECORD AT PENN CARNIVAL | True | By Kingsley Childsspecial To the New York Times. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/standishleach.html | StandishLeach | True | Special to THE NEW YOE TJS. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/civilian-relief-in-africa.html | CIVILIAN RELIEF IN AFRICA | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/new-york-underworld-tuckers-people-by-ira-wolfert-496-pp-new-york.html | New York Underworld; TUCKER'S PEOPLE. By Ira Wolfert. 496 pp. New York: L.B. Fischer. $2.75. | True | By Thomas Lyle Collins | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/da-_-cox-i-invented-tire-patch-in-roughi-road-daysedisonexassociate.html | DA? ‚_ COX I; Invented Tire Patch in Roughl Road DaysEdisonEx-Associate I | True | Special [o THE NEW YORR TIIS. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/wilhelmina-warns-netherland-traitors-in-flaming-protest-on-easter.html | Wilhelmina Warns Netherland Traitors In 'Flaming Protest' on Easter Broadcast | True | Wireless to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/dewey-mayor-hail-federations-merger-call-it-step-forward-in-the.html | DEWEY, MAYOR HAIL FEDERATIONS' MERGER; Call It Step Forward in the Administration of Welfare | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/ccny-subdues-brooklyn-college-scores-three-runs-in-sixth-to-break-3.html | C.C.N.Y. SUBDUES BROOKLYN COLLEGE; Scores Three Runs in Sixth to Break 3-All Deadlock and Triumph, 6 to 3 NEUBERGER HITS HOMER Connects With Two Aboard to Give Beavers Early Lead in Conference Contest | True | By John Rendel | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/wmc-freezes-jobs-in-louisvilles-area.html | WMC Freezes Jobs In Louisville's Area | True | By the United Press. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/dunn-in-golf-semifinals-houdry-fisher-and-may-also-win-in-eastern.html | DUNN IN GOLF SEMI-FINALS; Houdry, Fisher and May Also Win in Eastern States Play | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/a-benefit-exhibition-display-of-portraits-of-yesterday-and-today.html | A BENEFIT EXHIBITION; Display of 'Portraits of Yesterday and Today' Will Help Red Cross | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/furniture-orders-off-but-march-figures-fail-to-show-actual-demand.html | FURNITURE ORDERS OFF; But March Figures Fail to Show Actual Demand, Report Says | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/the-quite-fabulous-christianis-being-the-saga-of-a-famous-family.html | THE QUITE FABULOUS CHRISTIANIS; Being the Saga of a Famous Family Now on Leave From the Circus for Stage Work THE QUITE FABULOUS CHRISTIANIS | True | | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/war-bill-lapse-pares-pay.html | WAR BILL LAPSE PARES PAY | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/sweden-presses-inquiry.html | Sweden Presses Inquiry | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/-as-quick-as-you-can-driver-ive-got-a-date.html | " AS QUICK AS YOU CAN, DRIVER. I'VE GOT A DATE?" | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/detour-to-world-war-three.html | DETOUR TO WORLD WAR THREE | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/navys-nine-stops-columbia-by126-triumphs-behind-hurling-of-davis.html | NAVY'S NINE STOPS COLUMBIA BY12-6; Triumphs Behind Hurling of Davis, Collecting 16 Hits in Annapolis Game MIDDIES WIN AT TENNIS Subdue Lion Netmen by 9 to 0 -- Lacrosse Team Is Victor Over Penn State, 4-2 | True | Special to THE NEW YORK TIMES. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/price-outboxes-gallucci-gains-verdict-in-feature-sixrounder-at.html | PRICE OUTBOXES GALLUCCI; Gains Verdict in Feature Six-Rounder at Ridgewood Grove | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/rail-notes-head-end.html | RAIL NOTES: 'HEAD END' | True | By Ward Allan Howe | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/onedress-magic.html | One-Dress Magic | True | By Winifred Spear | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/literary-london.html | Literary London | True | By Herbert W. Horwilllondon. | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/inside-germany.html | INSIDE GERMANY | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/notes.html | Notes | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/metropolitan-operas-broadcasts-win-award-for-helping-with-war.html | Metropolitan Opera's Broadcasts Win Award for Helping With War; Announcement Made by Women's National Radio Committee as Series Ends for the Season -- 'Victory Rallies' Lauded | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/the-pivotal-aleutians-alaskas-delegate-points-to-the-need-for.html | The Pivotal Aleutians; Alaska's delegate points to the need for recovering these stepping stones on the short route to Japan. The Pivotal Aleutians | True | By Anthony J. Dimond | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/farm-unity-of-prewar-era-is-dissolved-by-prosperity-but-quarrels.html | FARM UNITY OF PRE-WAR ERA IS DISSOLVED BY PROSPERITY; But Quarrels Exist Chiefly Among Leaders, As Farmer Himself Keeps Hard on Job | True | By Roland M. Jones | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/teachers-till-campus-gardens.html | Teachers Till Campus Gardens | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/long-walks-take-hikers-into-open.html | LONG WALKS TAKE HIKERS INTO OPEN | True | By Arthur Liebers | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/valter-frere.html | ,VALTER FRERE | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/to-study-third-freedom-industrial-democracy-league-to-hold-session.html | TO STUDY THIRD FREEDOM; Industrial Democracy League to Hold Session on May 8 | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/hoisting-safety-code-issued.html | Hoisting Safety Code Issued | True | | C1B 581689 |
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/chorus-glee-club-to-sing.html | Chorus, Glee Club to Sing | True | Special to THE NEW YORK TIMES. | C1B 581689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-25 | 1943-04-25 | https://www.nytimes.com/1943/04/25/archives/cutworm-guards.html | CUTWORM GUARDS | True | MRS. MARGARET HICKS, | C1B 581689 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/freight-cars-on-order-20712-authorized-by-wpb-for-class-1-roads-on.html | FREIGHT CARS ON ORDER; 20,712 Authorized by WPB for Class 1 Roads on April 1 | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/grade-labeling-urged-by-women-fifteen-groups-score-browns-statement.html | GRADE LABELING URGED BY WOMEN; Fifteen Groups Score Brown's Statement Questioning His Power to Order Action PRESIDENT ASKED TO HELP Mandatory Directive Is Sought for Marking of New Pack of Fruits and Vegetables | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/100-acres-of-ferryville-laid-waste-in-allied-raids.html | 100 Acres of Ferryville Laid Waste in Allied Raids | True | By the United Press. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/the-financial-week-stocks-recover-most-of-recent-losses-as-volume.html | THE FINANCIAL WEEK; Stocks Recover Most of Recent Losses as Volume Recovers -- War Bond Sales | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/british-and-french-hack-into-center-edge-ahead-in-hard-tunisia.html | BRITISH AND FRENCH HACK INTO CENTER, EDGE AHEAD IN HARD TUNISIA FIGHTING; AMERICANS REPEL ATTACKS, TAKE HEIGHT; 14 TANKS SMASHED First Army's Machines Crash On -- Allies Gain on Whole Front AMERICANS HIT MAIN LINES Enemy Threatened on Many Sides as French and Eighth Army Push Way Ahead 14 TANKS SMASHED BY BRITISH ARMOR | True | By Drew Middletonwireless To the New York Times. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/chaplain-as-pied-piper-pays-children-in-gum-to-kill-15000-rats-at.html | CHAPLAIN AS PIED PIPER; Pays Children in Gum to Kill 15,000 Rats at Marine Base | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/great-western-sugar-co.html | Great Western Sugar Co. | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/miss-christiia-h-faust.html | MISS CHRISTIIA H. FAUST | True | special to Tn. Nw YoR TIs. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/george-w-dant-head-of-kentucky-distillery-72-president-of-lebanon.html | GEORGE W. DANT; Head of Kentucky Distillery, 72, President of Lebanon Bank | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/new-party-gets-funds-british-common-wealth-leaders-guarantee-20000.html | NEW PARTY GETS FUNDS; British Common Wealth Leaders Guarantee $20,000 a Month | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/anzac-day.html | ANZAC DAY | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/commodity-prices-stable-last-week-fisher-index-stands-at-1119.html | COMMODITY PRICES STABLE LAST WEEK; Fisher Index Stands at 111.9, Unchanged From Previous Level | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/investors-buying-raises-bond-total-total-in-area-lifted-by-stock.html | INVESTORS' BUYING RAISES BOND TOTAL; Total in Area, Lifted by Stock Exchange Drive, Estimated at $3,845,000,000 INCENTIVE TO COMPANIES Change in Franchise Tax Law Should Stimulate War Loan, State Commissioner Says INVESTORS' BUYING RAISES BOND TOTAL | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/acorns-for-coffee.html | Acorns for Coffee | True | JAMES M. KANE. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/bushwicks-take-twin-bill.html | Bushwicks Take Twin Bill | True | | C1B 581690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/william-h-conyngham-board-chairman-lehigh-valley-coal-company-dies.html | WILLIAM H. CONYNGHAM; Board Chairman Lehigh Valley Coal Company Dies at 74 | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/polish-bishop-criticized-writer-in-moscow-imputes-antisoviet-views.html | POLISH BISHOP CRITICIZED; Writer in Moscow Imputes Anti-Soviet Views to Chaplain | True | Wireless to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/us-combat-vehicles-assembled-in-africa-arrive-in-parts-put-together.html | U.S. COMBAT VEHICLES ASSEMBLED IN AFRICA; Arrive in Parts, Put Together, Drive Off Within Five Hours | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/world-aid-looms-on-capital-needs-both-british-government-and-our.html | WORLD AID LOOMS ON CAPITAL NEEDS; Both British Government and Our Own Apparently Plan Post-War Loan Agencies LINKED TO CURRENCY AIMS Article in Financial News of London Says Keynes Is Mapping Reconstruction Moves | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/airmen-again-bomb-kiska-munda-bases-large-fire-and-heavy-explosion.html | AIRMEN AGAIN BOMB KISKA, MUNDA BASES; Large Fire and Heavy Explosion Mark South Pacific Attack | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/sales-by-gimbels-reach-137643637-new-high-record-in-fiscal-year.html | SALES BY GIMBELS REACH $137,643,637; New High Record in Fiscal Year Ended Last Jan. 31 a Rise of $20,210,282 for 12 Months NET PROFITS AT $3,347,770 Equal, After All Taxes and Preferred Dividend Claims, to $2.25 on Common | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/bendix-strikers-to-vote-today.html | Bendix Strikers to Vote Today | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/eve-of-st-mark-benefit-tonight.html | 'Eve of St. Mark' Benefit Tonight | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/oat-prices-show-gains-speculative-interest-in-rye-continues-active.html | OAT PRICES SHOW GAINS; Speculative Interest in Rye Continues Active on Chicago Market | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/elizabeth-barrolq-enoaoedtoman-student-at-bradford-fiancee-of.html | ELIZABETH BARROlq ENOAOEDTOMAN; Student at Bradford Fiancee of Benjamin Parran 3d; Son of Surgeon Qeneral -- !GRADUATE OF WAYNFLETE Bridegroom-Elect, Alumnus of M. I. T., is Officer Candidate in the Marine Corps | True | Special to THIn NaW YOI! TIMEB. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/rm-roloson-dies-with-three-in-fire-director-of-united-air-lines-his.html | R.M. ROLOSON DIES WITH THREE IN FIRE; Director of United Air Lines, His Wife, Daughter and Son Victims as Home Burns SECOND SON IS RESCUED Maid Discovers Flames in Big Illinois House -- Origin Is Ascribed to Sparks | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/bells-sun-mark-londons-easter-fourth-wartime-celebration-held-with.html | BELLS, SUN MARK LONDON'S EASTER; Fourth Wartime Celebration Held With Many Services -- Travel Is Light AMERICANS IN DAWN RITES 1,000 From All Branches of Armed Forces Gather for Hyde Park Ceremony | True | Special Cable to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/miss-helen-barnett.html | MISS HELEN BARNETT | True | Special to THE IEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/mildred-lebbutt-will-be-bride.html | Mildred l'ebbutt Will Be Bride | True | Bpectal to .. 1,,l | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/mis-don-a-johnson.html | MIS. DON A. JOHNSON | True | | C1B 581690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/lightnermeads.html | Light'ner--Meads | True | Special to T BIV /o 'Es. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/dawn-worshipers-in-suburbs-are-fewer-owing-to-gasoline-rationing.html | Dawn Worshipers in Suburbs Are Fewer Owing to Gasoline Rationing, War Work | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/uncertainty-cuts-trading-in-cotton-talk-of-ceiling-on-the-staple.html | UNCERTAINTY CUTS TRADING IN COTTON; Talk of Ceiling on the Staple Causes Trade to Await Washington Decision WEEK'S CLOSE IS MIXED Acreage for 1943 Expected to Be About the Same as Last Year or Slightly Lower | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/chinese.html | Chinese | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/dove-pie-in-derby-workout.html | Dove Pie in Derby Workout | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/nancy-connely-fiancee-she-is-engaged-to-midshipman-albert-d-van.html | NANCY CONNELY FIANCEE; She Is Engaged to Midshipman Albert D. Van Nostrand | True | Special to TE E YORK T[S. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/celtics-in-front-by-43-kearny-eleven-tops-nationals-to-gain-in-cup.html | CELTICS IN FRONT BY 4-3; Kearny Eleven Tops Nationals to Gain in Cup Soccer | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/gets-time-extension-utilities-concern-given-sec-sanction-for-bond.html | GETS TIME EXTENSION; Utilities Concern Given SEC Sanction for Bond Purchase | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/child-to-john-barry-murphys.html | Child to John Barry Murphys | True | Special to T l=w YOR Ts.' | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/article-4-no-title.html | Article 4 -- No Title | True | By Lawrence Perry | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/united-nations.html | United Nations | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/sheldon-boat-wins-in-dinghy-racing-tam-o-shanter-regatta-victor-at.html | SHELDON BOAT WINS IN DINGHY RACING; Tam o' Shanter Regatta Victor at Larchmont -- Season List Topped by McMichael | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/kearny-soccer-team-beaten.html | Kearny Soccer Team Beaten | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/studies-postwar-building.html | Studies Post-War Building | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/easter-party-given-for-chaplains-fund-rudolph-fluegges-and-howard.html | EASTER PARTY GIVEN FOR CHAPLAINS FUND; Rudolph Fluegges and Howard Babcocks Hosts at Luncheon | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/baron-f-a-derlanger.html | BARON F. A. D'ERLANGER | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/abroad-the-master-voice-changes-its-tune.html | Abroad; The Master Voice Changes Its Tune | True | By Anne O'Hare McCormick | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/st-george-service-at-trinity.html | St. George Service at Trinity | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/united-states.html | United States | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/mgro-john-j-mcabu-of-the-brnx-duad-pastor-for-last-29-years-of-g.html | MGRo JOHN J. M'CABu OF THE BRNX DuAD; Pastor for Last 29 Years of Sg. Augustine's Church | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/produce-jobbers-threaten-strike-buyers-association-demands-that.html | PRODUCE JOBBERS THREATEN STRIKE; Buyers Association Demands That Distributors Agree to Halt 'Tie-In' Selling ASKS JOINT MEETING TODAY Complete Stoppage to Retail Outlets Except the Larger Chains Would Result | True | | C1B 581690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/axis-nervous-over-menace-of-allied-invasion-in-balkans-balkan.html | Axis Nervous Over Menace Of Allied Invasion in Balkans; BALKAN INVASION IS FEARED BY AXIS | True | By C. L. Sulzbergerwireless To the New York Times. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/brooklyn-houses-in-good-demand-sales-covering-a-wide-area-are.html | BROOKLYN HOUSES IN GOOD DEMAND; Sales Covering a Wide Area Are Reported by Brokers Over the Week-End TWO MADE BY THE HOLC Repossessed Dwellings on Bay Thirty-eighth Street and on Eighty-ninth Sold | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/senators-turn-back-athletics-122-50-carrasquel-and-leonard-excel-as.html | SENATORS TURN BACK ATHLETICS, 12-2, 5-0; Carrasquel and Leonard Excel as Team-Mates Hit Heavily | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/layrussell.html | layRussell | True | Special to TTM NW Yoax TIMS. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/more-mexicans-imported-1250-arrive-and-400-are-sent-to-washington.html | MORE MEXICANS IMPORTED; 1,250 Arrive, and 400 Are Sent to Washington State, the First | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/audrey-t-walker-army-mans-bride-l-daughter-of-navy-officer-wed-to.html | AUDREY T, WALKER ARMY MAN'S BRIDE L; Daughter of Navy Officer Wed to Major G. Sealy Newell in Chantry of St. Thomas ESCORTED BYHER BROTHER Margaret Van Vechten Maid of HonorLieut. Edward C. Brewster Is Best Man | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/allied-bombers-hit-new-guinea-bases-japanese-convoy-goes-beyond.html | ALLIED BOMBERS HIT NEW GUINEA BASES; Japanese Convoy Goes Beyond Range of Our Planes | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/barryseither.html | Barry---Seither | True | Special to TE NEW YOR 'rrs. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/marie-k-hamann-brideelect.html | Marie K. Hamann Bride-Elect | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/trinidad-command-changing.html | Trinidad Command Changing | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/1375000-books-sent-out.html | 1,375,000 Books Sent Out | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/resurrection-linked-to-need-for-faith-brooks-pays-homage-to-the.html | RESURRECTION LINKED TO NEED FOR FAITH; Brooks Pays Homage to the Members of the Armed Forces | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/3000-miners-vote-defiance-to-wlb-decide-to-continue-walkout-in-four.html | 3,000 MINERS VOTE DEFIANCE TO WLB; Decide to Continue Walkout in Four Republic Steel Pits in Western Pennsylvania UNREST SPREADS IN AREA 700 Weirton Men Will Ballot Today -- Head of Dist. 5 Sees Fight Against 'Raw Deal' | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/churchill-to-report-on-tunisia.html | Churchill to Report on Tunisia | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/macy-profits-rise-to-3016457-net-company-and-its-affiliated-stores.html | MACY PROFITS RISE TO $3,016,457 NET; Company and Its Affiliated Stores Have Record Sales That Total $161,326,055 EQUAL TO $1.82 A SHARE Compares With $2,781,426, or $1.68 a Share, for 1941 Period -- Assets Are $59,876,046 | True | | C1B 581690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/food-for-four-cost-36-during-march-outlay-for-average-housewife-was.html | FOOD FOR FOUR COST $36 DURING MARCH; Outlay for Average Housewife Was $4 More Than in the Same Month in 1942 57c OF DOLLAR TO FARMER And He Himself Faces Higher Taxes and Costs -- Processors Also Getting Less | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/dachauheld-priests-starved-report-says-1500-of-polish-clergy.html | DACHAU-HELD PRIESTS STARVED, REPORT SAYS; 1,500 of Polish Clergy Declared to Have Died in Nazi Camp | True | By Telephone To the New York Times. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/ventura-bomber-has-ten-guns.html | Ventura Bomber Has Ten Guns | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/union-pacific-net-shows-a-big-gain-62083984-earned-in-1942-compared.html | UNION PACIFIC NET SHOWS A BIG GAIN; $62,083,984 Earned in 1942, Compared With $28,857,419 in the Year Before UNION PACIFIC NET SHOWS A BIG GAIN | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/spellman-pleads-for-a-just-peace-in-jerusalem-he-gives-message-to.html | SPELLMAN PLEADS FOR A JUST PEACE; In Jerusalem He Gives Message to U.S. After Celebrating Mass in Holy Sepulchre Basilica AMERICAN TROOPS ATTEND Archbishop, in Talk Rebroadcast Here, Sees 'Gethsemane of Civilization' in This War | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/investors-purchase-manhattan-parcels-buy-apartments-in-scattered.html | INVESTORS PURCHASE MANHATTAN PARCELS; Buy Apartments in Scattered Parts of Borough | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/americans-play-22-tie-draw-with-wanderers-in-third-round-of-lewis.html | AMERICANS PLAY 2-2 TIE; Draw With Wanderers in Third Round of Lewis Cup Soccer | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/notes.html | Notes | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/virginia-camp-walker-alumna-of-bradford-eiancee-of-robert-weir-3d.html | Virginia Camp Walker, Alumna of Bradford, Eiancee of Robert Weir 3d, Yale Graduate | True | Special to THE iEW YORK TIEg.. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/receives-purple-heart-pvt-wr-graham-of-hempstead-li-was-hurt-in.html | RECEIVES PURPLE HEART; Pvt. W.R. Graham of Hempstead, L.I., Was Hurt in Torpedoing | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/to-enter-army.html | TO ENTER ARMY | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/women-welders-launch-first-submarine-the-dace-on-which-1000-of-the.html | Women Welders Launch First Submarine, The Dace, on Which 1,000 of the Sex Worked | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/dantcko-dies-soviet-produceii_-cofounder-of-the-russian-artl.html | DANTCKO DIES;] SOVIET PRODUCEII]_; Co-Founder of the Russian Artl Theatre Revolutionized the Stage of His Country DISTINGUISHED 50 YEARS Director Took Company to Many Lands--Was Novelist and Dramatist atEarly Age | True | SpecLal Oable tel Te l'h' ZoR TrmB. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/wardrobes-ready-for-war-workers-flying-fortress-styles-for-women-in.html | WARDROBES READY FOR WAR WORKERS; Flying Fortress Styles for Women in Aircraft Plants Offered on West Coast COLOR IS 'FLIGHT BLUE' Some Costumes Are Designed for 'Clean' Jobs and Others for 'Rough' Tasks | True | By Virginia Popespecial To the New York Times. | C1B 581690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/lila-baruth-becomes-bride.html | Lila Baruth Becomes Bride | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/two-us-nines-triumph-headquarters-team-engineers-win-in-london.html | TWO U.S. NINES TRIUMPH; Headquarters Team, Engineers Win in London Baseball | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/for-congress-rule-over-trade-pacts-mcnary-asks-congress-get-right.html | FOR CONGRESS RULE OVER TRADE PACTS; McNary Asks Congress Get Right to Veto Them, Says This Would Limit Debate HITS NEW DEAL VIEWPOINT Senator Expresses Disbelief Amendment of Act Would Affect the Allies' War Effort | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/russian.html | Russian | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/herbert-v-evatts-honored.html | Herbert V. Evatts Honored | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/cornehthomson.html | CorneH--Thomson | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/bethlehem-visit-today.html | Bethlehem Visit Today | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/allied-submarines-do-major-job-blighting-axis-in-mediterranean.html | Allied Submarines Do Major Job Blighting Axis in Mediterranean; SUBMARINES STAR IN MEDITERRANEAN | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/coat-maker-buys-new-jersey-plant-le-carpenter-gets-former-gotham.html | COAT MAKER BUYS NEW JERSEY PLANT; L.E. Carpenter Gets Former Gotham Silk Hosiery Place at Wharton MONMOUTH ESTATE SOLD Jamaica Man Buys 17-Acre Property on Hope Road in the Shrewsbury Area | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/mele-elected-at-nyu-will-captain-violet-five-next-season-statsinger.html | MELE ELECTED AT N.Y.U.; Will Captain Violet Five Next Season -- Statsinger Named | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/miss-phyllis-franke-will-become-a-bride-head-of-senior-class-at.html | MISS PHYLLIS FRANKE WILL BECOME A BRIDE; Head of Senior Class at Wells Fiancee of Ensign H. H. Fowler | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/italian.html | Italian | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/arts-and-letters-medal-and-prize-go-to-sculptor.html | Arts and Letters Medal And Prize Go to Sculptor | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/pilot-killed-at-resort-civil-air-patrol-flier-plunges-into-water-at.html | PILOT KILLED AT RESORT; Civil Air Patrol Flier Plunges Into Water at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/tarkington-dog-honored-figaro-becomes-a-general-in-the-wags-in.html | TARKINGTON DOG HONORED; Figaro Becomes a General in the Wags in Indianapolis | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/offers-free-courses-city-college-plans-engineering-series-for-women.html | OFFERS FREE COURSES; City College Plans Engineering Series for Women | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/isaao-l-barnett.html | ISAAO L. BARNETT | True | special to'T- NEW YOR TIES, | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/sailors-halt-louisville-mize-stars-for-great-lakes-in-victory-over.html | SAILORS HALT LOUISVILLE; Mize Stars for Great Lakes in Victory Over Colonels, 4-3 | True | | C1B 581690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/gay-bonnets-bob-in-capital-easter-provide-in-many-cases-the-one.html | GAY BONNETS BOB IN CAPITAL EASTER; Provide in Many Cases the One Bright Note in Costumes Reflecting War Mood BONDS BAR NEW OUTFITS But Office Girls Make Hit With the Visiting Soldiers - Churches Crowded | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/decisive-events-near-benes-says-urges-czechs-by-radio-to-be-ready.html | 'DECISIVE EVENTS' NEAR, BENES SAYS; Urges Czechs by Radio to Be Ready to Coordinate Their Rising With Them TELLS OF AXIS WAVERINGS President Sees Satellites Eager to Get Out of War -- Predicts Defections En Masse | True | Special Cable to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/schmltz-dlllenbeck.html | Schmltz--Dlllenbeck | True | Special to TI Alr No T*s. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/paper-explain-situation.html | Paper "Explain" Situation | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/thousands-attend-services-at-dawn-messages-of-hope-for-a-better.html | THOUSANDS ATTEND SERVICES AT DAWN; Messages of Hope for a Better World Are Emphasized at Resurrection Gatherings 6,000 IN CENTRAL PARK Foreign-Language Choirs Take Part in Musical Program Given on the Mall | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/caller-kills-man-and-wounds-wife-shoots-east-orange-couple-who.html | CALLER KILLS MAN AND WOUNDS WIFE; Shoots East Orange Couple Who Testified Against Him in Divorce Case | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/selfdestruction-of-nazis-reds-seen-sheen-likens-them-to-roman.html | SELF-DESTRUCTION OF NAZIS, REDS SEEN; Sheen Likens Them to Roman Emperor Julian in Sermon at St. Patrick's Cathedral Donahue Pontificates at 2-Hour Ceremony -- Yon, Ill, Misses First Easter in 15 Years | True | 7,000 ATTEND THE SERVICE | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/gertrude-crowley-a-prospective-bride-marymount-college-student-to.html | GERTRUDE S. CROWLEY A PROSPECTIVE BRIDE; Marymount College Student to Be Wed to Thomas W. Kunau | True | Special to T NW YORE TS. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/advertising-news.html | Advertising News | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/mayor-preaches-easter-sermon-on-radio-takes-text-from-paul.html | Mayor Preaches Easter Sermon on Radio; Takes Text From Paul, Castigates Dictators | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/home-front-set-to-open-on-may-5-phoebe-and-henry-ephron-play-one-of.html | 'HOME FRONT' SET TO OPEN ON MAY 5; Phoebe and Henry Ephron Play, One of 3 Arrivals in Week, Will Be at the Longacre TODD REVUE FOR SUNDAY 'Star and Garter' to Start New Policy -- Chodorov's Comedy May Be Done This Season | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/jade-c-wilson-aide-of-curtis-company-served-publishing-firm-as-an.html | JADE C. WILSON, AIDE OF CURTIS COMPANY; Served Publishing Firm as an Executive for 25 Years | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/fus-crevlb-ffunkin.html | FUS. C-rEVLB ./. ffUNKIN | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/spot-sales-show-rise-marked-increase-reported-from-markets-in-the.html | SPOT SALES SHOW RISE; Marked Increase Reported From Markets in the South | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/japanese.html | Japanese | True | | C1B 581690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/textbook-royalties-cut.html | Textbook Royalties Cut | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/joseph-mgrath-51-new-england-lader-once-headed-the-massachusetts.html | 'JOSEPH M'GRATH, 51, NEW ENGLAND LADER; Once Headed the Massachusetts' Democrats--Ex-Leglslator | True | Spefal to ' NEW T'OP. TtlEs. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/americans-battle-enemy-14-hours-on-slopes-of-hill-575-in-tunisia.html | Americans Battle Enemy 14 Hours On Slopes of Hill 575 in Tunisia; Second Corps Troops Engaged in Toughest Offensive Test of Campaign After 35-Mile Barrage Paves Way for Their Onslaught | True | By the United Press. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/lewis-ignores-wlb-on-request-to-file-coal-panel-choice-union.html | LEWIS IGNORES WLB ON REQUEST TO FILE COAL PANEL CHOICE; Union Attitude Still Defiant With Its Policy Committee to Decide Tomorrow on Stand MINERS SAID TO BE BITTER Leaders Expect Support of Other Labor Groups in Case of Showdown Battle LEWIS IGNORES WLB ON CHOOSING PANEL | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/miss-jameson-loses-final.html | Miss Jameson Loses Final | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/qivothy-w-firinggplrtl.html | qIV[OTHY W. FIrinG]ggfp'lr'Tl | True | Special to Tr lqw YORK TEMPS. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/cold-slows-grain-growth-wheat-harvest-in-south-texas-is-expected-to.html | COLD SLOWS GRAIN GROWTH; Wheat Harvest in South Texas Is Expected to Start in 30 Days | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/rev-thomas-t-mcarty.html | REV. THOMAS ,T. M'CARTY | True | Special to T NEW YO'A TIMS. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/bellevue-to-see-circus-big-show-to-make-41st-annual-visit-tomorrow.html | BELLEVUE TO SEE CIRCUS; Big Show to Make 41st Annual Visit Tomorrow | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/easter-dinner-in-sing-sing.html | Easter Dinner in Sing Sing | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/train-busting-raids-resumed-by-raf-fighters-attack-in-flanders-and.html | 'TRAIN BUSTING' RAIDS RESUMED BY R.A.F.; Fighters Attack in Flanders and France -- Reich Is Visited | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/mussolini-changes-party-setup-again-three-vice-secretaries-ousted.html | MUSSOLINI CHANGES PARTY SET-UP AGAIN; Three Vice Secretaries Ousted -- Seven New Directors Named | True | By Telephoned To the New York Times. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/imm-lines-set-merger-vote-dates-respective-stockholders-to-act-on.html | I.M.M.--U.S. LINES SET MERGER VOTE DATES; Respective Stockholders to Act on May 20 in Hoboken and on May 21 Here | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/japanese-halted-in-burma-british-frustrate-infiltration-move-in.html | JAPANESE HALTED IN BURMA; British Frustrate Infiltration Move in Arakan District | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/harlowvialle.html | Harlow--Vialle | True | Bpeetl to T Yon Tz. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/immortality-found-incentive-to-living-but-only-for-those-with-faith.html | IMMORTALITY FOUND INCENTIVE TO LIVING; But Only for Those With Faith in Christ, Bonnell Asserts | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/killed-by-hitrun-motorist.html | Killed by Hit-Run Motorist | True | | C1B 581690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/cellist-faints-at-carnegie-hall-but-toscanini-doesnt-miss-beat-few.html | 'Cellist Faints at Carnegie Hall But Toscanini Doesn't Miss Beat; Few Among 3,000 at War Bond Concert Are Aware of Incident Until Victim Is Carried Out -- Skillful Removal Applauded | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/patriots-award-on-air.html | 'Patriots' Award on Air | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/j-w-tew4t.html | J. W. $TEW.4T | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/books-authors.html | Books -- Authors | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.xom/1943/04/26/archives/c-p-xamf.html | c P. xamF,/ | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/fascist-accuses-vatican-farinacci-says-radio-urged-poles-to-help.html | FASCIST ACCUSES VATICAN; Farinacci Says Radio Urged Poles to Help Russians | True | By Telephone To the New York Times. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/georgew-moray-labr-silte-t876-leader-of-new-york-bar-for-many-years.html | GE.ORGEW. MORAY, LA/BR SIlt(} E t876; Leader of New York Bar for Many Years and Counsel to Rockefe!lers Is Dead' COLUMBIA PAID HONOR Chair Founded in Recognition of Aid to Foundations in Their Legal Researches | True | Spoelal to .TKE IIEW Yoa TIgris, | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/climax-in-tunisia.html | CLIMAX IN TUNISIA | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/johnsrudturkington.html | Johnsrud--Turkington | True | Special to THE lw Noar T. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/seeds-of-decay-seen-in-tyrants-hearts-darkness-of-today-prelude-to.html | SEEDS OF DECAY SEEN IN TYRANTS' HEARTS; Darkness of Today Prelude to New Dawn, Sizoo Declares | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/braves-overcome-otts-men-83-draw-11-passes-from-3-hurlers-mungo.html | Braves Overcome Ott's Men, 8-3; Draw 11 Passes From 3 Hurlers; Mungo Issues Eight and Takes Wind-Up as Burns Steals Home -- Giants Gain 3-0 Lead With Help of Manager's Double | True | By John Drebingerspecial To the New York Times. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/wallace-back-at-capital-report-on-south-american-trip-may-be-made.html | WALLACE BACK AT CAPITAL; Report on South American Trip May Be Made Today | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/rationing-spurs-retail-swapping-illinois-store-groups-move-to-make.html | RATIONING SPURS RETAIL SWAPPING; Illinois Store Groups Move to Make Most of Stocks by Exchanging Goods SANCTIONED BY THE OPA Program Spreads After First Such Effort by Furniture Dealers Succeeds | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/niggeling-of-browns-halts-white-sox-51-knuckleball-ace-allows-only.html | NIGGELING OF BROWNS HALTS WHITE SOX, 5-1; Knuckleball Ace Allows Only Four Blows in Seven Frames | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/new-york-fliers-score-men-in-raid-that-sank-3-ships-in-sardinia.html | NEW YORK FLIERS SCORE; Men in Raid That Sank 3 Ships in Sardinia Port Named | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/job-transfer-order-is-issued-in-canada-move-made-to-meet-shortages.html | JOB TRANSFER ORDER IS ISSUED IN CANADA; Move Made to Meet Shortages in War Industries and on Farms | True | | C1B 581690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/needless-war-casualties.html | NEEDLESS WAR CASUALTIES | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/george-e-box.html | GEORGE E. BOX | True | special to T IEW YORK TXES- | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/moslems-in-india-threaten-british-league-president-jinnah-tells.html | MOSLEMS IN INDIA THREATEN BRITISH; League President Jinnah Tells Annual Session They Will Not Help War Effort | True | Special Cable to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/article-5-no-title.html | Article 5 -- No Title | True | By Colin Bednall | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/charles-d-upi__r.html | CHARLES D. u'Pi%__,R | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/lays-fraud-to-welch-grape-juice.html | Lays Fraud to Welch Grape Juice | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/owi-sees-battle-of-transportation-at-home-being-won-but-warns.html | OWI SEES BATTLE OF TRANSPORTATION AT HOME BEING WON; But Warns Victory May Not Be Permanent -- War Plant Travel in Acute Stage RAIL EFFICIENCY LAUDED Volume of Passengers, Freight Traffic Enormous -- The Oil Situation Held Improving BATTLE BEING WON IN TRANSPORTATION | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/phyllis-part-prospective-bride.html | Phyllis Part Prospective Bride | True | Special to T Nw YoR T[ES, | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/2-port-areas-evacuated-20000-women-and-children-leave-havre-and.html | 2 PORT AREAS EVACUATED; 20,000 Women and Children Leave Havre and Dieppe, Nazis Say | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/dr-fosdick-finds-materialism-and-faith-in-a-struggle-behind-outer.html | Dr. Fosdick Finds Materialism and Faith In a Struggle Behind 'Outer War' of Armies | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/free-buna-licenses.html | FREE BUNA LICENSES | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/bomber-gives-reply-to-tokyo.html | Bomber Gives Reply to Tokyo | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/barbara-haas-affianced.html | Barbara Haas Affianced | True | Special to Trm Nw YOK Txrs. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/a-big-day-in-atlantic-city-150000-visit-the-resort-causing-auto.html | A BIG DAY IN ATLANTIC CITY; 150,000 Visit the Resort, Causing Auto Traffic Snarls | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/demand-for-steel-still-stays-high-volume-of-actual-orders-off.html | DEMAND FOR STEEL STILL STAYS HIGH; Volume of Actual Orders Off Slightly, but Condition Is Held Due to Bunching CMP IS DEEMED A FACTOR Easing of Specifications for Plates Seen Needed to Offset Recent Lag in Output DEMAND FOR STEEL STILL STAYS HIGH | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/anzacs-heroism-widely-honored-twentyeighth-anniversary-of.html | ANZACS' HEROISM WIDELY HONORED; Twenty-eighth Anniversary of Australian-New Zealand Drive on Gallipoli Is Observed | True | Wireless to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/eianor-joitnson-will-be-mrried-englewood-girl-graduate-of-arizona.html | :EIANOR JOitNSON WILL BE MRRIED; Englewood Girl, Graduate of Arizona, Class of 1942, Is Engaged to L. H. Pfund | True | lectal to TE IaW YORK TES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/son-born-to-rhys-williamses.html | Son Born to Rhys Williamses | True | | C1B 581690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/coast-canteen-opens-thursday.html | Coast Canteen Opens Thursday | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/keeping-of-faith-cited-sockman-voices-his-confidence-in-honesty-in.html | KEEPING OF FAITH CITED; Sockman Voices His Confidence in 'Honesty in This Universe' | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/jersey-city-downs-rochester-twice-wins-first-114-on-15-blows.html | JERSEY CITY DOWNS ROCHESTER TWICE; Wins First, 11-4, on 15 Blows -- Voiselle Hurls 2-Hitter to Take Second, 2-0 | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/manning-stresses-eternal-realities-tendency-to-follow-merely.html | MANNING STRESSES ETERNAL REALITIES; Tendency to Follow 'Merely Humanitarian Religion' Decried at Cathedral 'NO REAL HELP FOR SOUL' Putting Man in the Place That Belongs to God Held Cause of 'Present Tragedy' | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/packers-continue-to-suffer-losses-discrepancy-between-ceilings-on.html | PACKERS CONTINUE TO SUFFER LOSSES; Discrepancy Between Ceilings on Pork Products and Prices of Animals Is Blamed | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/code-flags-bring-500000.html | Code Flags Bring $500,000 | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/goetz-quits-at-fox-as-production-head-film-firm-vice-president-may.html | GOETZ QUITS AT FOX AS PRODUCTION HEAD; Film Firm Vice President May Form Own Producing Company | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/cuba-to-draft-8000-first-lottery-drawings-held-men-will-serve-four.html | CUBA TO DRAFT 8,000; First Lottery Drawings Held -Men Will Serve Four Months | True | Special Cable to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/urges-vacations-begin-in-midweek-odt-also-asks-employers-to-spread.html | URGES VACATIONS BEGIN IN MID-WEEK; ODT Also Asks Employers to Spread Them Over the Year to Avoid Summer Congestion | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/government-maturities-25443546800-in-year.html | Government Maturities $25,443,546,800 in Year | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/destroyer-sunk-at-spezia-listed.html | Destroyer Sunk at Spezia Listed | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/dunn-beats-fisher-on-19th.html | Dunn Beats Fisher on 19th | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/herlihyball.html | HerlihyBall | True | pecial to TWNa'w YORK Tmm. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/peace-and-communism.html | PEACE AND COMMUNISM | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/a-camouflaged-tax-increase.html | A CAMOUFLAGED TAX INCREASE | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/-cynthia-crenshaw-affianced.html | ' Cynthia Crenshaw Affianced | True | Special to THE NEW YOR TIE-% | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/stravinsky-leads-his-apollo-music-composer-conducts-for-ballet.html | STRAVINSKY LEADS HIS 'APOLLO' MUSIC; Composer Conducts for Ballet Theatre's Presentation of the Balanchine Work EGLEVSKY IN TITLE ROLE 'Romeo and Juliet' With Laing and Markova, 'Bluebeard' Complete the Program | True | By John Martin | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/plan-to-grow-vegetables-around-napoleons-tomb.html | Plan to Grow Vegetables Around Napoleon's Tomb | True | | C1B 581690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/revue-to-aid-sgt-mayors-fund.html | Revue to Aid Sgt. Mayors Fund | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/british.html | British | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/utleykeeler.html | UtleyKeeler | True | Gpecial'to T'w Yor.'Ts. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/christians-appeal-for-help-to-jews-churches-asked-to-observe-day-of.html | CHRISTIANS APPEAL FOR HELP TO JEWS; Churches Asked to Observe 'Day of Compassion' Next Sunday | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/marines-building-at-bayonne-burns-fire-fighters-and-service-men.html | MARINES' BUILDING AT BAYONNE BURNS; Fire Fighters and Service Men Injured in Blaze | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/for-cut-in-relief-costs-thomas-h-doyle-says-many-on-rolls-can-work.html | FOR CUT IN RELIEF COSTS; Thomas H. Doyle Says Many on Rolls Can Work | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/mnair-is-wounded-on-tunisian-front-commander-of-all-us-army-land.html | M'NAIR IS WOUNDED ON TUNISIAN FRONT; Commander of All U.S. Army Land Forces on Inspection Tour in North Africa WOUNDED IN TUNISIA M'NAIR IS WOUNDED ON TUNISIAN FRONT | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/peace-plan-outlined-friends-of-german-freedom-map-postwar-steps-for.html | PEACE PLAN OUTLINED; Friends of German Freedom Map Post-War Steps for Reich | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/japanese-atrocity-analyzed-murder-of-our-fliers-laid-to-shock-and.html | Japanese Atrocity Analyzed; Murder of Our Fliers Laid to Shock and Anger Over Tokyo Bombing | True | HUGH BYAs. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/mrs-greenough-enterans.html | Mrs, Greenough Entera\ns | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/london-not-surprised.html | London Not Surprised | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/ford-instrument-wins-3d-star.html | Ford Instrument Wins 3d Star | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/sanford-jamestown-pilot.html | Sanford Jamestown Pilot | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/business-is-hailed-for-its-aid-in-war-private-enterprise-safeguards.html | BUSINESS IS HAILED FOR ITS AID IN WAR; Private Enterprise Safeguards Capitalism, Says Head of U.S. Chamber of Commerce LEADERS MEET TOMORROW Farm, Labor and Government Spokesmen Invited to Take Part in 3-Day Session | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/dr-uiiiit-x-llqlis.html | ]DR;. ]UI'IIIT X. l,lqlIS | True | Special to T No 'Z*EES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/pittduke-game-canceled.html | Pitt-Duke Game Canceled | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/ann-stuckey-betrothed.html | Ann Stuckey Betrothed | True | Specfa! to Tr. lw o TG. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/william-a-c0untryman-once-editor-of-hartford-post-90-began-career.html | WILLIAM A. C0UNTRYMAN; Once Editor of Hartford Post, 90, Began Career in New Haven | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/german.html | German | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/french.html | French | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/elected-vice-president-of-the-lukens-steel-co.html | Elected Vice President Of the Lukens Steel Co. | True | | C1B 581690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/wilmington-signs-sharkey.html | Wilmington Signs Sharkey | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/bar-deliveries-late-magazine-steel-says-july-is-the-earliest-date.html | BAR DELIVERIES LATE; Magazine Steel Says July Is the Earliest Date Promised | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/news-of-food-review-of-interesting-items-since-jan-1-includes.html | News of Food; Review of Interesting Items Since Jan. 1 Includes Pastry 'Find,' Hints on Canning | True | By Jane Holt | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/return-expected-in-alabama.html | Return Expected in Alabama | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/ford-canada-strike-ends.html | Ford Canada Strike Ends | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/tammany-battle-headed-for-polls-fight-to-oust-kennedy-as-head-to-be.html | TAMMANY BATTLE HEADED FOR POLLS; Fight to Oust Kennedy as Head to Be Taken Into August Primary, Foes Disclose 20 LEADERS FACE TESTS Opposition, Sponsored by Philip J. Dunn, to Open Midtown Headquarters Soon | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/sunken-munitions-ship-in-new-york-harbor.html | SUNKEN MUNITIONS SHIP IN NEW YORK HARBOR | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/athlete-lost-in-action-berlinski-jersey-football-star-is-missing-in.html | ATHLETE LOST IN ACTION; Berlinski, Jersey Football Star, Is Missing in Africa | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/toscanini-raises-10190045-for-us-concert-with-nbc-symphony-at.html | TOSCANINI RAISES $10,190,045 FOR U.S.; Concert With NBC Symphony at Carnegie Hall Brings War Bond Pledges of That Sum HOROWITZ PIANO SOLOIST Highest Bid for Conductor's Arrangement of Our Anthem Will Be Added to Amount | True | By Olin Downes | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/drdaiiel-ewis-atuolomn-retired-prfessorof-andovernewton-seminary.html | DR.DAIIEL EWIS, ATUOLOmN,; Retired Prfessor-of AndoverNewton Seminary Dies at Bowdoin, His Alma Mater WORKED IN COAL MINE AT 7 Never Inside a School Until Ten Years LatermBecame aCollege Trustee | True | Special to THE NEW YOR TIMES, | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/mcarthy-rookies-star-in-71-victory-stirmweiss-drives-double-and-two.html | M'CARTHY ROOKIES STAR IN 7-1 VICTORY; Stirmweiss Drives Double and Two Singles and Johnson Pair of Two-Baggers YANKS FIND RANGE EARLY Get 12 Blows Off Chase and Lucier -- Borowy Checks Red Sox in Pinches | True | By Louis Effrat | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/alice-a-henry-b____-etrothed-her-fianc-lieut-prescott-hi.html | ALICE A. HENRY B____ ETROTHED; Her Fianc., Lieut. Prescott H.I | True | SPECIAL TRO NRW | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/financial-news-index-up-industrial-shares-rise-03-bond-average.html | FINANCIAL NEWS INDEX UP; Industrial Shares Rise 0.3 -- Bond Average Drops | True | Wireless to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/moscow-fills-churches-easter-crowds-so-great-that-some-women-faint.html | MOSCOW FILLS CHURCHES; Easter Crowds So Great That Some Women Faint | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/us-munitions-fixed-in-britain.html | U.S. Munitions Fixed in Britain | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/jt-mmillan-elected-named-president-of-the-detroit-cleveland.html | J.T. M'MILLAN ELECTED; Named President of the Detroit & Cleveland Navigation Co. | True | | C1B 581690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/resurrection-only-hope-dr-ayer-says-only-belief-in-it-can-save-the.html | RESURRECTION ONLY HOPE; Dr. Ayer Says Only Belief in It Can Save the World | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/litwhilers-homer-helps-phils-top-dodgers-yanks-beat-red-sox-giants.html | Litwhiler's Homer Helps Phils Top Dodgers; Yanks Beat Red Sox; Giants Lose; DAVIS HURT AGAIN AS TEAM BOWS, 3-2 New Break in Thumb to Keep Dodger Hurler Out a Month -- Walker Injures Foot PHILS WIN BEHIND KRAUS Rickey Attends Sunday Game First Time in 40 Years as Club Aids in Bond Drive | True | By Roscoe McGowen | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/grants-birthday-marked-sons-of-union-veterans-sponsor-service-at.html | GRANT'S BIRTHDAY MARKED; Sons of Union Veterans Sponsor Service at Tomb Here | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/nazis-say-uboat-sank-uss-ranger-aircraft-carrier-said-to-have-been.html | NAZIS SAY U-BOAT SANK U.S.S. RANGER; Aircraft Carrier Said to Have Been Destroyed While Guarding North Atlantic Convoy NAZIS SAY U-BOAT SANK U.S.S. RANGER | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/u-sfinnish-break-expected-today-swedish-sources-see-rupture.html | U. S-FINNISH BREAK EXPECTED TODAY; Swedish Sources See Rupture Imminent as Germans Say Ally Will Stand by Them PRESSED BY BOTH SIDES Reich Demands More Active Aid in War -- America Wants Exactly the Opposite | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/swedes-again-warn-germany-on-mines-stockholm-says-belligerent-acts.html | SWEDES AGAIN WARN GERMANY ON MINES; Stockholm Says Belligerent Acts Will Result in Naval Action | True | By Telephone To the New York Times. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/54000000-cans-too-many.html | 54,000,000 Cans Too Many | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/advertising-study-ends-appraisal-of-aid-to-progress-is-stayed-by.html | ADVERTISING STUDY ENDS; Appraisal of Aid to Progress Is Stayed by the War | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/warren-c-lane-engineer-on-the-broadway-cable-car-line-construction.html | WARREN C. LANE; Engineer on the Broadway Cable Car Line Construction Dies | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/japanese-concoct-own-air-war-law-new-justification-of-killing-of.html | JAPANESE CONCOCT OWN AIR WAR 'LAW'; New 'Justification' of Killing of Tokyo Raiders Says Bombings Rate Special Punishment DOOLITTLE TALE FILLED IN Hazardous Flight Out of China With Pilot Who Carried 72 Passengers Is Revealed | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/the-screen-a-tale-of-the-south-seas.html | THE SCREEN; A Tale of the South Seas | True | T.S. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/20000-in-garden-of-gods-men-in-uniform-dominant-at-colorado-sunrise.html | 20,000 IN GARDEN OF GODS; Men in Uniform Dominant at Colorado Sunrise Service | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/marshal-budenny-decorated.html | Marshal Budenny Decorated | True | | C1B 581690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/chinese-disclose-setbagk-in-shansi-japanese-drive-by-40000-is.html | CHINESE DISCLOSE SETBAGK IN SHANSI; Japanese Drive by 40,000 Is Successful at Linchwan and Threatens Honan Town ONE COLUMN IS CHECKED Tokyo Radio Claims Capture of Commander of a Division of Chungkings 24th Army | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/sewell-stops-cubs-for-pirates-6-to-2-veteran-gains-second-victory.html | SEWELL STOPS CUBS FOR PIRATES, 6 TO 2; Veteran Gains Second Victory in Series -- Wameke Is Routed in Third | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/wrrttam-g-con.html | wrr.T,TAM g. CON | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/jonesralph.html | Jones-..-Ralph | True | Special to T N YORK TS. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/permission-to-interview-gandhi-denied-u-s-ambassador-in-india-visit.html | Permission to Interview Gandhi Denied U. S. Ambassador in India; VISIT OF U. S. ENVOY TO GANDHI DENIED | True | By Herbert L. Matthewsspecial Cable To the New York Times. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/shifting-of-values-deplored-by-treder-only-the-easter-fact-remains.html | SHIFTING OF VALUES DEPLORED BY TREXLER; Only the Easter Fact Remains Steady and Unchanging | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/union-leader-drafted.html | Union Leader Drafted | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/auto-kills-brooklyn-woman.html | Auto Kills Brooklyn Woman | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/kosher-meat-shops-expect-help-today-look-to-us-and-city-to-ease.html | KOSHER MEAT SHOPS EXPECT HELP TODAY; Look to U.S. and City to Ease Acute Shortage Before Passover Ends Tomorrow KOSHER MEAT SHOPS EXPECT HELP TODAY | True | By Jefferson G. Bell | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/murphybundschuk.html | Murphy--Bundschuk | True | Special to T NEW YOR TS. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/elite-guards-sent-to-africa.html | Elite Guards Sent to Africa | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/firemen-save-boy-from-river.html | Firemen Save Boy From River | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/form-new-fabrics-division.html | Form New Fabrics Division | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/foreign-exchange-rates-week-ended-april-24-1943.html | FOREIGN EXCHANGE RATES; WEEK ENDED APRIL 24, 1943 | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/elizabeth-p-muir-becomes-ehgigei-alumna-of-vassar-daughter-of.html | 'ELIZABETH P. MUIR BECOMES EHGIGEI); Alumna of Vassar, Daughter of General Electric Official, Fiancee of Jerome T.Coe | True | SIpecial to THE Ilw ORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/russians-capture-novorossiisk-hills-nazis-admit-loss-of-strategic.html | RUSSIANS CAPTURE NOVOROSSIISK HILLS; Nazis Admit Loss of Strategic Heights Circling Vital Black Sea Port | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/dr-farold-j-mcdonikt.html | DR. fAROLD J. McDONIkT | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 581690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/market-in-london-slowed-by-easter-but-turnover-exceeds.html | MARKET IN LONDON SLOWED BY EASTER; But Turnover Exceeds Anticipations Due to Strength in Gold and Diamonds TAXES BORNE CHEERFULLY Belief Prices Will Continue Rise Based Upon Favorable Outlook in the War | True | By Lewis L. Nettletonwireless To the New York Times | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/union-labor-life-sets-225-dividend-insurance-company-owned-by-afl.html | UNION LABOR LIFE SETS $2.25 DIVIDEND; Insurance Company Owned by A.F.L. Organizations Has $85,987,306 in Force | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/edna-b-millward-is-wed-1n-capital-she-becomes-bride-of-john-g.html | EDNA B. MILLWARD IS WED 1N CAPITAL; She Becomes Bride of John G. ,Reading Jr,, Air'Forces, in St. John's Episcopal Church RECEPTION HELD AT HOME Mrs. Glenn' Anderson, Thelma Brown Honor' Attendants It, W, H, Kreamer Best Man' | True | Slecial to T Nmw YORK Tz[s, | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/finnish.html | Finnish | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/son-to-john-h-jacksons.html | Son to John H. Jacksons | True | Special to NE7 YOI TS. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/tickets-for-service-men-boxes-for-red-cross-benefit-are-made.html | TICKETS FOR SERVICE MEN; Boxes for Red Cross Benefit Are Made Available | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/onaway-rex-gains-laurels-in-field-fine-exhibition-by-maxfield.html | ONAWAY REX GAINS LAURELS IN FIELD; Fine Exhibition by Maxfield English Setter Clinches Victory at Verbank THOMEE POINTER SECOND Place in the Orange County Meet Stake Final Goes to Jake's Betsy Ross | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/mcormick-proposal-amusing-to-british-invitation-to-statehood-seized.html | M'CORMICK PROPOSAL AMUSING TO BRITISH; Invitation to Statehood Seized On by Axis Propaganda | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/resident-offices-report-on-trade-retailers-and-producers-turn.html | RESIDENT OFFICES REPORT ON TRADE; Retailers and Producers Turn Attention to Summer and Fall Merchandise ADVANCE ORDERS HEAVY Dress Business Fair -- Coat and Suit Buying Off, but Demand Holds on Accessories | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/cleaners-welcome-drop-in-business-rainy-spell-regarded-as-break-by.html | CLEANERS WELCOME DROP IN BUSINESS; Rainy Spell Regarded as Break by Industry Suffering Shortage of Labor | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/brookhattan-on-top-40-hat-trick-by-oneill-features-victory-over.html | BROOKHATTAN ON TOP, 4-0; Hat Trick by O'Neill Features Victory Over Hispanos | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/weldonsly.html | Weldon—Sly | True | Bpeclal to T YORK ES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/cash-corn-demand-far-above-supply-increased-shipments-from-the.html | CASH CORN DEMAND FAR ABOVE SUPPLY; Increased Shipments From the Country Elevators Fail to Meet East's Needs DECEMBER AT STANDSTILL Exchanging of Various Months Made Fairly Active Week in Chicago Market | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/buys-home-in-yonkers.html | Buys Home in Yonkers | True | | C1B 581690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/folly-first-in-regatta-monetti-craft-wins-in-final-race-series-at.html | FOLLY FIRST IN REGATTA; Monetti Craft Wins in Final Race Series at Manhasset | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/undertone-is-firm-on-wheat-market-bullish-sentiment-is-tempered-by.html | UNDERTONE IS FIRM ON WHEAT MARKET; Bullish Sentiment Is Tempered by Approaching Maturity Date on Stored Grain UNDERTONE IS FIRM ON WHEAT MARKET | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/absentee-loss-put-at-39400000-days-january-figure-is-for-illness.html | ABSENTEE LOSS PUT AT 39,400,000 DAYS; January Figure Is for Illness, Nonindustrial Accidents and Personal Reasons Only INCREASE OVER 1942 SEEN Longer Hours and Rise in Number of Women Listed as Factors by Survey | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/136-rise-shown-in-motor-freight-march-volume-of-1431554-is-well.html | 13.6% RISE SHOWN IN MOTOR FREIGHT; March Volume of 1,431,554 Is Well Above February Total -1942 Month Exceeded BACKLOADING IS INCREASED 67,800 Tons Found for Trucks That Otherwise Would Make Return Trips Empty | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/audrey-begley-engaged-brooklyn-girl-will-be-married-to-lt-henry-d.html | AUDREY BEGLEY ENGAGED; Brooklyn Girl Will Be Married to Lt. Henry D. McAvoy, U. S. A. | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/71-distilleries-in-war-work.html | 71 Distilleries in War Work | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/tigers-and-indians-divide-twin-bill-both-games-decided-by-4-to-1.html | TIGERS AND INDIANS DIVIDE TWIN BILL; Both Games Decided by 4 to 1, Bagby Taking First and Overmire the Second | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/spirit-of-victory-marks-easter-in-all-free-lands-spellman.html | Spirit of Victory Marks Easter in All Free Lands; Spellman Pontificates Before U.S. Forces in Holy Land -- 750,000 Throng 5th Avenue, With Uniforms in Highest Fashion EASTER BONNETS OF 1943: THE HATS OF WAR SET THE STYLE IN NEW YORK'S BIGGEST EASTER PARADE SPIRIT OF VICTORY PERVADES EASTER | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/george-m-woodward.html | GEORGE M. WOODWARD | True | Special to THE YORK TES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/jefferson-concert-given-school-for-democracy-offers-the-premiere-of.html | JEFFERSON CONCERT GIVEN; School for Democracy Offers the Premiere of 'Freedom Plow' | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/columbia-steel-opens-new-mill.html | Columbia Steel Opens New Mill | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/physics-parley-in-mexico-noted-us-scientists-will-go-as-special.html | PHYSICS PARLEY IN MEXICO; Noted U.S. Scientists Will Go as Special Guests Next Week | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/republicans-plan-postwar-studies-committee-of-house-members-is.html | REPUBLICANS PLAN POST-WAR STUDIES; Committee of House Members Is Appointed to Work for a 'Better Life' | True | Special to THE NEW YORK TIMES. | C1B 581690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/morris-freundlich-retired-furrier-ong-active-in-jewish-charities.html | MORRIS FREUNDLICH; Retired Furrier, ong Active in Jewish Charities, Dies at 79 | True | | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/screen-news-here-and-in-hollywood-metro-to-make-the-ziegfeld.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro to Make the 'Ziegfeld Follies' in Technicolor, Its First Plotless Musical 'MISSION TO MOSCOW' DUE Warners' Film of Davies Book, Opening Thursday, One of 5 Premieres This Week | True | Special to THE NEW YORK TIMES. | C1B 581690 |
| 1943-04-26 | 1943-04-26 | https://www.nytimes.com/1943/04/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 581690 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/podoski-accuses-russia-polish-envoy-in-canada-says-soviet-has.html | PODOSKI ACCUSES RUSSIA; Polish Envoy in Canada Says Soviet Has Failed to Cooperate | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/polish-leaders-executed.html | Polish Leaders Executed | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/theatre-club-honors-patriots.html | Theatre Club Honors 'Patriots' | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/new-york-flier-a-missing-hero-on-his-24th-mission-over-europe.html | New York Flier a Missing Hero On His 24th Mission Over Europe; Martin M. Strauss, 21, Typical City Student Won Air Medal and 3 Oak Clusters -- He Typifies Airmen of All U.S. | True | By Milton Bracker | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/stock-exchange-advances-two-veterans-of-staff.html | Stock Exchange Advances Two Veterans of Staff | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/barberwalker.html | BarberWalker | True | Special to THE N,W YORK TL'IES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/franklin-simon-has-157362-net-shows-profit-for-2d-successive-year.html | FRANKLIN SIMON HAS $157,362 NET; Shows Profit for 2d Successive Year Since 1930 as Sales Are Biggest in Decade | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/wmc-moves-to-ease-job-freeze-order-labormanagementfarm-group.html | WMC MOVES TO EASE JOB FREEZE ORDER; Labor-Management-Farm Group Tentatively Approves Plan for National Stabilization | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/red-sox-put-veto-on-parking.html | Red Sox Put Veto on Parking | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/mnairs-life-saved-by-steel-helmet-shell-splinter-slowed-by-his.html | M'NAIR'S LIFE SAVED BY STEEL HELMET; Shell Splinter, Slowed by His Headgear, Halted Quarter Inch From Brain | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/captured-us-colonel-located.html | Captured U.S. Colonel Located | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/decries-rising-optimism-patterson-sees-no-early-return-to-civilian.html | DECRIES 'RISING OPTIMISM'; Patterson Sees No Early Return to Civilian Production | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/cairo-is-visited-by-montgomery-air-trip-made-by-8th-army-commander.html | CAIRO IS VISITED BY MONTGOMERY; Air Trip Made by 8th Army Commander to Attend Easter Services and See Friends | True | Wireless to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/wttt-j-waiace.html | WTT.T.T j. WA/,I,ACE | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/fred-w-folker-ship-captain-for-the-porto-rico-line-spent-40-years.html | FRED W. FOLKER; Ship Captain for the Porto Rico Line Spent 40 Years at Sea | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/bond-sale-tenders-asked.html | Bond Sale Tenders Asked | True | | C1B 581771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/wins-lenity-in-frauds-woman-gets-suspended-sentence-on-plea-of.html | WINS LENITY IN FRAUDS; Woman Gets Suspended Sentence on Plea of Mulcted Institutions | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/british-bomb-naples.html | British Bomb Naples | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/mary-ann-bertles-is-married-in-south-wed-to-ensign-potter-stewart.html | MARY ANN BERTLES IS MARRIED IN SOUTH; Wed to Ensign Potter Stewart in Williamsburg, Va., Church | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/47-firms-receive-army-navy-es-additional-awards-made-for.html | 47 FIRMS RECEIVE ARMY, NAVY E'S; Additional Awards Made for Outstanding Performance in War Production | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/extends-guffey-act-to-may-26.html | Extends Guffey Act to May 26 | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/seek-press-talks-by-stimson-knox-senators-move-for-parleys-such-as.html | SEEK 'PRESS TALKS' BY STIMSON, KNOX; Senators Move for Parleys Such as Davis Staged -- Hit War News Delays | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/asks-parking-ban-at-narragansett-opa-requests-auto-lots-at-track-be.html | ASKS PARKING BAN AT NARRAGANSETT; OPA Requests Auto Lots at Track Be Closed -- Officials Delay Decision | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/mrs-heebfjt-h-muephy.html | MRS. HEEBFJT H. MUEPHY | True | Specfat to TH N,W YOP. X TS. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/million-a-month-aid-is-shipped-to-soviet-russian-war-relief-hopes.html | MILLION A MONTH AID IS SHIPPED TO SOVIET; Russian War Relief Hopes to Continue Rate Through 1943 | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/says-we-defer-to-canada-coffee-charges-export-of-vital-materials.html | SAYS WE DEFER TO CANADA; Coffee Charges Export of Vital Materials Slows Own Dams | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/hardware-stocks-have-dropped-48-wholesalers-tell-wpb-that-the.html | HARDWARE STOCKS HAVE DROPPED 48%; Wholesalers Tell WPB That the Position of Their Stocks Is Serious | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/stadium-to-open-concerts-june-17-new-demountable-stage-will-widen.html | STADIUM TO OPEN CONCERTS JUNE 17; New Demountable Stage Will Widen Range of Productions During 8-Week Season | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/0nnaught-dead-in-canada-at-28-duke-great-grandson-of-queen-victoria.html | 0NNAUGHT DEAD IN CANADA AT 28; Duke, Great Grandson of Queen Victoria, Stricken on Visit to the Earl of Athlone | True | Special to T NmW YOR; TIIZES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/cessions-to-panama-approved-by-senate-bill-transferring-rights-and.html | CESSIONS TO PANAMA APPROVED BY SENATE; Bill Transferring Rights and Realty Sent to President | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/bullock-named-head-of-detroit-trolleys-veteran-gets-16500-city-post.html | BULLOCK NAMED HEAD OF DETROIT TROLLEYS; Veteran Gets $16,500 City Post Vacated by Nolan | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/156-prisoners-listed-thirteen-new-yorkers-among-men-held-by-germany.html | 156 PRISONERS LISTED; Thirteen New Yorkers Among Men Held by Germany | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/2750th-richards-winner-sets-british-turf-mark.html | 2,750th Richards Winner Sets British Turf Mark | True | Wireless to THE NEW YORK TIMES. | C1B 581771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/sheppard-stops-conway.html | Sheppard Stops Conway | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/lieut-gen-mnair.html | LIEUT. GEN. M'NAIR | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/kootz-shows-work-of-sixteen-artists-exhibition-is-geared-with-his.html | KOOTZ SHOWS WORK OF SIXTEEN ARTISTS; Exhibition Is Geared With His Book 'New Frontiers in American Painting' | True | By Edward Alden Jewell | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/william-fields-to-join-army.html | William Fields to Join Army | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/moslems-rule-out-union-with-hindus-league-warns-british-there-will.html | MOSLEMS RULE OUT UNION WITH HINDUS; League Warns British There Will Be Bloodshed if a Federation Is Forced | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/chavchavadzes-to-be-hosts.html | Chavchavadzes to Be Hosts | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/morgan-b-griswold.html | MORGAN B. GRISWOLD | True | Special to T NEW YOP Tls. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/french.html | French | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/heads-two-subsidiaries-of-home-products-corp.html | Heads Two Subsidiaries Of Home Products Corp. | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/mrs-villia-e-peck.html | MRS. VILLIA E. PECK | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/wolf-oppenweetlee.html | WOLF OPPENWEEtlEE | True | special to T N Yo Ti,z | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/columbia-is-tennis-victor.html | Columbia Is Tennis Victor | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/rail-coal-shipments-up-43-volume-to-date-exceeds-42-figure-by.html | RAIL COAL SHIPMENTS UP; '43 Volume to Date Exceeds '42 Figure by 911,000 Tons | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/power-sales-in-42-rise-to-new-high-federal-commission-reports.html | POWER SALES IN '42 RISE TO NEW HIGH; Federal Commission Reports Larger Utility Revenues at $2,762,857,000 | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/face-draft-prosecution-philadelphians-accused-of-false-claims-of.html | FACE DRAFT PROSECUTION; Philadelphians Accused of False Claims of Living With Wives | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/an-answer-is-sought.html | An Answer Is Sought | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/miss-60ttschklk-to-become-bride-wedding-to-lieut-hal-f-crain-u-s-a.html | !MISS 60TTSCH/kLK TO BECOME BRIDE; Wedding to Lieut. Hal F. Crain, U. S. A., Will Be Held May 1 5 in Jacksonville, Fla. | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/last-stephan-plea-made-consul-reveals-that-appeal-is-on-way-to.html | LAST STEPHAN PLEA MADE; Consul Reveals That Appeal Is on Way to President | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/mules-in-tunisia-take-jeeps-jobs-used-in-rocky-northern-area-to.html | MULES IN TUNISIA TAKE JEEPS' JOBS; Used in Rocky Northern Area to Carry the Wounded, Food, Water, Ammunition | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/german-ship-founders-collier-sinks-off-sweden-on-maiden-voyage-crew.html | GERMAN SHIP FOUNDERS; Collier Sinks Off Sweden on Maiden Voyage -- Crew Interned | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/engineers-tell-of-drying-plasma-contributions-to-medical-work.html | ENGINEERS TELL OF DRYING PLASMA; Contributions to Medical Work Described Before Society at Davenport, Iowa | True | Special to THE NEW YORK TIMES. | C1B 581771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/us-deposits-rise-at-reserve-banks-increase-of-4355000000-is-noted.html | U.S. DEPOSITS RISE AT RESERVE BANKS; Increase of $4,355,000,000 Is Noted by Federal System in Weekly Statement | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/salary-limit-factors.html | Salary Limit Factors | True | S.L.G. KNOX | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/jones-outboxes-doty-pittsburgher-takes-st-nicks-feature-patterson.html | JONES OUTBOXES DOTY; Pittsburgher Takes St. Nick's Feature -- Patterson Victor | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/japanese.html | Japanese | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/mrs-koo-explains-withdrawal-of-book-says-her-husband-had-opposed.html | MRS. KOO EXPLAINS WITHDRAWAL OF BOOK; Says Her Husband Had Opposed Writing of Autobiography | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/million-tons-of-shipping-rebuilt-in-war-land-says-yard-here-repairs.html | Million Tons of Shipping Rebuilt in War, Land Says; Yard Here Repairs 540 Vessels | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/three-named-for-rear-admirals.html | Three Named for Rear Admirals | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/bernstorff-widow-is-dead-in-capital-wed-to-german-diplomat-52-years.html | BERNSTORFF WIDOW IS DEAD IN CAPITAL; 'Wed to German Diplomat 52 Years -- Regained Her U, S. Citizenship in 1939 | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/firm-name-is-changed.html | Firm Name Is Changed | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/fall-glove-tints-chosen-algerian-sand-and-rio-coffee-among-sixteen.html | FALL GLOVE TINTS CHOSEN; Algerian Sand and Rio Coffee Among Sixteen Colors | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/french-easter-gloomy-food-shortage-pressing-and-new-cut-in-rations.html | FRENCH EASTER GLOOMY; Food Shortage Pressing and New Cut in Rations Is Feared | True | Wireless to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/waltir-oluff-retired-life-insurance-official-author-of-books-in-his.html | WALTiR OLUFF; Retired Life Insurance Official, Author of Books in His Field | True | Special to T YOR s. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/washington-voices-regret-at-break-state-department-emphasizes-view.html | WASHINGTON VOICES 'REGRET' AT BREAK; State Department Emphasizes View as Apart From Merits of Soviet-Polish Issue | True | By Harold Callender | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/50-years-of-styles-shown-at-benefit-slim-silhouette-that-made-its.html | 50 YEARS OF STYLES SHOWN AT BENEFIT; Slim Silhouette That Made Its Bow in 1893 Displayed to Aid Day Nursery | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/hurley-in-iran-studies-us-aid.html | Hurley, in Iran, Studies U.S. Aid | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/duke-of-portland-i-frib-of-royaltyi-sixth-to-hold-the-title-who-was.html | DUKE OF PORTLAND, I FRIB OF ROYALTY.I; Sixth to Hold the Title, Who Was Noted as a Sportsman, Dies at the Age of 85 | True | Wireless to Tm Nmw Yo. T[ES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/eugene-mccann-67-a-baseball-scout-former-pitcher-headed-two-yankee.html | EUGENE M'CANN, 67, A BASEBALL SCOUT; Former Pitcher Headed Two Yankee Farm Clubs | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/italian-prisoners-back-home.html | Italian Prisoners Back Home | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/laval-reported-in-paris-talks.html | Laval Reported in Paris Talks | True | | C1B 581771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/finns-seen-deeper-in-power-of-nazis-their-foreign-minister-taking.html | FINNS SEEN DEEPER IN POWER OF NAZIS; Their Foreign Minister, Taking U.S. Peace 'Hint' to Berlin, Got Threat for His Pains | True | By George Axelsson | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/willia-d-garrison.html | WILLIA, D. GARRISON | True | Special to T! Tw YOP. E TI,IES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/soldiers-mother-suicide-found-dead-after-her-son-leaves-from-camp-as.html | SOLDIER'S MOTHER SUICIDE; Found Dead After Her Son Leaves for Camp as Furlough Ends | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/sees-britain-as-liaison-bartlett-calls-country-link-for-america-and.html | SEES BRITAIN AS LIAISON; Bartlett Calls Country Link for America and Europe | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/fund-drive-opens-monday-speakers-are-announced-for-our-own-town.html | FUND DRIVE OPENS MONDAY; Speakers Are Announced for 'Our Own Town Dinner' | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/stimson-hits-plan-to-defer-fathers-he-says-wheeler-bill-would.html | STIMSON HITS PLAN TO DEFER FATHERS; He Says Wheeler Bill Would Hamper Plans to End the War as Quickly as Possible | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/mayor-is-to-attend-labor-unity-rally-restates-intention-after.html | MAYOR IS TO ATTEND LABOR UNITY RALLY; Restates Intention After Denial It Is 'a Communist Affair' | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/nazi-rallies-start-2-riots-in-sweden-press-condemns-german-praise.html | NAZI RALLIES START 2 RIOTS IN SWEDEN; Press Condemns German Praise of Execution of Fliers | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/bond-sales-in-area-top-3885000000-40000000-added-in-day-total-of.html | BOND SALES IN AREA TOP $3,885,000,000; $40,000,000 Added in Day -- Total of $12,328,000,000 Announced for Nation | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/norwegian-deportees-die-stockholm-hears-most-of-jewish-women-and.html | NORWEGIAN DEPORTEES DIE; Stockholm Hears Most of Jewish Women and Children Starved | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/steel-output-scheduled-at-100-of-capacity.html | Steel Output Scheduled At 100% of Capacity | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/gets-twoyear-term-as-a-plane-saboteur-hl-thomas-21-is-sentenced-for.html | GETS TWO-YEAR TERM AS A PLANE SABOTEUR; H.L. Thomas, 21, Is Sentenced for Damaging Martin Aircraft | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/in-the-nation-the-unchanging-tactics-of-john-l-lewis.html | In The Nation; The Unchanging Tactics of John L. Lewis | True | By Arthur Krock | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/nassau-scouts-seek-75000.html | Nassau Scouts Seek $75,000 | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/accepts-radio-all-clear-nassau-director-of-civilian-protection.html | ACCEPTS RADIO ALL CLEAR; Nassau Director of Civilian Protection Announces Change | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/stassen-stresses-peace-in-farewell-to-state-he-asks-plans-to-clinch.html | STASSEN STRESSES PEACE; In Farewell to State He Asks Plans to Clinch Victory | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/furniture-dealers-to-meet.html | Furniture Dealers to Meet | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/6-weeks-mourning-begins-for-jews-period-of-intercession-for-those.html | 6 WEEKS' MOURNING BEGINS FOR JEWS; Period of 'Intercession' for Those Exterminated by Hitler Starts as Passover Ends | True | | C1B 581771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/housewives-told-to-store-woolens-like-treasure-to-avoid-shortage.html | Housewives Told to Store Woolens 'Like Treasure' to Avoid Shortage | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/fcc-backs-accused-aides.html | FCC Backs Accused Aides | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/north-africa-malaria-fight-on.html | North Africa Malaria Fight On | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/swinton-returns-to-gold-coast.html | Swinton Returns to Gold Coast | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/american-picture-in-barzin-concert-my-country-and-prayer-1943-heard.html | AMERICAN PICTURE IN BARZIN CONCERT; 'My Country' and 'Prayer 1943' Heard on Final Program of National Group | True | By Howard Taubman | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/finnish.html | Finnish | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/roosevelt-sets-maritime-day.html | Roosevelt Sets Maritime Day | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/british-women-set-for-another-fight-protest-service-terms-for-home.html | BRITISH WOMEN SET FOR ANOTHER FIGHT; Protest Service Terms for Home Guard Auxiliary -- Uniform Is Demanded | True | By Tania Long | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/1vntrm-a-ganno.html | 1;Vn'.T?RM .A. GANNO | True | Special to TH NEW N0C TXES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/big-bond-issue-planned.html | Big Bond Issue Planned | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/to-discuss-postwar-outlook.html | To Discuss Post-War Outlook | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/to-refund-tuition-fees-4-city-colleges-plan-percentage-returns-to.html | TO REFUND TUITION FEES; 4 City Colleges Plan Percentage Returns to Those Drafted | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/derby-trial-today-draws-field-of-13-ocean-wave-is-choice-in-mile.html | DERBY TRIAL TODAY DRAWS FIELD OF 13; Ocean Wave Is Choice in Mile -- Churchill Downs Fans to See Count Fleet Work Out | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/chennault-fliers-smash-raiding-foe-with-chinese-pilots-joining-in.html | CHENNAULT FLIERS SMASH RAIDING FOE; With Chinese Pilots Joining In, They Down 5 to 9 Japanese in Hunan, Without Loss | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/yiddish-plays-in-3-boroughs.html | Yiddish Plays in 3 Boroughs | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/4-us-planes-rout-30-japanese-craft-two-corsairs-get-home-after-4.html | 4 U.S. PLANES ROUT 30 JAPANESE CRAFT; Two Corsairs Get Home After 4 Break Up Foe's Flight in Solomons, Down 5 Zeros | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/3-die-6-hurt-in-bomber-crash.html | 3 Die, 6 Hurt in Bomber Crash | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/kentucky-womens-fete.html | Kentucky Women's Fete | True | | C1B 581771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/softcoal-wages.html | SOFT-COAL WAGES | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/business-machines-reports-on-profit-net-before-taxes-for-first.html | BUSINESS MACHINES REPORTS ON PROFIT; Net Before Taxes for First Quarter Was $8,206,604 and $2,439,904 After | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/college-girls-roll-bandages.html | College Girls Roll Bandages | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/soviet-hurls-back-lake-ilmen-drive-superior-nazi-force-occupies.html | SOVIET HURLS BACK LAKE ILMEN DRIVE; Superior Nazi Force Occupies Town but Is Thrown Out by Counter-Attacks | True | By the United Press. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/captured-in-desert-battle.html | Captured in Desert Battle | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/mrs-edison-quits-gop-governors-mother-ashamed-of-party-democrats-no.html | MRS. EDISON QUITS G.O.P; Governor's Mother 'Ashamed' of Party, Democrats 'No Better' | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/easter-celebrated-by-troops-in-tunisia-german-outpost-visible-at.html | EASTER CELEBRATED BY TROOPS IN TUNISIA; German Outpost Visible at Service -- Planes Keep Off Enemy | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/60-billions-spent-by-us-since-july.html | 60 Billions Spent By U.S. Since July | True | By the United Press. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/antisemitism-laid-to-girauds-army-order-outlining-discrimination.html | ANTI-SEMITISM LAID TO GIRAUD'S ARMY; Order Outlining Discrimination Produced Here, Allegedly Issued by General | True | Copyright, 1943, by Overseas News Agency, Inc. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/general-terrys-son-is-wounded.html | General Terry's Son Is Wounded | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/to-pay-rail-bond-interest.html | To Pay Rail Bond Interest | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/stocks-end-mixed-after-early-rise-turnover-down-to-1125305-shares.html | STOCKS END MIXED AFTER EARLY RISE; Turnover Down to 1,125,305 Shares Despite Activity in Some Low-Price Issues | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/563000000-called-in-treasury-announces-withdrawals-from-reserve.html | $563,000,000 CALLED IN; Treasury Announces Withdrawals From Reserve Depositories | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/pep-defeats-wilson-champion-gains-easy-triumph-in-nontitle-bout.html | PEP DEFEATS WILSON; Champion Gains Easy Triumph in Non-Title Bout | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/henry-w-killeen.html | HENRY W. KILLEEN | True | Buffalo Lawyer for 50 Years, Once the City Attorney i | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/bomber-crew-decorated-silver-star-awarded-to-soldiers-in-raid-on.html | BOMBER CREW DECORATED; Silver Star Awarded to Soldiers in Raid on Borneo Island | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/marine-dog-is-cited-he-spotted-spotter-terribletempered-hey-gnaws.html | MARINE DOG IS CITED; HE SPOTTED SPOTTER; Terrible-Tempered 'Hey' Gnaws Friends, but Redeems Himself | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/attorney-sues-attorney-gf-von-kolnitz-says-fred-b-angevine-owes-him.html | ATTORNEY SUES ATTORNEY; G.F. Von Kolnitz Says Fred B. Angevine Owes Him $104,000 | True | | C1B 581771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/dietitians-aides-study-new-red-cross-course-for-hospital-work.html | DIETITIANS' AIDES STUDY; New Red Cross Course for Hospital Work Outlined | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/market-watchman-burned.html | Market Watchman Burned | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/rev-ti-l-riggs-55-chlain-at-yale-served-catholic-students-at.html | REV. Ti L. RIGGS, 55, CHLAIN AT YALE; Served Catholic Students at Institution for 21 Years-Dies in New Haven . | True | Special to T NEW Yox Tins. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/united-nations.html | United Nations | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/150-patients-quarantined.html | 150 Patients Quarantined | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/meedlinkarr.html | MeedlinKarr | True | Special to T N-W YoR: TIES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/canada-sets-meatless-tuesdays.html | Canada Sets Meatless Tuesdays | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/work-of-league-defended-exception-is-taken-to-conclusions-of-messrs.html | Work of League Defended; Exception Is Taken to Conclusions of Messrs. Hoover and Gibson | True | C.J. HAMBRO | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/bermudians-here-urged-to-stay.html | Bermudians Here Urged to Stay | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/naval-flier-killed-in-forced-landing-ensign-stuck-with-plane-to.html | NAVAL FLIER KILLED IN FORCED LANDING; Ensign Stuck With Plane to Avoid Hitting Inwood Houses | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/bid-in-by-plaintiff-13story-apartment-on-upper-broadway-auctioned.html | BID IN BY PLAINTIFF; 13-Story Apartment on Upper Broadway Auctioned | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/lull-likely-to-end-soon.html | Lull Likely to End Soon | True | Wireless to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/mctigue-quits-state-tax-post.html | McTigue Quits State Tax Post | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/murray-beats-brooks.html | Murray Beats Brooks | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/ria-glass-married-the-granddaughter-of-carter-glass-is-wed-to-nyal.html | RIA GLASS MARRIED; The Granddaughter of Carter Glass Is Wed to Nyal Cline | True | Special to THE Ngw YORK T1.%igs. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/elected-to-directorate-of-airlines-corporation.html | Elected to Directorate Of Airlines Corporation | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/divinity-student-beaten-victim-says-he-was-mugged-after-delivering.html | DIVINITY STUDENT BEATEN; Victim Says He Was 'Mugged' After Delivering Bible | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/hempstead-woman-gets-70095.html | Hempstead Woman Gets $70,095 | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/venezuela-highway-open-link-of-panamerican-road-is-bearing-traffic.html | VENEZUELA HIGHWAY OPEN; Link of Pan-American Road Is Bearing Traffic, Director Says | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/dogs-kill-390-chickens.html | Dogs Kill 390 Chickens | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/sullivan-denies-he-is-kennedy-foe-assemblyman-and-leader-of-11th-ad.html | SULLIVAN DENIES HE IS KENNEDY FOE; Assemblyman and Leader of 11th A.D. Pledges Loyalty in Tammany Hall Visit | True | | C1B 581771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/missedith-proser-to-wed-tomorrow-marriage-to-lt-julian-venter-navy.html | MISS-EDITH PROSSER TO WED TOMORROW; Marriage to Lt. Julian Venter, Navy Hero, Will Be Held in St. James Episcopal Church | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/nazis-try-saying-it-with-music.html | Nazis Try Saying It With Music | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/business-leaders-meet-here-today-us-chamber-of-commerce-to-hear-gen.html | BUSINESS LEADERS MEET HERE TODAY; U.S. Chamber of Commerce to Hear Gen. Somervell on Needs for Victory | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/wilson-gives-woods-hole-prize.html | Wilson Gives Woods Hole Prize | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/state-wpa-ending-3000-to-lose-jobs-final-windup-of-federal-relief.html | STATE WPA ENDING; 3,000 TO LOSE JOBS; Final Wind-Up of Federal Relief Agency Becomes Effective on Friday | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/golden-jack-first-at-52.html | Golden Jack First at 5-2 | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/books-authors.html | Books -- Authors | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/i-miss-edithwright-prospeotiye-bride-daughter-of-the-late-envoy-to.html | i MISS EDITH'WRIGHT PROSPEOTIVE BRIDE; Daughter of the Late Envoy to Cuba Will Be Married to Lt. H. H. Bundy Jr. of Army | True | SPecial to THE Iqsw YOKK TidES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/mateur-menaced-us-troops-only-12-miles-from-vital-center-of.html | MATEUR MENACED; U.S. Troops Only 12 Miles From Vital Center of Communications | True | By Drew Middleton | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/phils-stop-soldiers-111-mitchel-field-nine-is-beaten-in-closing.html | PHILS STOP SOLDIERS, 11-1; Mitchel Field Nine Is Beaten in Closing Innings | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/victory-guild-party-sunday.html | Victory Guild Party Sunday | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/women-army-doctors-hope-after-the-war-they-look-for-similar-status.html | Women Army Doctors Hope; After the War They Look for Similar Status With Men in Reserves | True | EMILY DUNNING BARRINGER | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/pullman-killer-must-die-may-28.html | Pullman Killer Must Die May 28 | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/rationing-of-milk-is-held-inevitable-industry-leader-sees-it-begun.html | RATIONING OF MILK IS HELD INEVITABLE; Industry Leader Sees It Begun by Fall as Nutrition Program Lifts Consumption 15% | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/cocoanut-grove-liquor-sold.html | Cocoanut Grove Liquor Sold | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/seek-to-abandon-rail-branch.html | Seek to Abandon Rail Branch | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/win-westinghouse-prizes-ten-high-school-boys-get-engineering.html | WIN WESTINGHOUSE PRIZES; Ten High School Boys Get Engineering Scholarships | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/draft-practice-scored-exsheriff-in-jersey-quits-board-because-of.html | DRAFT PRACTICE SCORED; Ex-Sheriff in Jersey Quits Board Because of Deferments | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/tenants-buy-330-west-25th-st.html | Tenants Buy 330 West 25th St. | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/air-heroes-decorated-army-rewards-131-men-for-deeds-in-middle-east.html | AIR HEROES DECORATED; Army Rewards 131 Men for Deeds in Middle East | True | | C1B 581771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/chemical-industry-surveyed.html | Chemical Industry Surveyed | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/electric-output-at-record-levels-accelerated-war-production-shown.html | ELECTRIC OUTPUT AT RECORD LEVELS; Accelerated War Production Shown by North American and Its Subsidiaries | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/496-names-added-to-army-wounded-war-departments-latest-list-limited.html | 496 NAMES ADDED TO ARMY WOUNDED; War Department's Latest List Limited to Men Injured in North Africa | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/adelaide-c-mccracken-will-be-married-to-ensign-raymond-s-wean-jr-of.html | Adelaide C. M'Cracken Will Be Married To Ensign Raymond S. Wean Jr. of Navy | True | Special to THE NBW YORK TZES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/mrs-t-j-oneill-to-be-honored-i.html | Mrs. T. J. O'Neill to Be Honored I | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/hotel-man-testifies-denies-vice-charges-wilson-says-he-learned-of.html | HOTEL MAN TESTIFIES; DENIES VICE CHARGES; Wilson Says He Learned of Conditions Through Arrests | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/raf-night-bombers-raid-germany-again-mosquito-planes-in-evening-hit.html | R.A.F. NIGHT BOMBERS RAID GERMANY AGAIN; Mosquito Planes in Evening Hit Reich and French Rail Centers | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/votes-cut-in-train-crews-california-assembly-would-reduce-the.html | VOTES CUT IN TRAIN CREWS; California Assembly Would Reduce the Number of Brakemen | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/woman-in-rockland-on-trial-for-perjury-mrs-helen-e-essex-enters-a.html | WOMAN IN ROCKLAND ON TRIAL FOR PERJURY; Mrs. Helen E. Essex Enters a Denial in Gambling Case | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/rios-leaves-for-us-june-7.html | Rios Leaves for U.S. June 7 | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/celanese-strike-ended-newark-plant-back-in-production-after.html | CELANESE STRIKE ENDED; Newark Plant Back in Production After Presidential Order | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/tailor-pay-rise-agreed-on-increase-to-alterers-and-others-awaits.html | TAILOR PAY RISE AGREED ON; Increase to Alterers and Others Awaits NLB Approval | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/boston-plans-award-of-5000000-in-notes-fort-worth-will-open-bids-on.html | BOSTON PLANS AWARD OF $5,000,000 IN NOTES; Fort Worth Will Open Bids on $273,000 New Bonds Today | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/eeio-e-vight.html | EEIO E. VIGHT | True | Special to Tm lqW YoP TS. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/e-f-luokenbaoh-hippin6-man-dies-heacl-of-steamship-company-founded.html | E. F. LUOKENBAOH, SHIPPIN6 MAN, DIES; Heacl of Steamship Company Founded by His Father and Bearing Family Name | True | Special to THS YOR 'I9. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/letters-of-captives-speeded-by-church-archdiocese-chancellor-here.html | LETTERS OF CAPTIVES SPEEDED BY CHURCH; Archdiocese Chancellor Here Handles 1,500 Each Month | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/bishop-visits-air-bases-adna-w-leonard-inspects-8th-us-posts-in.html | BISHOP VISITS AIR BASES; Adna W. Leonard Inspects 8th U.S. Posts in Britain | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/dixon-rowland.html | Dixon -- Rowland | True | Special to T NEW YORK TLfES, | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/wallace-pictures-hosts-war-views-found-on-his-south-american-tour.html | WALLACE PICTURES HOSTS' WAR VIEWS; Found on His South American Tour Our Lack of Shipping Wasn't Fully Realized | True | Special to THE NEW YORK TIMES. | C1B 581771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/boston-bombers-help-allied-push-on-mubo-planes-strike-at-new-guinea.html | BOSTON BOMBERS HELP ALLIED PUSH ON MUBO; Planes Strike at New Guinea Base Below Salamaua | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/game-bond-sale-11750-morgenthau-commends-dodgers-75000000-sold-by.html | GAME BOND SALE $11,750; Morgenthau Commends Dodgers - - $75,000,000 Sold by Them | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/father-divine-loses-sunset-hall.html | Father Divine Loses Sunset Hall | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/russian.html | Russian | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/benjamin-g-halsey-former-southampton-official-was-director-of-bank.html | BENJAMIN G. HALSEY; Former Southampton Official Was Director of Bank | True | Special to TxITE' NOR TS. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/women-fill-breach-volunteers-overcome-hospital-handicaps-owing-to.html | WOMEN FILL BREACH; Volunteers Overcome Hospital Handicaps Owing to War | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/cotton-declines-under-pressure-eveningup-in-may-contracts-on-eve-of.html | COTTON DECLINES UNDER PRESSURE; Evening-Up in May Contracts on Eve of First-Day Notice Weakens Market Here | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/smuts-to-visit-america-marshal-will-see-roosevelt-british-radio.html | SMUTS TO VISIT AMERICA; Marshal Will See Roosevelt, British Radio Says | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/curb-on-shoe-dealer-buying.html | Curb on Shoe Dealer Buying | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/unexploded-bomb-epic-officer-tells-how-ship-made-port-with-missile.html | UNEXPLODED BOMB EPIC; Officer Tells How Ship Made Port With Missile in Hold | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/spellman-visits-shrines-archbishop-goes-to-mosque-of-omar-and.html | SPELLMAN VISITS SHRINES; Archbishop Goes to Mosque of Omar and Wailing Wall | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/bankers-seek-part-in-utility-change-philadelphians-would-join-in.html | BANKERS SEEK PART IN UTILITY CHANGE; Philadelphians Would Join in SEC's Commonwealth and Southern Proceedings | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/margot-moore-engaged-providence-girl-the-fiancee-of-m-idsh-i.html | MARGOT MOORE ENGAGED; Providence Girl the Fiancee of[ M idsh i pma.__.n n J oh n_._._.. A. Harley | True | Special to T N YOaK Trr,s. ] | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/shoe-black-market-under-investigation-two-former-department-store.html | SHOE 'BLACK MARKET' UNDER INVESTIGATION; Two Former Department Store Employees Are Accused | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/no-place-like-home-to-5-ferry-pilots-americans-find-australia-nice.html | NO PLACE LIKE HOME TO 5 FERRY PILOTS; Americans Find Australia Nice -- Had Good Time in Chungking | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/news-of-the-stage-subway-circuit-season-opens-tonight-del-bondio.html | NEWS OF THE STAGE; Subway Circuit Season Opens Tonight -- Del Bondio & Weatherly to Produce a London Chiller | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/air-services-benefit-cocktail-party-will-be-given-at-el-morocco.html | AIR SERVICES BENEFIT; Cocktail Party Will Be Given at El Morocco This Afternoon | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/benes-due-here-in-may-czechoslovak-president-will-see-roosevelt-and.html | BENES DUE HERE IN MAY; Czechoslovak President Will See Roosevelt and Hull | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/banta-mann.html | Banta -- Mann | True | | C1B 581771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/united-states.html | United States | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/navy-puts-casualties-at-24861.html | Navy Puts Casualties at 24,861 | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/500-gas-stations-here-run-dry-hundreds-of-others-face-shortage-many.html | 500 'Gas' Stations Here Run Dry; Hundreds of Others Face Shortage; Many Closed for Week-End to Save Stock -- Dealers' Counsel Scores Failure to Tap Middle West -- Assails Divided Control | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/child-care-program-approved-for-city-after-war-council-acts-mrs-es.html | CHILD CARE PROGRAM APPROVED FOR CITY; After War Council Acts Mrs. E.S. Gimbel Calls It Inadequate | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/allows-more-gas-in-western-states-opa-gives-c-rating-to.html | ALLOWS MORE 'GAS' IN WESTERN STATES; OPA Gives 'C' Rating to Occupational Holders of 'B' Books | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/vichy-unit-loses-heavily-twothirds-of-volunteers-for-russia-are.html | VICHY UNIT LOSES HEAVILY; Two-Thirds of 'Volunteers' for Russia Are Destroyed | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/asah-el-w-ivilellan-cotton-manufacturing-groups-former-head-dies-at.html | ASAH EL' W,,. IVI'LELLAN; Cotton Manufacturing Group's Former Head Dies at 74 | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/city-enforcement-of-opas-ceilings-attacked-in-court-mayors-use-of.html | CITY ENFORCEMENT OF OPA'S CEILINGS ATTACKED IN COURT; Mayor's Use of Short-Weight Law Challenged in Suit by Food Merchants | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/us-britain-name-expert-to-fuse-currency-plans.html | U.S., Britain Name Expert To Fuse Currency Plans | True | Special Cable to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/navy-will-test-youths-aviation-aspirants-here-to-be-examined-in.html | NAVY WILL TEST YOUTHS; Aviation Aspirants Here to Be Examined in High Schools | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/intrepid-is-launched-at-newport-news-mrs-jh-hoover-is-sponsor.html | INTREPID IS LAUNCHED AT NEWPORT NEWS; Mrs. J.H. Hoover Is Sponsor -- Madeleine Carroll Names Thuban | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/princeton-netmen-triumph.html | Princeton Netmen Triumph | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/elizabeth-p-olsen-n6a6-to-mapy-smith-collegesniorto-become-the.html | ELIZABETH P. OLSEN ]{N6A6 TO MAPY; Smith CollegeSeniorto Become the Bride of Lieut. Prentice C. Home of the Navy | True | Special to THE NP.w YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/15000-miners-out-wlb-wires-lewis-to-end-stoppages-telegram-urges.html | 15,000 MINERS OUT, WLB WIRES LEWIS TO END STOPPAGES; Telegram Urges Maintenance of Maximum Production to Support War Industries | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/cleveland-utility-men-strike.html | Cleveland Utility Men Strike | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/nurse-rescued-after-torpedoing-marries-in-church-where-requiem-had.html | Nurse Rescued After Torpedoing Marries In Church Where Requiem Had Been Said | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/us-coast-guards-crash-gate-of-the-duke-of-argylls-castle-kilted.html | U.S. Coast Guards 'Crash Gate' Of the Duke of Argyll's Castle; Kilted Nobleman Show Them Around, Gives Fish and Chips Lunch and Sings for Them -- Visitors Respond With 'Hot Jive' | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/canada-opens-new-loan-3-groups-promptly-subscribe-more-than-10-per.html | CANADA OPENS NEW LOAN; 3 Groups Promptly Subscribe More Than 10 Per Cent | True | | C1B 581771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/rubber-vs-gasoline.html | RUBBER VS. GASOLINE | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/close-friend-of-three-ings.html | Close Friend of Three ings | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/hull-silent-on-gandhi-talk-ban.html | Hull Silent on Gandhi Talk Ban | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/senate-votes-mortgage-surety.html | Senate Votes Mortgage Surety | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/monro-asks-airlines-to-plan-for-peace-bids-industry-adopt-program.html | MONRO ASKS AIRLINES TO PLAN FOR PEACE; Bids Industry Adopt Program for Post-War Obligations | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/new-frontier-plan-reported.html | New Frontier Plan Reported | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/election-by-mail-set-voting-of-state-bankers-to-be-held-from-may-1.html | ELECTION BY MAIL SET; Voting of State Bankers to Be Held From May 1 to 7 | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/join-princeton-trustees-dr-whipple-gen-osborn-and-hs-firestone-jr.html | JOIN PRINCETON TRUSTEES; Dr. Whipple, Gen Osborn and H.S. Firestone Jr. on Board | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/lost-cash-to-buy-bonds-workman-misses-1580-savings-in-theatre.html | 'LOST' CASH TO BUY BONDS; Workman Misses $1,580 Savings in Theatre -- Police Find It | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/store-sales-up-12-in-first-quarter-gain-last-month-was-7-above-same.html | STORE SALES UP 12% IN FIRST QUARTER; Gain Last Month Was 7% Above Same Period in 1942 -- 33% Rise in February | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/more-doctors-queried-36-of-those-listed-in-xray-case-are-called-for.html | MORE DOCTORS QUERIED; 36 of Those Listed in X-Ray Case Are Called for Examination | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/british-troops-fight-japanese-in-burma-24hour-battle-rages-near-one.html | BRITISH TROOPS FIGHT JAPANESE IN BURMA; 24-Hour Battle Rages Near One of Last Remaining Footholds | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/fordham-is-victor-by-20to3-count-routs-brooklyn-college-with-16.html | FORDHAM IS VICTOR BY 20-TO-3 COUNT; Routs Brooklyn College With 16 Hits and 12 Walks -- St. John's Trips Manhattan | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/new-zealands-anzac-day-us-bands-lead-big-parades-freyberg-sends.html | NEW ZEALAND'S ANZAC DAY; U.S. Bands Lead Big Parades -- Freyberg Sends Message | True | Special Cable to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/black-succeeds-to-waites-post.html | Black Succeeds to Waite's Post | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/miller-attacks-petrillos-ban-tells-radio-broadcasters-the-musicians.html | MILLER ATTACKS PETRILLO'S BAN; Tells Radio Broadcasters the Musicians Union Rule Hurts Fighting Forces' Morale | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/hero-in-a-poster-a-slacker-to-fbi-man-who-posed-for-painting-of.html | HERO IN A POSTER A SLACKER TO F.B.I.; Man Who Posed for Painting of Survivor of Bataan Held as Draft Evader | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/nuptials-are-held-of-patricia-bull-she-is-married-to-herbert-g.html | NUPTIALS ARE HELD OF PATRICIA BULL; She Is Married to Herbert G. Wellinoon Jr. in Chapel of St. James Episcopal Church | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/mme-chiangs-canada-trip-she-will-address-joint-session-of.html | MME. CHIANG'S CANADA TRIP; She Will Address Joint Session of Parliament in June | True | | C1B 581771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/nazis-seize-baltic-stock-confiscate-draft-animals-and-all-means-of.html | NAZIS SEIZE BALTIC STOCK; Confiscate Draft Animals and All Means of Transport | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/traffic-mishaps-decline-65-fewer-accidents-in-city-last-week-than.html | TRAFFIC MISHAPS DECLINE; 65 Fewer Accidents in City Last Week Than Year Ago | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/shop-men-honored-for-war-invention-two-willysoverland-foremen-get.html | SHOP MEN HONORED FOR WAR INVENTION; Two Willys-Overland Foremen Get American-Design Award for Their Shell Gauge | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/king-queen-informed.html | King, Queen Informed | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/i-french-unity-predicted-andre-maurois-says-spirit-of-resistance-to.html | I FRENCH UNITY PREDICTED; Andre Maurois Says Spirit of Resistance to Nazis Is Unbroken | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/news-of-food-home-dehydration-of-fruits-and-vegetables-is-explained.html | News of Food; Home Dehydration of Fruits and Vegetables Is Explained in Question and Answer Form | True | By Jane Holt | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/operator-acquires-15story-house-buys-from-bank-60family-apartment.html | OPERATOR ACQUIRES 15-STORY HOUSE; Buys From Bank 60-Family Apartment on E. 79th St. With $66,000 Rent Roll | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/italian.html | Italian | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/son-to-allan-fitzpatricks.html | Son to Allan Fitzpatricks | True | Special to T'= NEW YORK Ts. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/jersey-city-tops-red-wings-10-to-8-polli-winning-pitcher-in-a.html | JERSEY CITY TOPS RED WINGS, 10 TO 8; Polli Winning Pitcher in a Relief Role as Victors Take Third in Row | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/lohrman-slated-to-hurl-against-braves-today-in-giants-61st-home.html | Lohrman Slated to Hurl Against Brave's Today in Giants' 61st Home Opening; OTT'S TEAM TO USE LIVELY BASEBALL | True | By Louis Effrat | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/fi-n-mccbe.html | FI N. McCLXE | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/strikers-make-offer-to-bendix.html | Strikers Make Offer to Bendix | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/h-6ideon-wells-patholo6ist-dies-chlcago-university-professor.html | H. 6IDEON WELLS, PATHOLO6IST, DIES; Chlcago University Professor Emeritus Was Authority on CaNcer, Tuberculosis | True | Special to NEW'YORK Tz:s. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/frank-h-ladend01f.html | FRANK H, LADEND01F | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/debut-in-new-york-by-paola-novikova-russian-soprano-sings-before.html | DEBUT IN NEW YORK BY PAOLA NOVIKOVA; Russian Soprano Sings Before Large Town Hall Audience | True | R.L. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/hutchinson-outpoints-ruffin.html | Hutchinson Outpoints Ruffin | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/lviis-thomas-morris.html | lVII{S. THOMAS MORRIS | True | Special to TH NEW YOR' TI3S. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/ford-motor-of-canada-shareholders-hear-of-300-expansion-in-business.html | FORD MOTOR OF CANADA; Shareholders Hear of 300% Expansion in Business | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/opa-ceiling-rises-on-cellar-washer-householder-who-wants-to-sell.html | OPA CEILING RISES ON CELLAR WASHER; Householder Who Wants to Sell Old Machine Placed on Regular Dealer Basis | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/house-and-land-sold-at-hewlett.html | House and Land Sold at Hewlett | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/french-frontier-shut-no-reason-given-for-action-by-italian.html | FRENCH FRONTIER SHUT; No Reason Given for Action by Italian Authorities | True | Wireless to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/show-for-infirmary-fashion-in-headdress-will-open-tonight-at.html | SHOW FOR INFIRMARY; 'Fashion in Headdress' Will Open Tonight at Wildenstein | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/russias-break-with-poland.html | RUSSIA'S BREAK WITH POLAND | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/edna-may-oliver-left-156000.html | Edna May Oliver Left $156,000 | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/wheat-price-dips-in-quiet-trading-spreading-and-local-deals-furnish.html | WHEAT PRICE DIPS IN QUIET TRADING; Spreading and Local Deals Furnish Much of Business in Chicago Market | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/group-tops-quota-in-red-cross-drive-womens-general-committee.html | GROUP TOPS QUOTA IN RED CROSS DRIVE; Women's General Committee Reports $1,025,542 Raised | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/lawyer-guilty-in-fraud-louis-schlefer-convicted-of-1500-extortion.html | LAWYER GUILTY IN FRAUD; Louis Schlefer Convicted of $1,500 Extortion From Realty Man | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/brooklyn-house-bought-buyer-will-occupy-east-27th-street-property.html | BROOKLYN HOUSE BOUGHT; Buyer Will Occupy East 27th Street Property | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/german.html | German | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/oregon-flier-now-ranking-ace.html | Oregon Flier Now Ranking Ace | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/king-queen-celebrate-london-gives-little-attention-to-20th-wedding.html | KING, QUEEN CELEBRATE; London Gives Little Attention to 20th Wedding Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/sinking-survivors-here-8-of-crew-of-50-on-a-us-merchant-ship-lost.html | SINKING SURVIVORS HERE; 8 of Crew of 50 on a U.S. Merchant Ship Lost in Torpedoing | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/elected-as-president-of-federal-architects.html | Elected as President Of Federal Architects | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/irs-vvfft-h-gulick.html | IRS. VVffT H. GULICK | True | Special to T NEW YORK TISS. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/quiet-on-the-eastern-front.html | QUIET ON THE EASTERN FRONT | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/maierlaffcy.html | MaierLaffcy | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/reported-slur-against-general-mikhailovitch-as-a-traitor-stirs.html | Reported Slur Against General Mikhailovitch As a. Traitor Stirs Anger in Argentina | True | Wireless to THE NEW YORK TIMES. | C1B 581771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/padilla-hit-us-critics-minister-scores-impatience-of-mexicans-on.html | PADILLA HIT U.S. CRITICS; Minister Scores 'Impatience' of Mexicans on Our Aid | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/sports-of-the-times-mr-brannick-tosses-a-few-harpoons.html | Sports of the Times; Mr. Brannick Tosses a Few Harpoons | True | Reg. U.S. Pat. Off. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/ballet-offers-3-classics-petrushka-threecornered-hat-and-aurora-are.html | BALLET OFFERS 3 CLASSICS; 'Petrushka,' 'Three-Cornered Hat' and 'Aurora' Are Seen | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/charles-c-abbott.html | CHARLES C. ABBOTT | True | Special to TH NEW YORK TIZZIES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/foreign-planes-over-bulgaria.html | Foreign Planes Over Bulgaria | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/brazil-denies-deal-to-release-germans-contends-her-diplomats-are.html | BRAZIL DENIES DEAL TO RELEASE GERMANS; Contends Her Diplomats Are Illegally Held by Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/movie-cashier-balks-a-dynamite-robber-ignores-threat-to-blow-up.html | MOVIE CASHIER BALKS A 'DYNAMITE ROBBER; Ignores Threat to Blow Up Office and Suspect Is Jailed | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/20269-wager-1448130-at-jamaica-as-bally-boy-long-shot-wins-feature.html | 20,269 Wager $1,448,130 at Jamaica as Bally Boy, Long Shot, Wins Feature; ATKINSON'S MOUNT IS FIRST AT $65.10 | True | By Robert F. Kelley | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/army-film-by-capra-to-be-seen-by-public-prelude-to-war-to-be.html | ARMY FILM BY CAPRA TO BE SEEN BY PUBLIC; 'Prelude to War' to Be Released to Theatres Next Month | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/must-color-arsenic-insecticide.html | Must Color Arsenic Insecticide | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/king-haakon-sees-tie-in-cup-final-british-armyraf-draw-at-22-before.html | KING HAAKON SEES TIE IN CUP FINAL; British Army-R.A.F. Draw at 2-2 Before 31,000 Cancels Soccer Trophy Ceremony | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/opa-acts-to-drop-can-grade-labels-its-attorneys-are-instructed-to.html | OPA ACTS TO DROP CAN GRADE LABELS; Its Attorneys Are Instructed to Revise Order for Certain Foods in 1943 Pack | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/another-good-traveler.html | ANOTHER GOOD TRAVELER | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/nassau-raises-pay-of-employes-7-1210-suffolk-supervisors-also-vote.html | NASSAU RAISES PAY OF EMPLOYES 7 1/2-10%; Suffolk Supervisors Also Vote Some Increases | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/compromise-seen-on-refugee-help-bermuda-conference-believed-agreed.html | COMPROMISE SEEN ON REFUGEE HELP; Bermuda Conference Believed Agreed on Plan to Move Victims to Africa | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/brazil-gets-another-sub-chaser.html | Brazil Gets Another Sub Chaser | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/solomon-trial-date-set-excity-official-to-face-court-may-10-in.html | SOLOMON TRIAL DATE SET; Ex-City Official to Face Court May 10 in Stirrup-Pump Case | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/12000-for-soviet-child-relief.html | 12,000 for Soviet Child Relief | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/capt-granville-8-hoey-head-of-key-west-naval-station-had-taught-at.html | CAPT. GRANVILLE '8. HOEY; Head of Key West Naval Station Had Taught at Annapolis | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/costa-victor-over-callura.html | Costa Victor Over Callura | True | | C1B 581771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/opa-completes-tentative-program-to-permit-higher-liquor-markups.html | OPA Completes Tentative Program To Permit Higher Liquor Mark-Ups; Wholesalers Would Be Given Leeway of 15% and Retailers Approximately 35% Above Their Costs June 1 | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/3-children-saved-in-blaze-firemen-reach-brothers-trapped-in-home.html | 3 CHILDREN SAVED IN BLAZE; Firemen Reach Brothers Trapped in Home -- All Are Injured | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/proves-injured-eye-good-by-downing-3-japanese.html | Proves Injured Eye Good By Downing 3 Japanese | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/navy-denies-ranger-was-sunk-by-uboat.html | Navy Denies Ranger Was Sunk by U-Boat | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/combat-units-fly-to-job-1000000-pounds-of-supplies-also-carried-by.html | COMBAT UNITS FLY TO JOB; 1,000,000 Pounds of Supplies Also Carried by Air | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/chinese.html | Chinese | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/ruth-e-treadwell-bride-wedding-to-augustus-w-merwin-held-in-wilton.html | RUTH E. TREADWELL BRIDE; Wedding to Augustus W. Merwin Held in Wilton, Conn., Church | True | Spectal to THE NEV YoRc TLs. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/screen-news-here-and-in-hollywood-sub-busters-picture-about-coast.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Sub Busters,' Picture About Coast Guard, Set at Columbia -- Briskin to Produce | True | By Telephone To the New York Times. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/nyu-turns-back-city-college-nine-unbeaten-violets-triumph-by-6-to-5.html | N.Y.U. Turns Back City College Nine; UNBEATEN VIOLETS TRIUMPH BY 6 TO 5 | True | By James Robbins | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/george-a-shead.html | GEORGE A. SHEAD | True | Special to TE NEW YOI TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/japanese-claim-capture-of-stilwell-says-paris.html | Japanese Claim Capture Of Stilwell, Says Paris | True | By the United Press. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/rise-in-puerto-rico-food-nearfamine-eased-by-increase-in-farm.html | RISE IN PUERTO RICO FOOD; Near-Famine Eased by Increase in Farm Production | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/3-are-made-referees-to-succeed-poletti-post-in-mexican-bond-group.html | 3 ARE MADE REFEREES TO SUCCEED POLETTI; Post in Mexican Bond Group Hearings Filled by Pecora | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/vacation-school-for-pupils-5-to-11-hunter-plans-to-help-care-for.html | VACATION SCHOOL FOR PUPILS 5 TO 11; Hunter Plans to Help Care for Children of Working Parents Next Summer | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/bishops-in-new-nazi-labor-protest.html | Bishops in New Nazi Labor Protest | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/walker-succeeds-hillman.html | Walker Succeeds Hillman | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/americans-bury-men-they-killed-fleeing-germans-abandoned-fallen.html | AMERICANS BURY MEN THEY KILLED; Fleeing Germans Abandoned Fallen Comrades on North Tunisian Sector | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/jersey-cadet-missing-in-florida.html | Jersey Cadet Missing in Florida | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/tea-at-art-show-today.html | Tea at Art Show Today | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/dress-pay-no-curb-to-city-industry-competitive-production-unhurt-by.html | DRESS PAY NO CURB TO CITY INDUSTRY; Competitive Production Unhurt by 7% Pay Rise, Employers and Union Agree | True | | C1B 581771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/victoria-home-to-gain-mrs-db-mulligan-to-give-tea-musicale-on.html | VICTORIA HOME TO GAIN; Mrs. D.B. Mulligan to Give Tea, Musicale on Thursday | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/scores-wlb-decision-telephone-union-charges-slash-of-pay-rise-is.html | SCORES WLB DECISION; Telephone Union Charges Slash of Pay Rise Is 'Arbitrary' | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/inflation-danger-seen-in-us-blocs-guaranty-survey-warns-on.html | INFLATION DANGER SEEN IN U.S. BLOCS; Guaranty Survey Warns on Protecting Price Controls Against Pressure Groups | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/votes-to-bar-third-term-new-hampshire-senate-takes-a-stand-on.html | VOTES TO BAR THIRD TERM; New Hampshire Senate Takes a Stand on Presidency | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/ettts-e-doyle.html | ET.T.Ts E. DOYLE | True | Special to NEW YORK WIB | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/bank-sells-two-bronx-houses.html | Bank Sells Two Bronx Houses | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/shun-war-models-for-us-contracts-underwear-makers-gamble-on.html | SHUN 'WAR MODELS' FOR U.S. CONTRACTS; Underwear Makers Gamble on Government Business With Slim Supplies | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/two-naturalists-win-gold-medals-national-academys-elliot-awards.html | TWO NATURALISTS WIN GOLD MEDALS; National Academy's Elliot Awards, 1935-36, Go to Drs. E.H. Colbert, R.C. Murphy | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/polish-envoy-sees-wells.html | Polish Envoy Sees Wells | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/british.html | British | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/3-join-cotton-exchange.html | 3 Join Cotton Exchange | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/gort-hails-philippines-governor-of-malta-exchanges-messages-with.html | GORT HAILS PHILIPPINES; Governor of Malta Exchanges Messages With Quezon | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/prince-on-ellis-island-ludovic-pignatelli-is-held-for-deportation.html | PRINCE ON ELLIS ISLAND; Ludovic Pignatelli Is Held for Deportation Hearing | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/opa-to-freeze-prices-for-meals-on-coast-april-4-to-10-ceiling-is.html | OPA TO FREEZE PRICES FOR MEALS ON COAST; April 4 to 10 Ceiling Is Set for 3 States, Effective Saturday | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/times-scythe-in-tunisia.html | TIME'S SCYTHE IN TUNISIA | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/say-we-must-crush-our-fascist-foes-grew-somervell-cecil-brown-and.html | SAY WE MUST CRUSH OUR FASCIST FOES; Grew, Somervell, Cecil Brown and Dr. Fox Agree Enemy Forces Must Be Annihilated | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/artists-to-depict-actual-war-scenes-men-of-new-war-artist-units.html | ARTISTS TO DEPICT ACTUAL WAR SCENES; Men of New War Artist Units Already Are at Front | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/britain-names-aides-to-food-conference-rk-law-now-at-refugee.html | BRITAIN NAMES AIDES TO FOOD CONFERENCE; R.K. Law, Now at Refugee Meetings, to Head Delegation | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/poles-denounced-russia-charges-exiled-cabinet-aids-nazis-in.html | POLES DENOUNCED; Russia Charges Exiled Cabinet Aids Nazis in 'Massacre' Case | True | By Ralph Parker | C1B 581771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/polishsoviet-rift-seen-as-nazi-work-british-are-expected-to-try-to.html | POLISH-SOVIET RIFT SEEN AS NAZI WORK; British Are Expected to Try to Restore Relations Upset by Goebbels Propaganda | True | By Raymond Daniell | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/new-nazifinn-pact-reported.html | New Nazi-Finn Pact Reported | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/dress-sales-spurt-fall-coats-sought-influx-of-buyers-is-expected.html | DRESS SALES SPURT; FALL COATS SOUGHT; Influx of Buyers Is Expected Here Soon to Fill Their Fall Requirements | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/atlantic-charter-is-urged-as-guide-olive-says-postwar-planning.html | ATLANTIC CHARTER IS URGED AS GUIDE; Olive Says Post-War Planning Should Be Within the 'Four Freedoms' | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/coffee-agreement-extended-to-oct-44-success-of-the-interamerican.html | COFFEE AGREEMENT EXTENDED TO OCT., '44; Success of the Inter-American Pact Prompts Move | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/austrian-executions-by-nazis-rise-to-125-two-frenchmen-reported.html | AUSTRIAN EXECUTIONS BY NAZIS RISE TO 125; Two Frenchmen Reported Killed in Paris Area for Rail Sabotage | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/66000-men-1700-planes-lost-by-axis-in-tunisia-since-january.html | 66,000 Men, 1,700 Planes Lost By Axis in Tunisia Since January | True | Wireless to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/fochs-grandson-saved-fellow-raf-pilot-lands-rescues-him-from-enemy.html | FOCH'S GRANDSON SAVED; Fellow R.A.F. Pilot Lands, Rescues Him From Enemy Territory | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/mrs-orlove-to-be-guest-will-be-honored-at-tea-today-by-mrs-edgar-w.html | MRS. ORLOVE TO BE GUEST; Will Be Honored at Tea Today by Mrs. Edgar W. Leonard | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/prisoners-address-corrected.html | Prisoner's Address Corrected | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/argentine-chambers-reelect-chairmen-government-man-heads-senate.html | ARGENTINE CHAMBERS RE-ELECT CHAIRMEN; Government Man Heads Senate -- Deputies Pick Opponent | True | Special Cable to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/limits-aid-to-strikers-pennsylvania-court-says-jobless-benefits-had.html | LIMITS AID TO STRIKERS; Pennsylvania Court Says Jobless Benefits Had Another Aim | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/encyclopaedia-is-175-exhibit-in-chicago-will-celebrate-britannicas.html | ENCYCLOPAEDIA IS 175; Exhibit in Chicago Will Celebrate Britannica's Birthday | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/brockzadora.html | BrockZadora | True | Special to TH NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/ruling-on-42-ball-defended-by-frick-national-league-head-says-use.html | RULING ON '42 BALL DEFENDED BY FRICK; National League Head Says Use of Last Year's Supply Breaks No Agreement | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/carolyn-a-chance-clergymans-bride-lawyer-married-to-rev-duncan.html | CAROLYN A. CHANCE CLERGYMAN'S BRIDE; Lawyer Married to Rev. Duncan Howlett in Summit, N. J. | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/dick-powell-in-hospital.html | Dick Powell in Hospital | True | Special to THE NEW YORK TIMES. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/j-w-miner.html | J. W. MINER | True | Special to THE NIW YORK TIS. | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/cj-farley-on-stand-assails-la-guardia-treated-as-a-political.html | C.J. FARLEY ON STAND, ASSAILS LA GUARDIA; Treated as a Political Football, Accused Slayer Declares | True | | C1B 581771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/robert-d-emslie-deii-of-umpires-canadian-who-worked-in-the-national.html | .ROBERT D.. EMSLIE, DEI,I OF. UMPIRES; Canadian Who Worked in the National League 34 Years Dies in Home at && | True | | C1B 581771 |
| 1943-04-27 | 1943-04-27 | https://www.nytimes.com/1943/04/27/archives/harriet-ricketson-affianced.html | Harriet Ricketson Affianced | True | Specsa3 to Tr ISW YORK TS. | C1B 581771 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/moscow-uses-suspend.html | Moscow Uses "Suspend" | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/398228-for-child-care-fwa-will-assist-schools-in-20-new-york.html | $398,228 FOR CHILD CARE; FWA Will Assist Schools in 20 New York Communities | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/year-more-needed-to-equip-our-army-somervell-says-allies-to-be.html | YEAR MORE NEEDED TO EQUIP OUR ARMY, SOMERVELL SAYS; Allies to Be Fully Supplied by End of 1943, He Tells U.S. Chamber of Commerce KING SEES U-BOAT CONTROL Not End of Menace, He Warns -- Green Pledges Labor Aid, if Management Helps YEAR MORE NEEDED TO EQUIP OUR ARMY | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/lily-pons-sponsors-ship.html | Lily Pons Sponsors Ship | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/miss-tunison-engaged-will-be-bride-of-ensign-eugene-l-hoch-a.html | MISS TUNISON ENGAGED; Will Be Bride of Ensign Eugene L. Hoch, a Medical Student | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/morse-birthday-marked-telegraphic-club-meets-at-statue-on-central.html | MORSE BIRTHDAY MARKED; Telegraphic Club Meets at Statue on Central Park Mall | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/tojos-invasion-plan-reported-by-koreans-admiral-and-general-chosen.html | TOJO'S INVASION PLAN REPORTED BY KOREANS; Admiral and General Chosen to Attack U.S., They Say | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/price-violations-on-rayons-charged-29-firms-named-in-criminal.html | PRICE VIOLATIONS ON RAYONS CHARGED; 29 Firms Named in Criminal Informations Filed in the Federal Court | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/uruguay-ratifies-loan-cabinet-backs-20000000-deal-with-exportimport.html | URUGUAY RATIFIES LOAN; Cabinet Backs $20,000,000 Deal With Export-Import Bank | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/producer-at-19-his-debut-tonight-jimmy-elliott-actor-in-cast-of.html | PRODUCER AT 19; HIS DEBUT TONIGHT; Jimmy Elliott, Actor in Cast of 'Junior Miss,' to Offer 'The First Million' COMEDY OF THE OZARKS Todd Announces Plans for Two New Shows, One of Them Set for June 15 | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/vc-honors-allout-raid-raf-flier-led-bombing-attack-from-which-no.html | V.C. HONORS 'ALL-OUT' RAID; R.A.F. Flier Led Bombing Attack From Which No Plane Returned | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/excerpts-from-speeches-by-somervell-and-others-at-us-chamber.html | Excerpts From Speeches by Somervell and Others at U.S. Chamber Meeting | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/3-us-planes-land-in-portugal.html | 3 U.S. Planes Land in Portugal | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/need-for-balance-priorities-conflict-is-viewed-as-cry-for-a-war.html | Need for Balance, Priorities Conflict Is Viewed as Cry For a War Cabinet With Overall Say | True | By Arthur Krockspecial To the New York Times. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/finnish.html | Finnish | True | | C1B 581808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/wpb-releases-cans-for-13-more-foods-acts-on-plea-of-wfa-to-step-up.html | WPB RELEASES CANS FOR 13 MORE FOODS; Acts on Plea of WFA to Step Up Use of Stocks and Obtain Maximum Pack in 1943 CARLOAD AVERAGE DOWN ODT Reports Figure Dropped in February -- Other Action by the War Agencies | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/carl-b-marshall-member-of-investment-firm-was-active-in-red-cross.html | CARL B. MARSHALL; Member of Investment Firm Was Active in Red Cross Work | True | 8peciat to TH N,W YORK TI,IEB. i | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/edgar-a-josselyn-of-retired-architect-a-founder-beaux-arts-society.html | EDGAR A. JOSSELYN of; Retired Architect a Founder Beaux Arts Society | True | Special to T N YORK Trwm, S. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/sovietpolish-rift-is-healing-ties-suspended-not-broken-sovietpolish.html | Soviet-Polish Rift Is Healing; Ties Suspended, Not Broken; SOVIET-POLISH RIFT BELIEVED HEALING | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/insurance-concern-gains-northwestern-national-reports-advances-made.html | INSURANCE CONCERN GAINS; Northwestern National Reports Advances Made Last Year | True |  | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/something-wrong.html | Something Wrong | True | O.H. SANDMAN | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/dr-adolph-reich-gynecologist-was-on-staff-of-polyclinic-for-40.html | DR. ADOLPH REICH; Gynecologist Was on Staff of Polyclinic for 40 Years | True |  | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/nazi-looting-held-biggest-in-history-ruthlessness-of-the-hitler.html | NAZI LOOTING HELD BIGGEST IN HISTORY; ' Ruthlessness' of the Hitler Regime in Occupied Europe Emphasized by BEW WHOLE INDUSTRIES TAKEN Estimate of $36,000,000,000 to End of 1941 Is Made in Summary of Plunderings | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/h-fezaiieoldest-stevehsgraduate-professor-emeritus-since-30-of.html | H. FEZAIIE;OLDEST STEVEHSGRADUATE; ProfesSor Emeritus Since '30 of MeC.ha'ncal Engineering Dies-in. Summit at 86 w;;, ' , J01'NED FACULTY IN 1917 Institute Alumnus of 1876 Began on Iron Age Staff-, Wrote Novels and Plays | True | Special to TtE NEW YORK TIS. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/the-tax-bill-delay.html | THE TAX BILL DELAY | True |  | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/shipping-off-greece-attacked.html | Shipping Off Greece Attacked | True |  | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/the-archbishop-on-his-tour-of-the-holy-land.html | THE ARCHBISHOP ON HIS TOUR OF THE HOLY LAND | True |  | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/12-fund-chairmen-named-finance-insurance-men-to-work-in-new-york.html | 12 FUND CHAIRMEN NAMED; Finance, Insurance Men to Work in New York Campaign | True |  | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/venezuela-closes-year-with-a-surplus-president-envisages-an-upward.html | VENEZUELA CLOSES YEAR WITH A SURPLUS; President Envisages an Upward Turn in Trade Balance | True | Special Cable to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/retail-furriers-ask-opa-to-revise-order-mpr-178-declared-unworkable.html | RETAIL FURRIERS ASK OPA TO REVISE ORDER; MPR 178 Declared Unworkable and Inequitable by Gold | True |  | C1B 581808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/draft-deferments-urged-on-industry-dr-newman-of-us-office-of.html | DRAFT DEFERMENTS URGED ON INDUSTRY; Dr. Newman of U.S. Office of Education Gives Plan to Keep 'Indispensable' Men | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/7th-regiment-group-to-dine.html | 7th Regiment Group to Dine | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/continental-can-earns-5041180-profit-for-year-ended-march31-equals.html | CONTINENTAL CAN EARNS $5,041,180; Profit for Year Ended March31 Equals $1.77 a Share, Against $2.66 in Previous Period 1942 NET WAS $7,581,555 Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/peonage-charge-quashed-technicality-voids-us-sugar-indictments-in.html | PEONAGE CHARGE QUASHED; Technicality Voids U.S. Sugar Indictments in Florida | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/french.html | French | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/moves-pressure-cookers-agriculture-department-aids-the-home-canning.html | MOVES PRESSURE COOKERS; Agriculture Department Aids the Home Canning of Goods | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/george-w-smith-retired-butcher-of-seaford-91-sold-meat-from-wagon.html | GEORGE W. SMITH; Retired Butcher of Seaford, 91, Sold Meat From Wagon | True | Special to T YORK nS. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/muselier-slated-as-aide-to-giraud-exchief-of-gaullist-navy-is.html | MUSELIER SLATED AS AIDE TO GIRAUD; Ex-Chief of Gaullist Navy Is Expected in Algiers Soon With Offer of Service MOVE LINKED TO BIZERTE Admiral Who Built Defenses of Port Is Looked Upon as Allied Asset in Siege | True | Wireless to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/miss-ohahey-wed-to-john-robinson-wears-ivory-satin-iwh-at-her.html | MISS OHAHEY:WED TO JOHN ROBINSOH; ! Wears Ivory .Satin] (i(wh. at Her Ms:triage in' SJiMark's Church, Jea?, Sights ?' . . - -': .- ., t FATHER ESCORTS BRIDE . Mrs. John J. Ludwig Serves as Honor Matron -- Ensign Walter.Spies Best Man | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/shortage-of-gas-hits-jersey-farms-plan-to-increase-production.html | SHORTAGE OF 'GAS' HITS JERSEY FARMS; Plan to Increase Production Menaced as Plowing Is Delayed in 5 Counties ORCHARDS ALSO IN PERIL But State Oil Chief Predicts Relief by Week-End -- 250 More City Stations Dry | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/mary-teeves-to-be-wed.html | Mary Steeves to Be Wed | True | Special to TZ: ZZ:'" Yo:r Tn4g | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/general-motors-lists-profit-for-1st-quarter-at-33074031-earnings.html | General Motors Lists Profit For 1st Quarter at $33,074,031; Earnings Equivalent to 71 Cents a Share on Common Stock -- $7,655,259 Set Aside for Post-War Rehabilitation GENERAL MOTORS LISTS ITS PROFITS | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/asks-more-women-in-radio-industry-selective-service-aide-also-urges.html | ASKS MORE WOMEN IN RADIO INDUSTRY; Selective Service Aide Also Urges Use of Men Over 45 to Fill Vacancies | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/tung-oil-production-retarded-by-weather-commerce-division-puts.html | TUNG OIL PRODUCTION RETARDED BY WEATHER; Commerce Division Puts Yield for '42 at 6,500,000 Pounds | True | Special to THE NEW YORK TIMES. | C1B 581808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/the-bishop-is-introduced-to-an-american-menu-in-england.html | THE BISHOP IS INTRODUCED TO AN AMERICAN MENU IN ENGLAND | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/candy-plant-gets-e-pennant.html | Candy Plant Gets 'E' Pennant | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/back-soviet-executions-boston-labor-representatives-deplore.html | BACK SOVIET EXECUTIONS; Boston Labor Representatives Deplore Sympathy for 'Spies' | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/ms-i-p-_o.html | ms. i P. _o | True | Special to Yo s. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/miss-ethel-m-jackson-wed-in-pensacola-to-ensign-r-s-maclntire-naval.html | miss Ethel M. Jackson Wed in Pensacola To Ensign R. S. Maclntire, Naval Air Arm | True | Special to THE NEW YOP . | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/red-sox-launch-home-season-by-breaking-yanks-threegame-winning.html | Red Sox Launch Home Season by Breaking Yanks' Three-Game Winning Streak; HUGHSON TOPPLES M'CARTHYMEN, 5-1 Yanks Reach Red Sox Pitcher for 12 Blows, but Leave 14 Runners Stranded RUSSO'S WILDNESS COSTLY Passes Figure in All Runs by Boston, Which Makes Only 6 Hits Off 3 Hurlers | True | By James P. Dawsonspecial To the New York Times. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/stengel-fracture-not-set-yet.html | Stengel Fracture Not Set Yet | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/wg-carey-jr-elected-to-vestry-of-trinity-yale-towne-head-named-to.html | W.G. CAREY JR. ELECTED TO VESTRY OF TRINITY; Yale & Towne Head Named to Post Vacated by Willkie | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/india-threatened-by-moslems-stand-communal-strife-feared-if-british.html | INDIA THREATENED BY MOSLEMS STAND; Communal Strife Feared if British Pursue Plans for a Federated Regime ZIONISTS COME UNDER FIRE League Assails 'Propaganda' to Lift Palestine Bars to Jewish Immigration | True | By Herbert L. Matthewswireless To the New York Times. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/traders-inactive-in-wheat-market-professionals-await-deadline.html | TRADERS INACTIVE IN WHEAT MARKET; Professionals Await Deadline Friday When Federal Loans on Cash Grain Mature PRICES STEADY TO 3/8c OFF Supply of Corn Fails to Meet Demand -- Rye Shows Rises of 3/8 to 1/2 Cent | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/japanese.html | Japanese | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/more-outside-48hour-week.html | More Outside 48-Hour Week | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/plant-changes-forecast-improved-airplanes-will-require-shifts.html | PLANT CHANGES FORECAST; Improved Airplanes Will Require Shifts, Company Head Says | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/rev-arthur-spaulding-retired-pastor-of-presbyterian-church-at-salem.html | REV. ARTHUR SPAULDING; Retired Pastor of Presbyterian Church at Salem, N:.Y. | True | Special to Trim ORK s. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/eva-vientzendorff-troth-upper-montclair-girl-fiancee-of-david-wark.html | EVA [VIENTZENDORFF TROTH; Upper Montclair Girl ,Fiancee of David Wark of England | True | Special to T NW roRx Tzs. | C1B 581808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/church-council-called-pacifist-refusal-to-actively-further-the-war.html | CHURCH COUNCIL CALLED PACIFIST; Refusal 'to Actively Further the War Effort' Charged by New Organization CHAPLAINS ARE INVOLVED Protestant Group at Pittsburgh Says Older Rivals Dictate Service Appointments | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/royal-nap-takes-jamaica-feature-paying-1480-lazy-f-ranch-entry.html | ROYAL NAP TAKES JAMAICA FEATURE; Paying $14.80; Lazy F Ranch Entry Scores by Neck Over Favored Bill Siekle HICKORY HEAD GAINS SHOW Birch Rod Triumphs in Sixth Race as Bull Reigh, 4-5, Runs Out of Money | True | By Bryan Field | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/italian.html | Italian | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/italian-bids-hitler-launch-raids-on-united-states.html | Italian Bids Hitler Launch Raids on United States | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/dh-would-ease-bond-redemption-seeks-approval-of-court-for-extension.html | D.&H. WOULD EASE BOND REDEMPTION; Seeks Approval of Court for Extension of Maturity on $50,000,000 Issue OFFERS 10% PAYMENT NOW Remainder Would Continue to Receive 4% Interest and Become Due May 1, 1963 | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/begins-train-seat-inquiry-the-florida-east-coast-acts-on-word-of.html | BEGINS TRAIN SEAT INQUIRY; The Florida East Coast Acts on Word of Black Market | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/pennsylvania-strikes-spread.html | Pennsylvania Strikes Spread | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/service-mens-club-held-up-by-britain-proposed-angloamerican-legion.html | SERVICE MEN'S CLUB HELD UP BY BRITAIN; Proposed Anglo-American Legion Delayed by Hint of Politics | True | Wireless to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/german.html | German | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/nazis-still-rushing-troops-to-bulgaria-saboteurs-said-to-have.html | NAZIS STILL RUSHING TROOPS TO BULGARIA; Saboteurs Said to Have Burned Oslo Slave Labor Exchange | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/wire-byrnes-on-labeling-consumer-groups-push-fight-for-grading-of.html | WIRE BYRNES ON LABELING; Consumer Groups Push Fight for Grading of Canned Goods | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/lymanlewis.html | LymanLewis | True | Special to THE NEW YOE T.s. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/preserving-rules-puzzling-agriculture-department-folder-among-other.html | Preserving Rules Puzzling Agriculture Department Folder Among Other Things Stumps Farmer | True | J.N. DODD | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/purnell-opposes-longer-work-week-it-may-retard-steel-output-he.html | PURNELL OPPOSES LONGER WORK WEEK; It May Retard Steel Output, He Reports to Share Holders | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/civilian-unit-to-get-equality-in-wpb-order-late-this-week-will-give.html | CIVILIAN UNIT TO GET EQUALITY IN WPB; Order Late This Week Will Give It Claimant Ranking on Par With Army, Navy CONGRESS MOVE OFFSET Byrnes Support Is Expected -- Office Under Whiteside Will Have New Name | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 581808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/diplomat-exchange-plan-swedish-official-negotiates-for.html | DIPLOMAT EXCHANGE PLAN; Swedish Official Negotiates for Chilean-Japanese Transfer | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/republicans-called-to-tax-bill-caucus-they-will-meet-on-monday-just.html | REPUBLICANS CALLED TO TAX BILL CAUCUS; They Will Meet on Monday Just Before House Resumes Debate | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/irginia-tn-prospecti-bride-graduate-of-miss-beards-is-engaged-to.html | /IRGINIA TN PROSPECTI BRIDE; Graduate of Miss Beard's is Engaged to Staff Sergeant James F. Black, U. S. A. WENT TO EDGEWOOD PARK Her Fiance Attended Pingry School and RutgerswCouple to Be Wed Next Month | True | Special to Tr I'v YOR T]338. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/mis-morris-cttiistatos.html | MIS. MORRIS CttIISTATOS | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/deny-violating-shoe-rationing.html | Deny Violating Shoe Rationing | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/chinese-express-anxiety.html | Chinese Express Anxiety | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/thugs-lose-half-of-loot-drop-592-in-haste-to-escape-after-seizing.html | THUGS LOSE HALF OF LOOT; Drop $592 in Haste to Escape After Seizing $1,000 in Brooklyn | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/british-knock-out-nazi-radio.html | British Knock Out Nazi Radio | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/soviet-loophole-is-given-to-poles-mistranslation-seen-in-moscow-in.html | SOVIET LOOPHOLE IS GIVEN TO POLES; Mistranslation Seen in Moscow in Note 'Suspending' Russian-Polish Diplomatic Tie SIKORSKI ALOOFNESS IRKS Stalin Believed Annoyed Over Polish Premier's Failure to Lend a Hand to Red Army | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/tunisian-victory-now-being-filmed-british-army-photographers.html | TUNISIAN VICTORY' NOW BEING FILMED; British Army Photographers Preparing Official Record as Sequel to 'Desert Victory' U.S. TROOPS TO BE SHOWN Chief of 8th Army's Camera Men Hopes Series Will Keep Up Till Berlin Is Reached | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/bownblsek.html | BownBlsek | True | SDecial to TH IIW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/white-sox-release-three.html | White Sox Release Three | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/mary-o-brewer-is-web-bride-of-percy-c-pell-archivist-of-british.html | MARY O. BREWER IS WEB; Bride of Percy C. Pell, Archivist of British Legation, Mxico City Bpec | True | [a.t to TH NSW YOK] Tnu=s. -- | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/wlb-moves-to-ease-hodline-order-will-ask-byrnes-to-authorize-an-in.html | WLB MOVES TO EASE 'HOLD-LINE' ORDER; Will Ask Byrnes to Authorize an Interpretation Authorizing Wage Rises in Some Cases WLB MOVES TO EASE 'HOLD-LINE' ORDER | True | By Louis Starkspecial To the New York Times. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/giants-start-polo-grounds-campaign-by-routing-braves-dodgers-beat.html | Giants Start Polo Grounds Campaign by Routing Braves; Dodgers Beat Phils; GORDON TOP FIGURE IN 11-TO-3 VICTORY Giants' Recruit Gets Homer, Triple, Single as Mayor and Other Notables Look On LOHRMAN STIFLES BRAVES Cold Keeps Crowd to 6,946, Smallest Ever to Watch an Opener at Polo Grounds | True | By John Drebinger | C1B 581808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/soft-coal-strike-saturday-set-by-lewis-defying-wlb-26000-miners.html | SOFT COAL STRIKE SATURDAY SET BY LEWIS, DEFYING WLB; 26,000 MINERS ALREADY IDLE; UNION FOR A TEST POLICY Group Asks That Government Order Parleys Resumed STEEL INDUSTRY IN DANGER Has Supplies Only for 2 Weeks, Olds Reveals -- Anthracite Tie-Up Also Threatened COAL STRIKE MAY 1 IS LEWIS DEADLINE | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/newark-triumphs-over-buffalo-21-holcombe-outpitches-roscoe-as-bears.html | NEWARK TRIUMPHS OVER BUFFALO, 2-1; Holcombe Outpitches Roscoe as Bears Make Both Runs in Second Inning ROCCO HITS FOR CIRCUIT Delivers in Seventh to Ruin Shutout -- Bisons Are Held to 6 Safeties | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/large-dwelling-sold-in-upper-montclair-other-jersey-sales-completed.html | LARGE DWELLING SOLD IN UPPER MONTCLAIR; Other Jersey Sales Completed in Westfield and Bayonne | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/appoints-david-keppel-national-arts-gallery-names-him-associate.html | APPOINTS DAVID KEPPEL; National Arts Gallery Names Him Associate Prints Curator | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/giants-get-lombardi-for-ryan-and-poland-braves-take-rookie.html | GIANTS GET LOMBARDI FOR RYAN AND POLAND; Braves Take Rookie Infielder and Catcher for Veteran | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/south-africa-at-war.html | SOUTH AFRICA AT WAR | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/plea-for-industry-after-war-is-heard-gen-delafield-urges-contract.html | PLEA FOR INDUSTRY AFTER WAR IS HEARD; Gen. Delafield Urges Contract Adjustment Boards Now | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/stocks-affected-by-labor-unrest-price-range-narrow-and-trade-less.html | STOCKS AFFECTED BY LABOR UNREST; Price Range Narrow and Trade Less Active -- Bond Market Busy and Higher | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/named-by-donahue-coe-as-director-of-radio.html | Named by Donahue & Coe As Director of Radio | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/knox-press-parley-for-senators.html | Knox Press Parley for Senators | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/russian.html | Russian | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/republic-to-make-32-feature-films-24-westerns-8-roy-rogers-pictures.html | REPUBLIC TO MAKE 32 FEATURE FILMS; 24 Westerns, 8 Roy Rogers Pictures Also Listed | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/program-offered-to-end-meat-crisis-livestock-ceilings-subsidy-to.html | PROGRAM OFFERED TO END MEAT CRISIS; Livestock Ceilings, Subsidy to Farmers Will Be Urged on the OPA Today EMERGENCY MEETING HERE Mayor Presses Drive Against Potato Black Markets - Hospitals End Buying | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/mgm-to-team-eleanor-powell-and-george-murphy-in-up-and-down.html | M-G-M to Team Eleanor Powell and George Murphy in 'Up and Down Broadway' -- 'Crash Dive' Due | True | By Telephone To the New York Times. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 581808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/standardizing-due-on-luggage-lines-wpb-will-act-soon-to-restrict.html | STANDARDIZING DUE ON LUGGAGE LINES; WPB Will Act Soon to Restrict Sizes, Styles and Materials, Manufacturers Told 1941 LIKELY BASE PERIOD Only Military Types Will Be Permitted, Even for Civilian Use, It Is Reported | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/athletics-defeat-senators-in-16th-mackmen-get-2-runs-in-final-frame.html | ATHLETICS DEFEAT SENATORS IN 16TH; Mackmen Get 2 Runs in Final Frame and Withstand Washington Rally to Win, 2-1 FLORES VICTOR ON MOUND But Wolff Saves Rookie After Johnson's Double Sends In Tally in Last Inning | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/trusts-earnings-down-commercial-investment-had-3095188-net-for.html | TRUST'S EARNINGS DOWN; Commercial Investment Had $3,095,188 Net for Quarter | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/captain-whiting-rites-many-naval-officials-attend-the-service-at.html | CAPTAIN WHITING RITES; Many Naval Officials Attend the Service at Larchmont | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/5000000-workers-mnutts-1943-goal-voluntary-action-by-all-groups.html | 5,000,000 WORKERS M'NUTT'S 1943 GOAL; Voluntary Action by All Groups Asked by Manpower Chairman to Meet War Demands LEGISLATION CALLED FOR Need for Compulsion Is Seen by Wadsworth, Who Points to 'Threatening Directives | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/british-farm-crops-expected-to-be-rich-warm-sunny-weather.html | BRITISH FARM CROPS EXPECTED TO BE RICH; Warm, Sunny Weather Contributes to Battle for Foodstuffs | True | Wireless to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/talks-may-close-today.html | Talks May Close Today | True | By Edward T. Sayerspecial Cable To the New York Times. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/child-to-a-a-formans-3d.html | Child to A. A. Formans 3d | True | Special to Tmc NEW YOR TZ3S. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/two-unearned-runs-help-brooklyn-gain-42-triumph-in-philadelphia.html | Two Unearned Runs Help Brooklyn Gain 4-2 Triumph in Philadelphia; Wyatt, in First Start, Retires in Seventh and Webber Finishes for Dodgers Against Phillies, Who Drop Home Opener | True | By Roscoe McGowenspecial To the New York Times. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/s-fi-h-sey.html | S. FI H. SEY | True | Bpecial to Tag N,,W YoP. Ts. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/indiana-standard-clears-44183893-earnings-of-oil-concern-drop-to.html | INDIANA STANDARD CLEARS $44,183,893; Earnings of Oil Concern Drop to $2.89 a Share in '42 as Compared With $3.17 in '41 INDIANA STANDARD CLEARS $44,183,893 | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/beck-faction-held-target-of-soviet-moscow-is-believed-aiming-to-rid.html | BECK FACTION HELD TARGET OF SOVIET; Moscow Is Believed Aiming to Rid Sikorski Exile Regime of Pro-German's Backers LITVINOFF HAS MESSAGE Russian Ambassador Leaving Washington for Moscow to Report on Conditions | True | By Pertinaxby North American Newspaper Alliance. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/soviet-view-of-issue.html | Soviet View of Issue | True | By Ralph Parkerwireless To the New York Times. | C1B 581808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/first-army-gains-drives-salient-into-valley-to-take-point-only-23.html | FIRST ARMY GAINS; Drives Salient Into Valley to Take Point Only 23 Miles From Tunis FRENCH AT PONT DU FAHS Enter Outskirts of Communications Center -- U.S. Troops Meet Fierce Resistance ALLIED DRIVES STRAIN THE AXIS LINE IN TUNISIA AXIS' TUNIS LINE IS ROLLED BACK | True | By Drew Middletonwireless To the New York Times. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/mr-hulls-trade-treaties.html | MR. HULL'S TRADE TREATIES | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/france-lacks-leather-zippers-also-forbidden-as-de-luxe-commodities.html | FRANCE LACKS LEATHER; Zippers Also Forbidden, as 'de Luxe' Commodities | True | By Telephone To the New York Times. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/mens-wear-demand-high-affiliated-convention-opens-with-ordering.html | MEN'S WEAR DEMAND HIGH; Affiliated Convention Opens With Ordering Brisk | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/chinese.html | Chinese | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/junior-league-luncheon-event-to-open-artists-exhibition-at-the.html | JUNIOR LEAGUE LUNCHEON; Event to Open Artists' Exhibition at the Clubhouse | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/state-us-join-to-end-black-market-meat-food-agencies-to-cooperate.html | STATE, U.S. JOIN TO END 'BLACK MARKET' MEAT; Food Agencies to Cooperate by Sharing Pertinent Data | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/viceroys-action-questioned-refusal-to-permit-phillips-to-visit.html | Viceroy's Action Questioned; Refusal to Permit Phillips to Visit Indian Leaders Viewed as Error | True | FRANCES GUNTHERROGER BALDWINANUP SINGH | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/the-mine-unions-letter.html | The Mine Union's Letter | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/mexico-renews-pledge-sanchez-brings-greetings-to-interamerican.html | MEXICO RENEWS PLEDGE; Sanchez Brings Greetings to Inter-American Defense Board | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/nation-to-exceed-bond-quota-today-with-total-at-12528000000-bank.html | NATION TO EXCEED BOND QUOTA TODAY; With Total at $12,528,000,000, Bank Buying Is Expected to Put Drive Well Past Goal $27,000,000 ADDED HERE Purchases of Smaller Units Swell Area Total -- Rallies Help to Speed Drive | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/mrs-moore-to-be-feted-luncheon-to-honor-aide-of-new-york.html | MRS. MOORE TO BE FETED; Luncheon to Honor Aide of New York Kindergarten Group | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/dewey-aide-opens-stopwillkie-drive-candidate-in-1944-must-not-think.html | DEWEY AIDE OPENS STOP-WILLKIE DRIVE; Candidate in 1944 Must Not 'Think He Is Bigger Than Party,' Says Curran DOOM OF NEW DEAL IS SEEN ' Debt, High Taxes and Threat of Hunger' Laid to Bad Political Management | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/mcgrath-boxing-deputy.html | McGrath Boxing Deputy | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/germans-make-tour-near-swedish-border-high-officials-presence.html | GERMANS MAKE TOUR NEAR SWEDISH BORDER; High Officials' Presence Linked to Possibility of Attack | True | By Telephone To the New York Times. | C1B 581808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/mrs-jos-r-lair-writer-dies-at-86-penned-life-of-husband-who-was-an.html | MRS. JOS. R. LAIR, WRITER, DIES AT 86; Penned Life of Husband, Who Was an Associate Justice of the Supreme Court AUTHOR OF SHORT STORIES Leader in Colonial Dames for 4 Decades Aided Fund for Upkeep of Sulgrave Manor | True | Special to NIW roRx TIdiES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/true-scholarship-seen-in-peril-here-our-eminence-in-education-is.html | TRUE SCHOLARSHIP SEEN IN PERIL HERE; Our Eminence in Education Is Threatened by Curbs on Objectivity, Dr. Meek Says PLEADS FOR HUMANITIES Finds Them Crowded Out by Technology, Which, He Holds, Lacks Soul or Ethics | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/changes-at-national-tea-co.html | Changes at National Tea Co. | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/50-guards-suspended-action-taken-when-they-refuse-to-report-at.html | 50 GUARDS SUSPENDED; Action Taken When They Refuse to Report at Shipyards | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/trenton-man-killed-in-bomber.html | Trenton Man Killed in Bomber | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/court-gets-terms-in-brewster-case-settlement-gives-500000-to.html | COURT GETS TERMS IN BREWSTER CASE; Settlement Gives $500,000 to Mirandas, Who Waive Claim to $1,800,000 Still Due HEARING SET FOR MAY 20 Export Company Will Retain $2,800,000 Already Received, but Drops Right to Name COURT GETS TERMS IN BREWSTER CASE | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/changes-in-oil-company.html | Changes in Oil Company | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/rochester-offers-lien-of-3000000-pavement-and-funding-bonds-due.html | ROCHESTER OFFERS LIEN OF $3,000,000; Pavement and Funding Bonds Due 1944-49 Scheduled for Award on Tuesday MOUNT VERNON FINANCING $750,000 Certificate Issue Is Sold to Goldman, Sachs on 0.494% Basis | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/all-jersey-blacked-out-in-test-of-raid-signals.html | All Jersey Blacked Out In Test of Raid Signals | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/mnair-leaves-hospital-wounded-general-visits-staff-with-arm-in.html | M'NAIR LEAVES HOSPITAL; Wounded General Visits Staff With Arm in Sling | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/huge-run-of-shad-sends-price-down-hudson-fishermen-are-having.html | HUGE RUN OF SHAD SENDS PRICE DOWN; Hudson Fishermen Are Having Difficulty Hauling in the Big Catches in Hudson 280,658 LBS. TO MARKET Price Drop Laid to Peak Season Being Delayed by Weather Until After Lent | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/indians-overcome-white-sox-4-to-2-ruin-rivals-home-opener-bunching.html | INDIANS OVERCOME WHITE SOX, 4 TO 2; Ruin Rivals' Home Opener, Bunching 3 of 5 Doubles for Four Runs in 7th | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/magazine-is-suspended-city-college-mercury-said-to-offend-manners.html | MAGAZINE IS SUSPENDED; City College Mercury Said to Offend 'Manners and Morals' | True | | C1B 581808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/advertising-news.html | Advertising News | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/henry-douglas-reed-head-of-bishop-wire-and-cable-corp-dies-in.html | HENRY DOUGLAS REED; Head of Bishop Wire and Cable Corp. Dies in Jersey | True | Special to THE NEW YOP, TES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/allies-lost-million-tons-net-of-shipping-in-42-says-knox.html | Allies Lost Million Tons Net Of Shipping in '42, Says Knox | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/trautmann-quits-franklin-title.html | Trautmann Quits Franklin Title | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/barber-walker.html | Barber -- Walker | True | Special to T[ .N YORX Tnzs. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/girl-officers-sought-hunter-seniors-to-be-interviewed-for-navy.html | GIRL OFFICERS SOUGHT; Hunter Seniors to Be Interviewed for Navy Reserve Posts | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/puget-sound-plan-approved-by-sec-new-proposal-for-revamping-utility.html | PUGET SOUND PLAN APPROVED BY SEC; New Proposal for Revamping Utility Capital Structure Receives Sanction COMMON TO PARTICIPATE Right of Securities Without Current Equity to Share in Voting Again Affirmed | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/stassen-quits-for-navy-his-aide-ed-thyre-succeeds-as-governor-of.html | STASSEN QUITS FOR NAVY; His Aide, Ed Thyre, Succeeds as Governor of Minnesota | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/east-side-houses-add-new-tenants-two-renters-lease-quarters-in-the.html | EAST SIDE HOUSES ADD NEW TENANTS; Two Renters Lease Quarters in the Apartments at 480 Park Avenue ONE IN 220 MADISON AVE. W.B. Tracy Leases Suite in John Murray House -- Others in Midtown Section | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/jersey-army-nurse-loses-life-in-africa-dies-serving-in-hospital.html | JERSEY ARMY NURSE LOSES LIFE IN AFRICA; Dies Serving in Hospital Unit -- Two Officers Are Missing | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/weapons-come-first.html | WEAPONS COME FIRST | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/wainwright-ancestral-note.html | Wainwright Ancestral Note | True | THOMAS A. SPARKS | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/dividends-for-policyholders.html | Dividends for Policyholders | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/nazi-propagandists-take-credit-for-rift-berlin-reported-gleeful.html | NAZI PROPAGANDISTS TAKE CREDIT FOR RIFT; Berlin Reported Gleeful Over 'Effective' Anti-Russian Line | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/food-boycott-urged-woolley-advises-women-not-to-buy-overpriced.html | FOOD BOYCOTT URGED; Woolley Advises Women Not to Buy Overpriced Items | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/to-get-4th-production-award.html | To Get 4th Production Award | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/abroad-behind-the-soviet-rupture-with-poland.html | Abroad; Behind the Soviet Rupture With Poland | True | By Anne O'Hare McCormick | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/indian-nationalists-freed.html | Indian Nationalists Freed | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/to-recite-washingtons-speech.html | To Recite Washington's Speech | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/meatless-days-here-save-no-food-almost-unknown-to-rest-of-nation-no.html | Meatless Days Here Save No Food; Almost Unknown to Rest of Nation; NO FOOD IS SAVED BY MEATLESS DAYS | True | | C1B 581808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/opa-raises-quota-for-autos-in-may-allotment-for-country-set-at.html | OPA RAISES QUOTA FOR AUTOS IN MAY; Allotment for Country Set at 50,000 New Passenger Cars | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/edna-may-rigdon-a-play-producer-exhead-of-childrens-theatre-in.html | EDNA MAY RIGDON, A PLAY PRODUCER; Ex-Head of Children's Theatre in Westchester Dies at 48 | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/sale-in-queens-village-dwelling-on-112th-rd-disposed-of-by-bank.html | SALE IN QUEENS VILLAGE; Dwelling on 112th Rd. Disposed Of by Bank | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/gets-theatre-club-medal.html | Gets Theatre Club Medal | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/miss-helen-harlw-engaged-to-marry-massachusetgs-girl-is-fiancee-of.html | MISS HELEN HARLW ENGAGED TO MARRY; Massachusetgs Girl Is Fiancee of George Vialle, Army Air Forces | True | Special to TH NEW YORK Ts. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/wa-sheaffer-pen-company.html | W.A. Sheaffer Pen Company | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/news-of-food-cottage-cheese-requiring-no-ration-points-may-be-used.html | News of Food; Cottage Cheese, Requiring No Ration Points, May Be Used in Preparing Main Dishes | True | By Jane Holt | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/exchange-tradition-to-go-as-woman-gets-floor-job.html | Exchange Tradition to Go As Woman Gets Floor Job | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/fierce-air-blows-in-burma-us-and-raf-bombers-pepper-targets-land.html | FIERCE AIR BLOWS IN BURMA; U.S. and R.A.F. Bombers Pepper Targets -- Land Front Stable | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/planes-crash-in-midair-4-die.html | Planes Crash in Midair, 4 Die | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/keep-bombs-falling-on-foe-in-aleutians-us-fliers-also-hit-in.html | KEEP BOMBS FALLING ON FOE IN ALEUTIANS; U.S. Fliers Also Hit in Solomons - Tokyo Prepares for Raids | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/cards-blank-cubs-behind-cooper-70-st-louis-gets-five-runs-off.html | CARDS BLANK CUBS BEHIND COOPER, 7-0; St. Louis Gets Five Runs Off Derringer in First Inning to Capture Home Opener | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/colombia-interns-spy-suspect.html | Colombia Interns Spy Suspect | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/7695000000-set-in-postwar-plans-for-public-works-nrpb-in-part-ii-of.html | $7,695,000,000 SET IN POST-WAR PLANS FOR PUBLIC WORKS; NRPB in Part II of Report Says Projects Are Available to Combat Any Recession A CALL TO OUTPLAN AXIS But Private Agencies' Effort on This Line Is Praised as a Sign of Democracy SHELF' OF WORKS MAPPED FOR PEACE | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/4000-at-bellevue-are-dazzled-as-circus-pays-another-visit-child.html | 4,000 at Bellevue Are Dazzled As Circus Pays Another Visit; Child Invalids and Hospital Aides Alike Thrill to the Show -- 'Best Therapeutic Treatment Ever,' Doctor Comments | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/nyu-on-4-hits-beats-hofstra-43-losers-make-eight-safeties-as-violet.html | N.Y.U., ON 4 HITS, BEATS HOFSTRA, 4-3; Losers Make Eight Safeties as Violet Wins Fifth Game in Row in Conference | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/civilian-helmet-buying-limited-to-governments.html | Civilian Helmet Buying Limited to Governments | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/pirates-3-in-eighth-conquer-reds-4-to-1-runs-produced-by-three.html | PIRATES' 3 IN EIGHTH CONQUER REDS, 4 TO 1; Runs Produced by Three Pinch Hitters Decide | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/bronx-factory-leased-garages-and-warehouse-also-get-new-occupants.html | BRONX FACTORY LEASED; Garages and Warehouse Also Get New Occupants | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/house-group-1411-for-trade-treaty-close-party-vote-on-renewal.html | HOUSE GROUP 14-11 FOR TRADE TREATY; Close Party Vote on Renewal Indicates Lively Fight on the Floor Next Week ONE AMENDMENT ADOPTED Congressional Veto Plan Loses Along With Other Proposed Changes in Bill | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/russian-youths-studying-at-columbia-glad-of-freedom-to-select-own.html | Russian Youths Studying at Columbia Glad of Freedom to Select Own Courses | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/welles-defends-refugee-parleys-denies-cio-chiefs-charge-bermuda.html | WELLES DEFENDS REFUGEE PARLEYS; Denies C.I.O. Chief's Charge Bermuda Talks Are Held Behind Closed Doors MEETINGS MAY END TODAY Delegations Are Expected to Issue a Statement in the Most General Terms | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/don-w-6riffin-54-reoefficial-supervisor-of-alcohol-tax-unit-for.html | DON W. 6RIFFIN, 54,' REOE-OFFICIAL; Supervisor of Alcohol Tax Unit for New York Dies in His Downtown Office WAS ENGINEER IN "INDIA Taught Agriculture There and Served State of Gwalior From 1918 to 1923 | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/lteut-comdr-a-j-may.html | LTEUT. COMDR. A. J. MAY | True | Special to TH I-%v -o TIEg- | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/russians-bomb-foe-as-fighting-wanes-airdromes-and-supply-lines.html | RUSSIANS BOMB FOE AS FIGHTING WANES; Airdromes and Supply Lines Hammered, Defenses Shelled in Scattered Sectors KUBAN RAIDS HARRY NAZIS Soviet Exploits Mastery of Air -- Berlin Puts Battle Line Near Novgorod and Taganrog | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/exchief-of-army-dead-in-germany-gem-yon-hammersteinequord-a-leading.html | EX-CHIEF OF ARMY DEAD IN GERMANY; Gem yon Hammerstein-equord a Leading Anti-Nazi, Had Been Retired Since 1933 | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/the-militant-case.html | THE "MILITANT" CASE | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/negroes-to-occupy-12-of-us-housing-their-tenancy-ratio-is-based-on.html | NEGROES TO OCCUPY 12% OF U.S. HOUSING; Their Tenancy Ratio Is Based on 744,000 Dwellings in Current Program MANY IN OFFICIAL POSTS Much of the Construction Is in War-Plant Areas to Cut Congestion | True | | C1B 581808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/hearse-drivers-strike-halted.html | Hearse Drivers' Strike Halted | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/nurses-aides-win-service-stripes-1146-get-awards-in-red-cross-rally.html | NURSES' AIDES WIN SERVICE STRIPES; 1,146 Get Awards in Red Cross Rally in Manhattan Center -One Puts in 2,481 Hours 1,500 HOURS SERVED BY 4 94,019 Women Are Enrolled in U.S. as Helpers, as Against 400 on July 1, 1941 | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/miss-leadingham-nurse-dies.html | Miss' Leadingham, Nurse, Dies | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/denies-owi-harbors-3641-draft-dodgers-davis-says-half-employees-are.html | DENIES OWI HARBORS 3,641 'DRAFT DODGERS'; Davis Says Half Employes Are Women, Others Exempt | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/ibm-prepares-for-peace-sets-up-reserves-and-starts-work-on-102-new.html | I.B.M. PREPARES FOR PEACE; Sets Up Reserves and Starts Work on 102 New Projects | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/nyu-honors-service-men.html | N.Y.U. Honors Service Men | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/16-fliers-join-us-forces-americans-transfer-from-air-units-of.html | 16 FLIERS JOIN U.S. FORCES; Americans Transfer From Air Units of Britain and Canada | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/tariff-cuts-called-insurance-for-peace-lundbeck-sees-reciprocal.html | TARIFF CUTS CALLED INSURANCE FOR PEACE; Lundbeck Sees Reciprocal Pacts Step in Right Direction | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/george-rodgers-wood-former-episcopal-clergyman-was-to-become.html | GEORGE RODGERS WOOD; Former Episcopal Clergyman Was to Become Catholic Priest | True | Special to THE NEW YORK TImES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/to-aid-pharmaceutical-study.html | To Aid Pharmaceutical Study | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/deals-in-westchester-dwellings-in-white-plains-and-yonkers-in-new.html | DEALS IN WESTCHESTER; Dwellings in White Plains and Yonkers in New Hands | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/450-bonus-sought-by-police-firemen-men-are-asking-signatures-of.html | $450 BONUS SOUGHT BY POLICE, FIREMEN; Men Are Asking Signatures of 600,000 on Petition for Law to Permit Distribution | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/insects-attack-grain-crops.html | Insects Attack Grain Crops | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/gets-west-point-bid-chineseamerican-student-is-dickstein-first.html | GETS WEST POINT BID; Chinese-American Student Is Dickstein First Alternate | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/wages-of-10000-raised-wlb-issues-retroactive-order-to-new-york.html | WAGES OF 10,000 RAISED; WLB Issues Retroactive Order to New York Telephone Co. | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/us-will-not-seek-peace-for-finland-intermediary-role-held-barred-by.html | U.S. WILL NOT SEEK PEACE FOR FINLAND; Intermediary Role Held Barred by Russia's Firm Stand on Claims to Frontiers U.S. WILL NOT SEEK PEACE FOR FINLAND | True | By Harold Callenderspecial To The New York Times. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/cotton-prices-end-threeday-decline-close-4-to-12-points-higher.html | COTTON PRICES END THREE-DAY DECLINE; Close 4 to 12 Points Higher Under Light Offerings on the Exchange TRADERS STILL CAUTIOUS Uncertainty Over Contemplated Sale of Government's Stocks Is Evident | True | | C1B 581808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/fcc-renews-rca-licenses.html | FCC Renews R.C.A. Licenses | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/skinner-calderon.html | Skinner -- Calderon | True | Special to TH bdgw YORK '/zzs. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/art-show-to-aid-greek-children.html | Art Show to Aid Greek Children | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/35-affected-by-food-poisoning.html | 35 Affected by Food Poisoning | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/britains-night-bombers-rock-ruhrrhine-port-in-one-of-heaviest.html | Britain's Night Bombers Rock Ruhr-Rhine Port in One of Heaviest Attacks on the Reich -- 17 Planes Lost; 1,350 TONS OF BOMBS RAINEDON DUISBURG | True | By the United Press. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/ends-rodzinski-charges-former-philharmonic-musician-asks-union-to.html | ENDS RODZINSKI CHARGES; Former Philharmonic Musician Asks Union to Drop Complaint | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/louise-d-hubbard-completes-plans-sister-ulrica-hubbard-will-be-only.html | LOUISE D. HUBBARD COMPLETES PLANS; Sister, Ulrica Hubbard, Will Be Only Attendant at Weddingto. Nicholas Thorne.:. May 8 | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/englewood-party-today.html | Englewood Party Today | True | Bpecta. l.to THE NSW YOl,,K TIls. . | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/army-memorandum-discounted.html | Army Memorandum Discounted | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/john-t-burrows-new-yorker-developedi-nonmetallic-ore-dies.html | JOHN T. BURROWS; New Yorker Developedl Non-metallic Ore Dies | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/real-estate-boards-ask-action-on-hanes-report.html | Real Estate Boards Ask Action on Hanes Report | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/brooklyn-houses-sold-court-street-apartment-and-store-bought-from.html | BROOKLYN HOUSES SOLD; Court Street Apartment and Store Bought From Bank | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/hitler-asks-france-for-200000-workers-new-labor-demand-raises-total.html | HITLER ASKS FRANCE FOR 200,000 WORKERS; New Labor Demand Raises Total to Million, Including Captives | True | By Telephone To the New York Times. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/rejects-debt-payment-court-turns-down-railroads-offer-involving.html | REJECTS DEBT PAYMENT; Court Turns Down Railroad's Offer Involving $48,322,687 | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/drum-mccarthy.html | Drum -- McCarthy | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/new-jersey-flier-wins-medal-in-new-guinea.html | New Jersey Flier Wins Medal in New Guinea | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/robinson-leaves-for-trinidad.html | Robinson Leaves for Trinidad | True | Wireless to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/daughter-to-samurai-greggs-j-r.html | Daughter to Samurai Greggs J r | True | ... Special to T YORK S. ' | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/sec-order-dooms-holding-company-international-utilities-held-to.html | SEC ORDER DOOMS HOLDING COMPANY; International Utilities Held to Complicate Structure of Its System Unnecessarily SEC ORDER DOOMS HOLDING COMPANY | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/five-vessels-in-convoy-hit.html | Five Vessels in Convoy Hit | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/guilty-in-fatal-stabbings.html | Guilty in Fatal Stabbings | True | | C1B 581808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/hitlers-spring-offensive.html | HITLER'S SPRING OFFENSIVE | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/gh-garner-changes-posts.html | G.H. Garner Changes Posts | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/desi-arnaz-film-actor-in-army.html | Desi Arnaz, Film Actor, in Army | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/hearings-on-bias-in-war-work-open-exemploye-of-job-agency-says-she.html | HEARINGS ON BIAS IN WAR WORK OPEN; Ex-Employe of Job Agency Says She Was Told to 'Get Rid of' Negroes Seeking Jobs | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/nazis-make-claims-for-tokyo.html | Nazis Make Claims for Tokyo | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/six-stores-exhibit-summer-fashions-each-display-eight-models-at.html | SIX STORES EXHIBIT SUMMER FASHIONS; Each Display Eight Models at Benefit Showing for Chapin and Spence Nurseries SHEER SUITS STRESSED Short Dinner Dresses, Some Formal Evening Costumes in Comprehensive Show | True | By Virginia Pope | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/lionel-barrymore-is-65-today.html | Lionel Barrymore is 65 Today | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/united-states.html | United States | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/coast-raid-danger-remote-knox-says-he-admits-the-possibility-of.html | COAST RAID DANGER 'REMOTE,' KNOX SAYS; He Admits the Possibility of Japanese Nuisance Attack From Aleutian Bases SUICIDE GAMBLE FOR NAZIS Secretary Claims They Could Not Return -- Anti-U-Boat Campaign in 'Down' Stage | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/suffern-holt.html | Suffern -- Holt | True | Special to T Nv YORK 'lkas. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/exhibitions-of-art-to-aid-war-funds-display-by-50-artists-opens.html | EXHIBITIONS OF ART TO AID WAR FUNDS; Display by 50 Artists Opens Today at Headquarters of Friends of Greece A SHOW BY ROSENBERG Repeats Red Cross Benefit of 1918 -- Reynolds's Works Are Placed on View | True | By Howard Devree | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/missing-army-plane-hunted.html | Missing Army Plane Hunted | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/brazil-cargoes-worry-traders.html | Brazil Cargoes Worry Traders | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/10th-sea-scouts-body-found.html | 10th Sea Scout's Body Found | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/soviet-rules-air-in-kuban.html | Soviet Rules Air in Kuban | True | Wireless to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/store-stocks-off-sharply-as-deadline-approaches.html | Store Stocks Off Sharply As Deadline Approaches | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/admits-longo-case-guilt-grundy-is-paroled-after-he-is-questioned-by.html | ADMITS LONGO CASE GUILT; Grundy Is Paroled After He Is Questioned by Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 581808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/stravinsky-hears-own-new-work-bows-from-platform-when-danses.html | STRAVINSKY HEARS OWN NEW WORK; Bows From Platform When 'Danses Concertantes' Is Given Here First Time AT FIFTH OF 'SERENADES' Casadesus, Soloist, in Piano Part of Polenc Composition -- Golschman Conducts | True | By Olin Downes | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/terms-to-finland-reported.html | Terms to Finland Reported | True | By Telephone To the New York Times. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/japanese-capture-china-stronghold-take-linhsien-in-the-taihang.html | JAPANESE CAPTURE CHINA STRONGHOLD; Take Linhsien in the Taihang Mountains -- Chungking Is Anxious Over Situation GAS USE AGAIN LAID TO FOE Allied Fliers Harry Enemy in Burma -- Germans Make Claims for Tokyo | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/strike-in-jersey-halts-war-plant-618-at-machine-factory-refuse-to.html | STRIKE IN JERSEY HALTS WAR PLANT; 618 at Machine Factory Refuse to Work in Dispute Over Wage Adjustments CLASH AT BENDIX UNIT Autos of Nonstrikers Attacked on Eve of Conference With NLRB in Union Row | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/board-of-estimate-approves-budget-membership-acts-unanimously-after.html | BOARD OF ESTIMATE APPROVES BUDGET; Membership Acts Unanimously After Committee Report on Taxpayers' Objections PEAK REALTY LEVY SEEN $2.94 or $2.95 Rate Forecast Unless Legislature Allows Emergency Imposts | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/club-with-negroes-gets-reinstatement-midtown-womens-unit-accepted.html | CLUB WITH NEGROES GETS REINSTATEMENT; Midtown Women's Unit Accepted by State Federation | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/czech-woman-leader-reported-executed-senator-plaminkova-hanged-by.html | CZECH WOMAN LEADER REPORTED EXECUTED; Senator Plaminkova Hanged by Nazis After Imprisonment | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/poster-model-released-typical-american-held-as-draft-delinquent.html | POSTER MODEL RELEASED; 'Typical American,' Held as Draft Delinquent, Won't Be Prosecuted | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/reading-company.html | Reading Company | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/consolidated-edison-reports-less-profit-groups-net-income-for-12.html | CONSOLIDATED EDISON REPORTS LESS PROFIT; Group's Net Income for 12 Months Equal to $1.65 a Share | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/united-nations.html | United Nations | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/seek-to-bar-candy-for-black-market-confectionery-wholesalers-map.html | SEEK TO BAR CANDY FOR BLACK MARKET; Confectionery Wholesalers Map Appeal to the OPA for Corrective Action SUPPLY REDUCED SHARPLY Curtailed Output, Big Demands of the Armed Forces Have Hit Industry Hard | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/new-watch-on-the-rhine.html | New 'Watch on the Rhine' | True | | C1B 581808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/industry-record-praised-by-coes-head-of-engineers-says-our-two.html | INDUSTRY RECORD PRAISED BY COES; Head of Engineers Says Our Two Years Equalled 20 in Russia, 10 in Germany SHIPYARDS ARE UP 600% Davies Predicts Four New Types of Aircraft Will Be Available After War | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/ship-launched-steam-up-canadian-yard-sets-record-with-vessel-ready.html | SHIP LAUNCHED, STEAM UP; Canadian Yard Sets Record With Vessel Ready to Sail | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/kodak-sales-gain-34-for-quarter-rise-attributed-to-purchases-by.html | KODAK SALES GAIN 34% FOR QUARTER; Rise Attributed to Purchases by Government, Contractors of Photographic Products ACETATE PLANT A FACTOR Tennessee Eastman, Making Yarn and Molding Compounds, Adds Greatly to Volume | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/food-output-seen-at-critical-stage-lowyield-year-would-cause.html | FOOD OUTPUT SEEN AT CRITICAL STAGE; Low-Yield Year Would Cause Unprecedented Situation, Farm Experts Say FEDERAL LAXITY CHARGED Immediate Steps to Better Distribution Methods Are Called For | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/53-meningitis-cases-reported-in-week-greatest-total-here-this-year.html | 53 MENINGITIS CASES REPORTED IN WEEK; Greatest Total Here This Year -- Death Rate Drops to 11.7 | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/admits-wpb-bribe-charge.html | Admits WPB Bribe Charge | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/navy-reservists-to-go-on-studying-inactive-group-to-be-called-in.html | NAVY RESERVISTS TO GO ON STUDYING; Inactive Group to Be Called in V-12 College Program July 12 Will Continue Classes TO GET SOME NEW WORK Shift to Military Curriculum Will Be Made Gradually as Aid to Education | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/british.html | British | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/plane-crash-kills-nutley-man.html | Plane Crash Kills Nutley Man | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/transit-report-to-mayor-today.html | Transit Report to Mayor Today | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/lands-bomb-squarely-upon-japanese-ship-allied-craft-nails-4000ton.html | LANDS BOMB SQUARELY UPON JAPANESE SHIP; Allied Craft Nails 4,000-Ton Vessel, Narrowly Misses Second | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/business-failures-rise-total-up-over-week-before-but-off-sharply.html | BUSINESS FAILURES RISE; Total Up Over Week Before but Off Sharply From Year Ago | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/mrs-j-l-kem1vlerer.html | MRS. J. L. KEM1VLERER | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/bank-stock-vote-today-shareholders-of-new-york-trust-to-act-on.html | BANK STOCK VOTE TODAY; Shareholders of New York Trust to Act on Directors' Plan | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/art-notes.html | Art Notes | True | | C1B 581808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/firemens-vduty-to-be-cut-one-tour-change-in-system-will-add-more.html | FIREMEN'S 'V-DUTY' TO BE CUT ONE TOUR; Change in System Will Add More Men to the Shift After Midnight EFFECTIVE ON SATURDAY New Plan Strengthens Force on Job at Time Held Most Vital in Air Raid | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/in-religious-folk-art-exhibit.html | IN RELIGIOUS FOLK ART EXHIBIT | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/3-seized-in-ration-theft-former-opa-aide-in-jersey-among-those.html | 3 SEIZED IN RATION THEFT; Former OPA Aide in Jersey Among Those Accused in Trenton | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/5-prominent-french-join-de-gaulle-body-henri-queuille-and-pierre.html | 5 PROMINENT FRENCH JOIN DE GAULLE BODY; Henri Queuille and Pierre Vienot in Group Reaching London | True | Special Cable to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/sports-of-the-times-a-football-coach-discusses-baseball.html | Sports of the Times; A Football Coach Discusses Baseball | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/mrs-n-t-guernsey.html | MRS. N. T. GUERNSEY | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/oly-b-mares.html | OLY B. MAreS | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/answer-books-anniversary.html | ANSWER BOOK'S ANNIVERSARY | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/mrs-gwaltney-hostess-entertains-at-a-luncheon-party-alfred-boyces.html | MRS. GWALTNEY HOSTESS; Entertains at a Luncheon Party -- Alfred Boyces Give Supper | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/apartment-leads-manhattan-deals-thirteenstory-building-with-stores.html | APARTMENT LEADS MANHATTAN DEALS; Thirteen-Story Building, With Stores, Bought From the Bankers Trust Co. IT GOES TO AN INVESTOR Property in W. 87th St. Assessed at $735,000 -- Other Sales in Borough Varied | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/jersey-city-stopped-82-rochester-ends-foes-winning-streak-at-three.html | JERSEY CITY STOPPED, 8-2; Rochester Ends Foes' Winning Streak at Three Straight | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/woman-mp-shatters-tradition.html | Woman M.P. Shatters Tradition | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/bids-durr-reconsider-cox-committee-tells-fcc-man-it-will-get-fiscal.html | BIDS DURR 'RECONSIDER'; Cox Committee Tells FCC Man It Will Get Fiscal Data Anyway | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/costantino-gains-award-beats-morales-in-eightround-bout-at-broadway.html | COSTANTINO GAINS AWARD; Beats Morales in Eight-Round Bout at Broadway Arena | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/bar-commitments-at-food-parleys-officials-say-only-recommendations.html | BAR COMMITMENTS AT FOOD PARLEYS; Officials Say Only Recommendations Will Be Agreed Upon at Hot Springs, Va. AGENDA ARE MADE PUBLIC Wide Range of Subjects Covers Raw Materials as Well as Table Products | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/nelson-backs-rubber-move-denies-it-delays-plane-gas-army-and-navy.html | Nelson Backs Rubber Move; Denies It Delays Plane 'Gas'; Army and Navy, in Decisions of Year Ago, Share Blame for High Octane Shortage Now, He Tells the Truman Committee NELSON UPHOLDS RUBBER PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 581808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/buys-estate-in-greenwich.html | Buys Estate in Greenwich | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/wa-whites-still-ill-publisher-and-wife-defer-their-golden-wedding.html | W.A. WHITES STILL ILL; Publisher and Wife Defer Their Golden Wedding Celebration | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/us-steel-reports-net-of-15406597-income-for-first-quarter-after-all.html | U.S. STEEL REPORTS NET OF $15,406,597; Income for First Quarter After All Charges and Taxes, With Reserve of $6,000,000 $1 DIVIDEND IS DECLARED Irving S. Olds, Chairman, Lists Expenditures and Refers to Truman Investigation U.S. STEEL REPORTS NET OF $15,406,597 | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/music-school-to-gain-by-concert-on-may-9-marjorie-lawrence-will.html | MUSIC SCHOOL TO GAIN BY CONCERT ON MAY 9; Marjorie Lawrence Will Sing in Aid of Greenwich House Unit | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/club-gets-new-quarters-womens-city-group-to-move-to-new-weston.html | CLUB GETS NEW QUARTERS; Women's City Group to Move to New Weston Hotel | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/awvs-leader-honored-mrs-orlove-retiring-head-of-war-savings-staff.html | A.W.V.S. LEADER HONORED; Mrs. Orlove, Retiring Head of War Savings Staff, Guest at Tea | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/dr-boyd-on-way-from-panama.html | Dr. Boyd on Way From Panama | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/staten-island-bungalow-sold.html | Staten Island Bungalow Sold | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/quick-resale-made-in-east-79th-street-frederick-brown-disposes-of.html | QUICK RESALE MADE IN EAST 79TH STREET; Frederick Brown Disposes of 15-Story Apartment House | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/falling-house-traps-3-boys.html | Falling House Traps 3 Boys | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/rationing-of-milk-protested.html | Rationing of Milk Protested | True | ADA RAILEY | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/wins-leniency-in-theft.html | Wins Leniency in Theft | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/victory-line-seen-in-undergarments-producers-warned-of-pending.html | VICTORY' LINE SEEN IN UNDERGARMENTS; Producers Warned of Pending Shortages in Rayon and Cotton Fabrics DESIGNING IS STRESSED Backless Knee-Length Slips and Shorter Nightgowns Are Recommended | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/50-mines-closed-by-coal-strikes-26000-of-450000-workers-in-soft.html | 50 MINES CLOSED BY COAL STRIKES; 26,000 of 450,000 Workers in Soft Coal Areas Walk Out After Wage Deadlock BLOW TO WAR STEEL SEEN Spread of Stoppages in the Pennsylvania Field Decried by Industrialists | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/wlb-to-consider-coal-crisis-today-taylor-declines-to-comment-on.html | WLB TO CONSIDER COAL CRISIS TODAY; Taylor Declines to Comment on What Steps It Will Take to Continue Production PANEL READY FOR HEARING White House Is Thought to Have Decided on No Plans as Yet for Handling Case | True | Special to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/service-for-connaught-rites-for-the-duke-held-in-st-bartholomews-at.html | SERVICE FOR CONNAUGHT,; Rites for the Duke Held in St. Bartholomew's at Ottawa | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/warns-on-meat-price-filings.html | Warns on Meat Price Filings | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/bond-and-shares-on-london-market-russopolish-affair-depresses.html | BOND AND SHARES ON LONDON MARKET; Russo-Polish Affair Depresses Operators, but Home Rails Make Gains MINING GROUP IS SET BACK Both Diamond and Gold Issues Hit by Profit-Taking -- Day's Movements | True | Wireless to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/giraud-gives-reply-to-fighting-french-north-african-commander-is.html | GIRAUD GIVES REPLY TO FIGHTING FRENCH; North African Commander Is Said to Ask Details on Creation of 'Central Power' POLITICAL SITUATION CALM De Gaullists Less Active, but Anti-Semitism Continues -Economic Crisis Seen | True | Wireless to THE NEW YORK TIMES. | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/landshoff-memorial-concert.html | Landshoff Memorial Concert | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/soldiers-escape-penalty-sentences-suspended-in-marihuana-case.html | SOLDIERS ESCAPE PENALTY; Sentences Suspended in Marihuana Case -- Prison for Others | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/held-in-bootleg-gas-case.html | Held in Bootleg Gas Case | True | | C1B 581808 |
| 1943-04-28 | 1943-04-28 | https://www.nytimes.com/1943/04/28/archives/program-innovation-by-ballet-theatre-giselle-in-which-markova-has.html | PROGRAM INNOVATION BY BALLET THEATRE; ' Giselle,' in Which Markova Has Title Role, Is Put at End | True | By John Martin | C1B 581808 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/toward-equal-opportunity.html | TOWARD EQUAL OPPORTUNITY | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/brooklyn-takes-battle-of-errors-conquering-phillies-in-tenth-43.html | Brooklyn Takes Battle of Errors, Conquering Phillies in Tenth, 4-3; Dodgers Victors on Unearned Tally, Their Third of the Game -- Nine Misplays Mark Engagement, Five by Losing Side | True | By Roscoe McGowen | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/urrie-cunliffe.html | urrie -- Cunliffe | True | Slecial to T YoR TrMEs. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/new-scholarships-offered.html | New Scholarships Offered | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/jacob-grocoff.html | JACOB GROCOFF | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/french.html | French | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/hupp-motor-car.html | Hupp Motor Car | True | | C1B 581809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/conducts-survey-to-tap-war-views-dr-crutchfield-heads-college-group.html | CONDUCTS SURVEY TO TAP WAR VIEWS; Dr. Crutchfield Heads College Group Gathering Opinions on Present and Future | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/boatcroft-sold-by-estate.html | Boatcroft Sold by Estate | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/ickes-urges-consumers-to-order-soft-coal-now.html | Ickes Urges Consumers To Order Soft Coal Now | True | By the United Press. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/new-navy-plane-passes-test.html | New Navy Plane Passes Test | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/stilwell-arrives-to-see-marshall-chennault-accompanies-chief-of.html | STILWELL ARRIVES TO SEE MARSHALL; Chennault Accompanies Chief of Ground Forces for Talks at War Department | True | By the United Press. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/fire-department.html | Fire Department | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/pan-american-air-loads-rise.html | Pan American Air Loads Rise | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/john-rowe-dies-at-jersey-city-home-in-which-he-was-born-99-years.html | JOHN ROWE; Dies at Jersey City Home in Which He Was Born 99 Years Ago | True | Special to THE ISW YOR TLES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/gain-in-earnings-for-inland-steel-net-profit-of-2796321-for-the.html | GAIN IN EARNINGS FOR INLAND STEEL; Net Profit of $2,796,321 for the Quarter Ended in March Shown | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/23-americans-cited-for-tunisian-feats-silver-star-awarded-for.html | 23 AMERICANS CITED FOR TUNISIAN FEATS; Silver Star Awarded for Gallant Exploits in Fighting | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/forest-fire-wrecks-jersey-radio-station-wcap-goes-off-air.html | FOREST FIRE WRECKS JERSEY RADIO STATION; WCAP Goes Off Air Indefinitely -- Big Blaze Down-State | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/india-arrests-validated-viceroy-issues-a-new-ordinance-covering.html | INDIA ARRESTS VALIDATED; Viceroy Issues a New Ordinance Covering Gandhi and Aides | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/pact-on-platforms-in-1944-suggested-ha-smith-proposes-identical.html | PACT ON PLATFORMS IN 1944 SUGGESTED; H.A. Smith Proposes Identical Planks on Foreign Affairs | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/george-v-zaloom.html | GEORGE ,V. ZALOOM | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/nazis-seize-on-rift-as-a-golden-harvest-send-mission-to-katyn-for-a.html | NAZIS SEIZE ON RIFT AS A GOLDEN HARVEST; Send 'Mission' to Katyn for a Bumper Propaganda Crop | True | By Telephone To the New York Times. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/long-island-lines-plan-improvement-postwar-program-proposes-many.html | LONG ISLAND LINES PLAN IMPROVEMENT; Post-War Program Proposes Many Modern Features | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/norwegian.html | Norwegian | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/senators-triumph-30-pyle-shuts-out-athletics-misplays-beat.html | SENATORS TRIUMPH, 3-0; Pyle Shuts Out Athletics -- Misplays Beat Christopher | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/alabama-walkouts-spread.html | Alabama Walkouts Spread | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/fianklin-t-everett.html | FIANKLIN T. EVERETT | True | Special to TH Nv Yo s. | C1B 581809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/njptials-are-held-for-edith-prosser-she-s-wed-in-st-james-church-to.html | NJPTIALS ARE HELD FOR EDITH PROSSER; She !s Wed in St. James Church -to It. Julian Venter of Navy, Winner of Halsey Citation " | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/spellman-reaches-beirut.html | Spellman Reaches Beirut | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/in-the-nation-the-wanton-ways-of-congress-with-tariff-bills.html | In The Nation; The Wanton Ways of Congress With Tariff Bills | True | By Arthur Krock | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/lukenwelds-president-resigns.html | Lukenweld's President Resigns | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/tinker-howard.html | Tinker -- Howard | True | Special to Tm l-w YORK TrMS. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/smuts-visit-discounted-report-of-plan-for-august-trip-here-is.html | SMUTS VISIT DISCOUNTED; Report of Plan for August Trip Here Is Questioned | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/evatt-again-asks-for-pacific-action-australian-minister-calls-here.html | EVATT AGAIN ASKS FOR PACIFIC ACTION; Australian Minister Calls Here for Strong Steps to Halt Japanese Consolidation | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/treasury-seeks-bids-offers-on-paper-for-currency-to-be-opened-may.html | TREASURY SEEKS BIDS; Offers on Paper for Currency to Be Opened May 18 | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/coiffures-shown-of-five-centuries-art-display-at-wildensteins-on.html | COIFFURES SHOWN OF FIVE CENTURIES; Art Display at Wildenstein's on 'Fashion in Headdress' Dates From Circa 1440 | True | By Edward Alden Jewell | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/legal-aid-fund-sought-national-association-starts-drive-to-obtain.html | LEGAL AID FUND SOUGHT; National Association Starts Drive to Obtain $7,000 for Work | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/strikes-spreading-board-declares-lewis-defies-its-order-to-call-off.html | STRIKES SPREADING; Board Declares Lewis Defies Its Order to Call Off Tie-Ups | True | By Louis Stark | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/iolanthe-to-aid-charity-blue-hill-troupe-will-start-its-19th-season.html | 'IOLANTHE' TO AID CHARITY; Blue Hill Troupe Will Start Its 19th Season Here Tonight | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/american-aid-to-russia.html | AMERICAN AID TO RUSSIA | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/amnon_-blai____rr-poler-i-helped-buffalo-bill-round-up-i-cattle.html | AMNON_ BLAI____RR POLER .; I Helped Buffalo Bill Round Up I Cattle Thieves in West I [ | True | Speciat to Tlaq NEW YOK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/backs-states-fixing-of-niagara-war-rate-court-says-utility-board.html | BACKS STATE'S FIXING OF NIAGARA WAR RATE; Court Says Utility Board, Not FPC, Has the Authority | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/settle-ship-sale-suit-yonkers-man-and-luckenbach-company-agree-on.html | SETTLE SHIP SALE SUIT; Yonkers Man and Luckenbach Company Agree on Terms | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/ottawa-protests-article-in-us.html | Ottawa Protests Article in U.S. | True | | C1B 581809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/25-billions-saved-on-war-contracts-renegotiation-refunds-total.html | 2.5 BILLIONS SAVED ON WAR CONTRACTS; Renegotiation Refunds Total $955,100,000 -- Price Cuts Put at $1,583,000,000 | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/exchange-of-stocks-approved.html | Exchange of Stocks Approved | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/chamber-warned-on-postwar-plans-free-enterprise-cannot-afford.html | CHAMBER WARNED ON POST-WAR PLANS; Free Enterprise Cannot Afford Policing and Feeding World, Yale Economist Asserts | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/us-renault-blow-crippled-nazi-aid-accuracy-of-fortresses-cost-foe.html | U.S. RENAULT BLOW CRIPPLED NAZI AID; Accuracy of Fortresses Cost Foe 1,000 Trucks and Month's Output, Dingle M. Foot Says | True | Wireless to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/jones-says-crack-in-hoof-of-left-foreleg-will-not-prevent-trial.html | Jones Says Crack in Hoof of Left Foreleg Will Not Prevent Trial Stakes Winner From Starting in Kentucky Derby | True | By the United Press. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/1s-maita-hannah.html | 1S. MAITA HANNAH | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/mayor-powerless-to-act-tells-harlem-leaders-he-cant-interfere-in.html | MAYOR POWERLESS TO ACT; Tells Harlem Leaders He Can't Interfere in Ballroom Closing | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/vichy-reported-shy-at-drafting-labor-appeal-wins-3-days-grace-swiss.html | VICHY REPORTED SHY AT DRAFTING LABOR; Appeal Wins 3 Days' Grace -- Swiss Frontier Zone Closed | True | By Telephone To the New York Times. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/named-to-trustee-board-of-mutual-life-company.html | Named to Trustee Board Of Mutual Life Company | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/elected-to-directorate-of-chase-national-bank.html | Elected to Directorate Of Chase National Bank | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/jaiies-c-moran.html | JA.iIES C. MORAN | True | Spec3.1 to TR NgW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/navy-bomber-on-patrol-surprises-uboat-on-surface-sinks-it-with.html | Navy Bomber on Patrol Surprises U-Boat On Surface, Sinks It With Depth Charges | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/lure-of-harry-jamess-trumpet-baffles-the-times-music-critic-heart.html | Lure of Harry James's Trumpet Baffles The Times Music Critic; 'Heart Throb of a Vibrato' Noted in Solos, but Player Fails to Amaze, and Ecstasy of Hep-Cats Remains an Enigma | True | By Olin Downes | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/army-nine-conquers-georgetown-10-to-0-hennessys-homer-with-bases.html | ARMY NINE CONQUERS GEORGETOWN, 10 TO 0; Hennessy's Homer With Bases Full Features Attack | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/bermuda-accepts-doctors-aid.html | Bermuda Accepts Doctors' Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/chance-to-be-officers-given-to-enlisted-waves.html | Chance to Be Officers Given to Enlisted Waves | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/russian.html | Russian | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/baldwin-vetoes-mackenzie-bill.html | Baldwin Vetoes Mackenzie Bill | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/says-police-beat-farley-lawyer-holds-confession-of-murder-was-crazy.html | SAYS POLICE BEAT FARLEY; Lawyer Holds 'Confession' of Murder Was 'Crazy Statement' | True | | C1B 581809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/gasoline-supply-growing-here-autos-soon-may-redeem-coupons-hope-now.html | Gasoline Supply Growing Here; Autos Soon May Redeem Coupons; Hope Now Held That Shortage Will Be Over in Two Weeks -- Penalties Imposed on More Drivers for Violations | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/miss-backer-to-be-wed-saturday-i.html | Miss Backer to Be Wed Saturday I | True | Special to the New York Times | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/style-inspiration-seen-in-rag-bag-and-makedo-fashions-prove-chic.html | Style Inspiration Seen in Rag Bag And 'Make-Do Fashions' Prove Chic | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/downtown-lofts-remain-in-demand-c-m-building-at-535-pearl-st.html | DOWNTOWN LOFTS REMAIN IN DEMAND; C. & M. Building at 535 Pearl St. Changes Hands for First Time in 38 Years | True | SALE IN BROOME STREET | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/enlarged-group-planned.html | Enlarged Group Planned | True | Copyright, 1943, Overseas News Agency, Inc. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/steingut-is-named-in-race-track-inquiry-witness-says-he-paid-10-to.html | STEINGUT IS NAMED IN RACE TRACK INQUIRY; Witness Says He Paid $10 to Assemblyman's Alleged Aide | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/reds-subdue-pirates-with-3-in-fourth-31-three-hits-bunched-with.html | REDS SUBDUE PIRATES WITH 3 IN FOURTH, 3-1; Three Hits Bunched With Pass Vanquish Hebert | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/gasoline-stocks-in-nation-decline-but-light-and-heavy-fuel-oil.html | GASOLINE STOCKS IN NATION DECLINE; But Light and Heavy Fuel Oil Supplies Are Reported to Be Up in Week | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/fda-head-promises-huge-food-output-says-meat-poultry-egg-and-dairy.html | FDA HEAD PROMISES HUGE FOOD OUTPUT; Says Meat, Poultry, Egg and Dairy Production Will Be Largest in Our History | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/lehman-and-his-son-heard-here-on-radio-are-interviewed-in-england.html | LEHMAN AND HIS SON HEARD HERE ON RADIO; Are Interviewed in England by Commentator for WJZ | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/2-food-groups-lose-plea-court-refuses-to-curb-summonses-for-alleged.html | 2 FOOD GROUPS LOSE PLEA; Court Refuses to Curb Summonses for Alleged Ceiling Violations | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/rail-bond-coupons-to-be-paid.html | Rail Bond Coupons to Be Paid | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/price-tells-radio-it-does-all-right-but-that-industry-and-press.html | PRICE TELLS RADIO IT DOES 'ALL RIGHT'; But That Industry and Press Needn't Think Worst is Over in Censorship, He Warns | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/ontario-to-ration-beer-in-homes.html | Ontario to Ration Beer in Homes | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/new-york-trust-to-add-to-capital-stockholders-vote-increase-of.html | NEW YORK TRUST TO ADD TO CAPITAL; Stockholders Vote Increase of $7,500,000 in Funds to Total of $49,786,000 | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/new-zealand-shipping-aid-war-program-calls-for-300-small-vessels.html | NEW ZEALAND SHIPPING AID; War Program Calls for 300 Small Vessels, Sullivan Says | True | Wireless to THE NEW YORK TIMES. | C1B 581809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/job-stabilization-voted-for-country-wmc-executive-board-approves.html | JOB STABILIZATION VOTED FOR COUNTRY; WMC Executive Board Approves Universal Application of Labor-Management Plan | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/premiere-tonight-for-whalen-play-irishamerican-group-will-present.html | PREMIERE TONIGHT FOR WHALEN PLAY; Irish-American Group Will Present 'War Wife' at the Malin Studio Theatre | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/few-out-in-west-virginia.html | Few Out in West Virginia | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/own-music-played-by-eda-rapaport-composerpianist-is-heard-in.html | OWN MUSIC PLAYED BY EDA RAPAORT; Composer-Pianist Is Heard in Concert at the Carnegie Chamber Music Hall | True | By Noel Straus | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/troth-announced-of-marian-logan-junior-at-bryn-mawr-will-be-the.html | TROTH ANNO[INCED OF MARIAN LOGAN; Junior at Bryn Mawr Will Be the Bride of Ensign John Potts Wendell of Navy | True | Special to Tc N'w YOK Tnss. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/frank-c-newton.html | FRANK C. NEWTON | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/discord-of-french-fast-diminishing-giraud-agrees-to-most-of-major.html | DISCORD OF FRENCH FAST DIMINISHING; Giraud Agrees to Most of Major Points Made in de Gaulle's Proposals for Union | True | Wireless to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/the-screen-crash-dive-a-romance-and-thriller-about-submarine-men.html | THE SCREEN; 'Crash Dive,' a Romance and Thriller About Submarine Men, With Tyrone Power and Dana Andrews, at the Roxy | True | By Bosley Crowther | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/harwood-gives-up-levant-post.html | Harwood Gives Up Levant Post | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/delay-by-wlb-leads-to-strike-in-jersey-paterson-war-plant-tied-up.html | DELAY BY WLB LEADS TO STRIKE IN JERSEY; Paterson War Plant Tied Up by Walkout of 200 Workers | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/screen-news-here-and-in-hollywood-paramount-to-feature-sonny-tufts.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount to Feature Sonny Tufts and Paulette Goddard in 'All Around the Town' | True | By Telephone To the New York Times. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/utility-will-offer-38000000-bonds-sec-permits-indiana-public.html | UTILITY WILL OFFER $38,000,000 BONDS; SEC Permits Indiana Public Service to Call for Bids on Refunding Issue | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/white-plains-man-a-suicide.html | White Plains Man a Suicide | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/finnish.html | Finnish | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/tornadoes-kill-3-fell-homes-in-ohio-500-are-made-homeless-and-150.html | TORNADOES KILL 3, FELL HOMES IN OHIO; 500 Are Made Homeless and 150 Hurt in Cleveland, Akron and Smaller Communities | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/ernest-katz-of-macy-is-honored-at-dinner-business-leaders-pay.html | ERNEST KATZ OF MACY IS HONORED AT DINNER; Business Leaders Pay Tribute to Retiring Controller | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/125-deafmutes-praised-honored-at-louisville-plant-that-gets.html | 125 DEAF-MUTES PRAISED; Honored at Louisville Plant That Gets Army-Navy Flag | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/nurses-aides-get-shoes-if-they-lack-stamp-17-ocd-says-ration-board.html | NURSES' AIDES GET SHOES; If They Lack Stamp 17, OCD Says Ration Board Will Supply One | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/army-landing-boat-hunted.html | Army Landing Boat Hunted | True | Special to THE NEW YORK TIMES. | C1B 581809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/restaurant-prices-frozen.html | Restaurant Prices Frozen | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/tani-gets-nanking-post-japans-exforeign-minister-is-named-envoy-to.html | TANI GETS NANKING POST; Japan's Ex-Foreign Minister Is Named Envoy to Puppet | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/board-of-estimate-scored-on-budget-failure-to-make-cuts-is-called.html | BOARD OF ESTIMATE SCORED ON BUDGET; Failure to Make Cuts Is Called 'Audacious Disregard' of City by Head of Realty Group | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/mills-big-buyers-of-wheat-futures-despite-profittaking-prices-in.html | MILLS BIG BUYERS OF WHEAT FUTURES; Despite Profit-Taking, Prices in Chicago Close at the Top, Up 5/8 to 1 Cent | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/geo__e-a_-w_egel-i-retired-morrisania-office-head-50-years-with.html | GEO.G __E A_. W E.GEL I; Retired Morrisania Office Head,/ 50 Years With Metropolitan Life/ | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/threat-to-arnall-child-georgia-governors-wife-gets-kidnap-warning.html | THREAT TO ARNALL CHILD; Georgia Governor's Wife Gets Kidnap Warning From 'Convict' | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/doughton-backs-plan-for-withholding-tax-denies-device-would-take.html | DOUGHTON BACKS PLAN FOR WITHHOLDING TAX; Denies Device Would Take Extra Tax Dollar From Payers | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/new-methods-used-in-gun-production-baumbeck-tells-engineers-of.html | NEW METHODS USED IN GUN PRODUCTION; Baumbeck Tells Engineers of Improvements Achieved at Rock Island Arsenal | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/red-cross-ship-sunk-says-rome.html | Red Cross Ship Sunk, Says Rome | True | By Telephone To the New York Times. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/elected-as-president-of-garment-association.html | Elected as President Of Garment Association | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/marthur-men-bomb-two-japanese-ships-other-fliers-strike-at-foe-at.html | M'ARTHUR MEN BOMB TWO JAPANESE SHIPS; Other Fliers Strike at Foe at Bases North of Australia | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/state-department-aims-to-keep-personnel-happy.html | State Department Aims To Keep Personnel Happy | True | By the United Press. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/mayor-defies-critics-will-attend-labor-rally-sunday-and-preach.html | MAYOR DEFIES CRITICS; Will Attend Labor Rally Sunday and 'Preach Unity' | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/40000-fire-at-deal-unoccupied-house-owned-by-theatre-man-is.html | $40,000 FIRE AT DEAL; Unoccupied House Owned by Theatre Man Is Destroyed | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/british-storm-last-hill-on-tunis-road-as-americans-win-3-heights-in.html | BRITISH STORM LAST HILL ON TUNIS ROAD AS AMERICANS WIN 3 HEIGHTS IN NORTH; CHINESE SLAIN FOR AIDING OUR FLIERS; ALL LINES ADVANCE | True | By Drew Middleton | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/vocational-unit-to-meet-service-for-juniors-will-hold-annual.html | VOCATIONAL UNIT TO MEET; Service for Juniors Will Hold Annual Gathering Tomorrow | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/japan-pledges-axis-aid-in-repelling-an-invasion.html | Japan Pledges Axis Aid In Repelling an Invasion | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/kentucky-night-shift-shrinks.html | Kentucky Night Shift Shrinks | True | | C1B 581809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/raf-man-lauds-unity-on-bombing-air-vice-marshal-foster-says-us-and.html | R.A.F. MAN LAUDS UNITY ON BOMBING; Air Vice Marshal Foster Says U.S. and Royal Forces Find Tactics to Be Complementary | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/penn-17-haverford-2.html | Penn 17, Haverford 2 | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/cubs-blank-cards-on-alert-play-40-take-advantage-of-misplays-to.html | CUBS BLANK CARDS ON ALERT PLAY, 4-0; Take Advantage of Misplays to Tally in First and Seventh | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/jersey-city-beaten-94-montreal-nicks-east-for-12-of-13-hits-in.html | JERSEY CITY BEATEN, 9-4; Montreal Nicks East for 12 of 13 Hits in Series Opener | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/italian.html | Italian | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/article-12-no-title.html | Article 12 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/elsie-townsend-wed-on-coast.html | Elsie Townsend Wed on Coast | True | : Special to THE I7KW YORX TS. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/1cent-school-milk-may-have-to-end-failure-of-house-to-provide.html | 1-CENT SCHOOL MILK MAY HAVE TO END; Failure of House to Provide Needed Funds Threatens the Free Distribution, Too | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/textile-producers-to-expand-pools-war-output-method-spurred-by.html | TEXTILE PRODUCERS TO EXPAND POOLS; War Output Method Spurred by Conservation Need and Renegotiation Factor | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/defense-volunteers-needed.html | Defense Volunteers Needed | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/croat-puppet-chief-received-by-hitler-pavelitch-pledges-fealty-till.html | CROAT PUPPET CHIEF RECEIVED BY HITLER; Pavelitch Pledges Fealty Till Victory, Nazi Agency Says | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/five-potato-dealers-agree-to-price-writ-newark-merchants-to-pay-us.html | FIVE POTATO DEALERS AGREE TO PRICE WRIT; Newark Merchants to Pay U.S. Amounts of Overcharges | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/mgr-mcormick-heads-university-acting-rector-of-catholic-institution.html | MGR. M'CORMICK HEADS UNIVERSITY; Acting Rector of Catholic Institution in Capital Is Successor to Corrigan | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/hopper-of-toronto-checks-newark-40-hurls-smoothly-as-club-gains.html | HOPPER OF TORONTO CHECKS NEWARK, 4-0; Hurls Smoothly as Club Gains Sole Grip on First Place | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/rommel-has-fled-his-men-are-told-allied-planes-drop-leaflets-to.html | ROMMEL HAS FLED, HIS MEN ARE TOLD; Allied Planes Drop Leaflets to Enemy Soldiers in Line on Tunisian Front | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/norwegian-warship-sunk-modern-britishbuilt-destroyer-lost-by-enemy.html | NORWEGIAN WARSHIP SUNK; Modern British-Built Destroyer Lost by Enemy Action | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/dr-reginald-rollings-assistant-in-anesthesiology-at-flower-and.html | DR. REGINALD ROLLINGS; Assistant in Anesthesiology at Flower and Fifth Ave. Was 56 | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/two-norwegians-executed.html | Two Norwegians Executed | True | | C1B 581809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/dare-me-annexes-7775-rosedale-stakes-by-two-lengths-at-jamaica.html | Dare Me Annexes $7,775 Rosedale Stakes by Two Lengths at Jamaica Track; MRS. SLOANE'S FILLY TAKES ROUGH RACE | True | By Bryan Field | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/columbia-names-14-for-retirement-professors-on-list-terminate-on.html | COLUMBIA NAMES 14 FOR RETIREMENT; Professors on List Terminate on June 30 Service Ranging From 17 to 41 Years | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/sewall-h-fessenden-boston-banker-head-of-mass-general-hospital-corp.html | SEWALL H. FESSENDEN; Boston Banker, Head of Mass, General Hospital Corp. 78 | True | Special 'to Tm lqsw YoaK Tzis. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/thomas-e-willmott.html | THOMAS E. WILLMOTT | True | Special to T Nz:v 'OIK TnS, | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/faith-in-us-grows-in-latin-americas-roosevelt-and-wallace-visits.html | FAITH IN U.S. GROWS IN LATIN AMERICAS; Roosevelt and Wallace Visits Emphasize New Confidence in Allied War Victory | True | By Harold Callender | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/fund-leader-optimistic-miss-bess-bloodworth-discusses-greater-new.html | FUND LEADER OPTIMISTIC; Miss Bess Bloodworth Discusses Greater New York Drive | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/waacs-to-go-to-fort-slocum.html | Waacs to Go to Fort Slocum | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/mine-crop-reaped-by-us-engineers-americans-gather-thousands-of.html | MINE CROP REAPED BY U.S. ENGINEERS; Americans Gather Thousands of Deadly Explosives in Northern Tunisia | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/newark-lawyer-jailed-in-theft.html | Newark Lawyer Jailed in Theft | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/text-of-war-labor-board-statement-on-coal.html | Text of War Labor Board Statement on Coal | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/the-tonnage-riddle.html | THE TONNAGE RIDDLE | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/am-wibel-quits-ford.html | A.M. Wibel Quits Ford | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/seasons-first-mackerel-landed.html | Season's First Mackerel Landed | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/bonds-and-shares-in-london-market-consols-ease-in-dull-trading-but.html | BONDS AND SHARES IN LONDON MARKET; Consols Ease in Dull Trading but Home Rails Rise From 5 to 20 Shillings | True | Wireless to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/draft-board-lists-123-deferred-men-jersey-group-posts-names-of.html | DRAFT BOARD LISTS 123 DEFERRED MEN; Jersey Group Posts Names of Younger Registrants After Many Others Protest | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/brooklyn-deals-varied-three-types-of-residences-and-8family-house.html | BROOKLYN DEALS VARIED; Three Types of Residences and 8-Family House on Day's List | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/wickard-holds-fast-amid-talk-of-resigning-concentrating-on-foreign.html | Wickard Holds Fast Amid Talk of Resigning, Concentrating on Foreign Food Problems | True | By John H. Crider | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/doublehull-ships-advocated.html | Double-Hull Ships Advocated | True | CHRISTOPHER HANNEVIG | C1B 581809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/justice-refuses-stay-to-shonbrun-jackson-of-the-supreme-court-sees.html | JUSTICE REFUSES STAY TO SHONBRUN; Jackson of the Supreme Court Sees No Reason to Delay Execution | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/assails-bias-on-chinese-pearl-buck-at-hunter-college-asks-repeal-of.html | ASSAILS BIAS ON CHINESE; Pearl Buck, at Hunter College, Asks Repeal of Exclusion Act | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/german.html | German | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/spring-moving-hit-by-labor-shortage-van-crews-busier-than-usual.html | SPRING MOVING HIT BY LABOR SHORTAGE; Van Crews Busier Than Usual Despite Fewer Shifts by Families and Business | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/lewis-stands-pat-in-coal-impasse-insists-bituminous-industry-will.html | LEWIS STANDS PAT IN COAL IMPASSE; Insists Bituminous Industry Will Be Paralyzed for Lack of New Union Contract | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/cleveland-transit-halts-afl-workers-strike-despite-a-plea-from.html | CLEVELAND TRANSIT HALTS; A.F.L. Workers Strike Despite a Plea From Patterson | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/i-anne-m-butler-will-be-marredl.html | I Anne M. Butler Will Be Marr|edl | True | Special to T NEW YORK TIMES, I | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/indians-halt-white-sox-al-smith-wins-20-though-he-allows-nine-hits.html | INDIANS HALT WHITE SOX; Al Smith Wins, 2-0, Though He Allows Nine Hits | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/brazil-pledges-support-aranha-says-entire-resources-are-behind.html | BRAZIL PLEDGES SUPPORT; Aranha Says Entire Resources Are Behind United Nations | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/robert-c-grahams-have-a-son.html | Robert C. Grahams Have a Son | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/favors-top-agency-for-civilian-needs-seidman-lauds-maloney-bill-as.html | FAVORS TOP AGENCY FOR CIVILIAN NEEDS; Seidman Lauds Maloney Bill as Dealing More Efficiently With Supply Problems | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/city-pays-for-property.html | City Pays for Property | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/judge-knox-marks-25-years-on-bench-finds-lawyers-are-pretty-good.html | Judge Knox Marks 25 Years on Bench; Finds Lawyers Are 'Pretty Good Lot' | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/stevens-defeats-pratt-nine.html | Stevens Defeats Pratt Nine | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/clothing-union-says-tennesseans-bar-it-amalgamated-files-charges.html | CLOTHING UNION SAYS TENNESSEANS BAR IT; Amalgamated Files Charges With Justice Department | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/canadian-airmen-help-batter-kiska-make-2-of-13-assaults-in-one-day.html | CANADIAN AIRMEN HELP BATTER KISKA; Make 2 of 13 Assaults in One Day -- Heavy and Medium U.S. Bombers Hit Runway | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/maj-gen-0ld-46-of-air-fore-dies-outstanding-figure-in-army-aviation.html | MAJ. GEN 0LDS, 46, OF AIR FOR(ES, DIES; Outstanding/ Figure in Army Aviation Since 1917 Stricken in Tucson Sanatorium | True | Spc-cial to TZ YORK TXES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/police-department.html | Police Department | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/the-government-and-mr-lewis.html | THE GOVERNMENT AND MR. LEWIS | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/haircuts-will-cost-1-in-shops-at-elizabeth.html | Haircuts Will Cost $1 In Shops at Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/prisoner-exchange-forecast.html | Prisoner Exchange Forecast | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/chiang-reveals-massacres-as-tokyo-raid-reprisals-slaughter-in-china.html | Chiang Reveals Massacres As Tokyo Raid Reprisals; SLAUGHTER IN CHINA IS TOLD BY CHIANG | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/two-in-a-hospital.html | TWO IN A HOSPITAL | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/tells-prisoners-about-gardens.html | Tells Prisoners About Gardens | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/sarah-j-farnham-sculptor-is-dead-designer-of-the-simon-bolivar.html | SARAH J. FARNHAM, SCULPTOR, IS DEAD; Designer of the Simon Bolivar Statue in Central Park Is Stricken at Her Home | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/heads-insurance-companies.html | Heads Insurance Companies | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/sports-of-the-times-some-rickey-reminiscences.html | Sports of the Times; Some Rickey Reminiscences | True | Reg. U.S. Pat. Off. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/44-are-graduated-by-maritime-academy-merchant-service-is-lauded-by.html | 44 ARE GRADUATED BY MARITIME ACADEMY; Merchant Service Is Lauded by Admiral Gorman | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/chinese.html | Chinese | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/darlan-plot-to-foil-germans-reported-admiral-said-to-have-planned.html | DARLAN PLOT TO FOIL GERMANS REPORTED; Admiral Said to Have Planned to Shift Government to Africa | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/tigers-top-browns-behind-bridges-42-but-veteran-needs-gorsicas-help.html | TIGERS TOP BROWNS BEHIND BRIDGES, 4-2; But Veteran Needs Gorsica's Help in Eighth Inning of Opener at Detroit | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/strike-news-angers-men-in-north-africa-some-would-draft-miners-for.html | STRIKE NEWS ANGERS MEN IN NORTH AFRICA; Some Would Draft Miners for Pits at Private's Pay | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/delivery-of-boeing-warplanes-in-year-8-times-above-41-total-gross.html | Delivery of Boeing Warplanes In Year 8 Times Above '41 Total; Gross Sales of $390,320,000, Compared With $97,210,000 Volume for the Previous Year, Stockholders Hear | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/earl-a-metzgeh.html | EARL A. METZGEH, | True | Special to THZ iVNV YORK Tms. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/notes.html | Notes | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/continuity-urged-in-foreign-policy-speakers-at-export-ad-session.html | CONTINUITY URGED IN FOREIGN POLICY; Speakers at Export Ad Session Stress Need for Firm Basis in Post-War Trading | True | | C1B 581809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/call-for-suites-has-wide-range-tenants-pick-new-quarters-on-east.html | CALL FOR SUITES HAS WIDE RANGE; Tenants Pick New Quarters on East and West Sides and in the Bronx | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/records-one-world-for-radio.html | Records 'One World' for Radio | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/morgenthau-sees-no-forced-savings-holds-success-of-bond-drive.html | MORGENTHAU SEES NO FORCED SAVINGS; Holds Success of Bond Drive Indicates War Financing Can Be Kept on Voluntary Basis | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/bermuda-post-given-to-admiral-sowell-robinson-expresses-thanks-as.html | BERMUDA POST GIVEN TO ADMIRAL SOWELL; Robinson Expresses Thanks as He Leaves Curacao | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/teachers-work-on-airplanes.html | Teachers Work on Airplanes | True | LEONARD GOLBLATT | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/united-nations.html | United Nations | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/french-name-delegates-de-gaulle-and-giraud-join-in-choice-of-food.html | FRENCH NAME DELEGATES; De Gaulle and Giraud Join in Choice of Food Conferees | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/winfield-a-conei.html | WINFIELD A. CONEI | True | Spccxal to THE IEW YORK TlniEs. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/game-nets-26244-for-red-cross-here-fund-receives-the-proceeds-of.html | GAME NETS $26,244 FOR RED CROSS HERE; Fund Receives the Proceeds of Basketball Championship | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/nine-us-fliers-complete-mission-after-66day-ordeal-in-the-pacific.html | Nine U.S. Fliers Complete Mission After 66-Day Ordeal in the Pacific; Fortress Shot Down by Eight Zeros -- Four Men Made Long Voyage in a Native Canoe to Summon Aid | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/british-destroyers-batter-convoy-five-axis-vessels-believed-sunk.html | British Destroyers Batter Convoy; Five Axis Vessels Believed Sunk | True | By the United Press. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/nyu-student-officers-named.html | N.Y.U. Student Officers Named | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/call-lewis-bluff-public-is-urged-coal-official-at-us-chamber-power.html | CALL LEWIS 'BLUFF,' PUBLIC IS URGED; Coal Official, at U.S. Chamber Power Parley, Says Government Must See Support | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/hotel-men-guilty-on-vice-charges-three-owners-of-chain-in-midtown.html | HOTEL MEN GUILTY ON VICE CHARGES; Three Owners of Chain in Midtown Area Will Hear Sentences May 28 | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/a-father-and-his-wounded-son-are-reunited.html | A FATHER AND HIS WOUNDED SON ARE REUNITED | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/poucher-mih.html | Poucher -- mih | True | pecIal to Ixllw YOBK 'Tz.Es. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/donald-dame-tenor-gives-recital-here-edith-weissmann-harpsichord.html | DONALD DAME, TENOR, GIVES RECITAL HERE; Edith Weiss-Mann, Harpsichord, and String Quartet Assist | True | R.L. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/braves-win-3-to-2-with-rally-in-9th-ryan-spoils-day-for-former.html | BRAVES WIN, 3 TO 2, WITH RALLY IN 9TH; Ryan Spoils Day for Former Giant Mates by Driving Homer With Two On | True | By Louis Effrat | C1B 581809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/stocks-irregular-with-belated-rise-market-checked-by-outlook-in.html | STOCKS IRREGULAR, WITH BELATED RISE; Market Checked by Outlook in Coal Fields -- Averages Off -- Rail Bonds Active | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/to-address-steel-group-admiral-robinson-gen-campbell-to-speak-at.html | TO ADDRESS STEEL GROUP; Admiral Robinson, Gen. Campbell to Speak at Meeting May 27 | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/daughter-to-francis-e-voegell.html | Daughter to Francis E. Voegell | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/1000-tons-of-bombs-drop-on-rommels-men-in-week.html | 1,000 Tons of Bombs Drop On Rommel's Men in Week | True | Special Cable to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/pay-3962495-victory-tax.html | Pay $3,962,495 Victory Tax | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/news-of-food-ginger-beer-made-in-hollywood-recalls-pubs-of-englands.html | News of Food; Ginger Beer Made in Hollywood Recalls 'Pubs' of England's Great Literature | True | By Jane Holt | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/good-neighbor-foes-assailed-in-mexico-deputy-cheered-as-he-warns-of.html | 'GOOD NEIGHBOR' FOES ASSAILED IN MEXICO; Deputy Cheered as He Warns of 'Imperialists' in U.S. | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/hull-dismisses-charge-brushes-aside-daily-workers-comment-on.html | HULL DISMISSES CHARGE; Brushes Aside Daily Worker's Comment on Soviet-Polish Rift | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/springfield-14-yale-10.html | Springfield 14, Yale 10 | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/st-johns-downs-city-college-82-gelfand-falters-and-yields-clusters.html | ST. JOHN'S DOWNS CITY COLLEGE, 8-2; Gelfand Falters and Yields Clusters of Four Runs in Seventh and Eighth | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/bronx-house-is-resold-fivestory-apartment-at-1335-intervale-avenue.html | BRONX HOUSE IS RESOLD; Five-Story Apartment at 1335 Intervale Avenue Traded | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/i-miss-ruth-shelare-honored-at-dinner-she-and-fiance-ensign-thomas.html | I MISS RUTH SHELARE HONORED AT DINNER; She and Fiance, Ensign Thomas J. Walker, to Wed Saturday | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/wage-maintenance-favored-increases-with-rise-in-cost-of-living.html | Wage Maintenance Favored; Increases With Rise in Cost of Living Called Basically Wrong | True | ELISHA M. FRIEDMAN | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/starr-is-rejected-for-second-time-board-in-tie-believed-to.html | STARR IS REJECTED FOR SECOND TIME; Board, in Tie Vote, Believed to Have Ended Labor Educator's Chance for School Post | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/opa-lets-more-oil-go-to-some-homes-increases-heating-ration-for.html | OPA LETS MORE OIL GO TO SOME HOMES; Increases Heating Ration for Small Houses, Amounting to 15-20 Per Cent in This Area | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/torrance-is-reelected-crescent-ac-man-again-heads-national-squash.html | TORRANCE IS RE-ELECTED; Crescent A.C. Man Again Heads National Squash Association | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/guild-groups-disagree-national-and-local-leaderships-in-clash-over.html | GUILD GROUPS DISAGREE; National and Local Leaderships in Clash Over Red Executions | True | | C1B 581809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/dollar-drops-10-in-chilean-market-argentinas-peso-increased-by-the.html | DOLLAR DROPS 10% IN CHILEAN MARKET; Argentina's Peso Increased by the Same Margin | True | Special Cable to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/gannon-praises-britons-fordham-president-cites-their-health-as-a.html | GANNON PRAISES BRITONS; Fordham President Cites Their Health as a Symbol of Morale | True | Wireless to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/training-services-available-government-now-has-plans-for-service.html | Training Services Available; Government Now Has Plans for Service Men After War | True | M.E. FRAMPTON | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/poultry-scarcer-as-growers-balk-refusal-of-farmers-to-sell-at-new.html | POULTRY SCARCER AS GROWERS BALK; Refusal of Farmers to Sell at New Ceilings Cuts Receipts Far Below 10% of Normal | True | By Leo Egan | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/weekend-theatre-for-amsterdam-roof-42d-street-auditorium-to-have.html | 'WEEK-END' THEATRE FOR AMSTERDAM ROOF; 42d Street Auditorium to Have Films Saturdays and Sundays | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/saboteurs-in-oslo-blow-up-4-ships-harbor-lighthouse-is-also-damaged.html | SABOTEURS IN OSLO BLOW UP 4 SHIPS; Harbor Lighthouse Is Also Damaged -- Nazis Blame Norway's Alien Labor | True | By Telephone To the New York Times. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/bonham-shuts-out-red-sox-by-5-to-0-yanks-ace-yields-six-hits-in.html | BONHAM SHUTS OUT RED SOX BY 5 TO 0; Yanks' Ace Yields Six Hits in First Triumph -- Stirnweiss Stars With Three Blows | True | By James P. Dawson | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/ortiz-stops-cordoza-in-sixth.html | Ortiz stops Cordoza in Sixth | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/condemned-man-uneasy.html | Condemned Man Uneasy | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/william-a-troy-6i-a-boston-editor-sunday-head-of-the-herald-for-3.html | WILLIAM A. TROY, 6i, A BOSTON EDITOR; Sunday Head of The Herald for 3 Years Joined Staff in '25 -- Dies in Jamaica Plain | True | Special to THg NEW YORK S. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/lt-quentin-knight-is-drowned.html | Lt. Quentin Knight is Drowned | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/air-fleets-battle-on-russian-front-40-nazi-planes-bagged-in-day-of.html | AIR FLEETS BATTLE ON RUSSIAN FRONT; 40 Nazi Planes Bagged in Day of Raids on Foe's Kuban and Donets River Positions | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/patrick-mccloud.html | PATRICK McCLOUD | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/nicaragua-names-consul.html | Nicaragua Names Consul | True | Special Cable to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/i-am-an-american-day-set.html | 'I Am an American Day' Set | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/opa-limits-extra-points-sought-for-diabetic-65.html | OPA Limits Extra Points Sought for Diabetic, 65 | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/mt-vernon-home-sold-sevenroom-house-in-white-plains-also-in-new.html | MT. VERNON HOME SOLD; Seven-Room House in White Plains Also in New Hands | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/british.html | British | True | | C1B 581809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/revision-proposed-in-inventory-curb-retail-advisory-unit-would.html | REVISION PROPOSED IN INVENTORY CURB; Retail Advisory Unit Would Enlarge Class of Merchants Covered by Order | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/morris-feinstone-labor-leader-64-official-of-the-united-hebrew.html | MORRIS FEINSTONE, LABOR LEADER, 64; Official of the United Hebrew Trades Dies of a Heart Attack in Hotel Here | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/plane-gas-delays-put-back-on-wpb-forrestal-and-ickes-tell-senators.html | PLANE 'GAS' DELAYS PUT BACK ON WPB; Forrestal and Ickes Tell Senators Materials Priorities Held Up Expansion | True | By C.p. Trussell | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/jersey-standard-has-income-drop-42-net-of-oil-concern-equal-to-306.html | JERSEY STANDARD HAS INCOME DROP; '42 Net of Oil Concern Equal to $3.06 a Share, Against $5.51 Year Before | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/new-polish-regime-is-seen-in-russia-formation-of-a-government-there.html | NEW POLISH REGIME IS SEEN IN RUSSIA; Formation of a 'Government' There Is Hinted At in New Anti-Sikorski Diatribes | True | By Ralph Parker | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/economists-see-a-postwar-boom-60-billions-of-buying-power-can-be.html | ECONOMISTS SEE A POST-WAR BOOM; 60 Billions of Buying Power Can Be Unleashed, Asserts Commerce Department | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/will-reduce-debentures.html | Will Reduce Debentures | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/cuba-widens-employers-rights.html | Cuba Widens Employers' Rights | True | Special Cable to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/midtown-attracts-business-lessees-drug-chain-takes-space-in-queens.html | MIDTOWN ATTRACTS BUSINESS LESSEES; Drug Chain Takes Space in Queens for New Link | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/circus-girl-in-hospital-slips-and-falls-during-stunt-with-elephant.html | CIRCUS GIRL IN HOSPITAL; Slips and Falls During Stunt With Elephant in Garden | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/din-like-dodger-ball-game-sounds-as-girl-takes-up-job-on-exchange.html | Din Like Dodger Ball Game Sounds As Girl Takes Up Job on Exchange | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/president-of-sellers-co.html | President of Sellers & Co. | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/us-fliers-bag-10-planes.html | U.S. Fliers Bag 10 Planes | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/gen-lackland-58-i-in-army-31-nearsi-air-forces-officer-the-head-of.html | GEN. LACKLAND, 58, I IN ARMY 31 NEARSI; Air Forces Officer, the Head of March Field First Wing st Retirement Last June, Dies | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/newsmen-win-suit-court-awards-overtime-pay-in-white-plains-reporter.html | NEWSMEN WIN SUIT; Court Awards Overtime Pay in White Plains Reporter Case | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/shop-closing-law-killed-council-lacks-power-to-enact-the-rule.html | SHOP CLOSING LAW KILLED; Council Lacks Power to Enact the Rule, Committee Finds | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/philippine-food-conferees.html | Philippine Food Conferees | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/bishop-leonard-sees-chaplains.html | Bishop Leonard Sees Chaplains | True | | C1B 581809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/american-in-raf-wins-malta-prize-squadron-leader-j-lynch-bags.html | AMERICAN IN R.A.F. WINS MALTA PRIZE; Squadron Leader J. Lynch Bags Island-Based Fliers' 1,000th Foe in 129 Sweepstake | True | Special Cable to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/allies-work-to-end-sovietpolish-rift-sikorski-regime-drops-move-for.html | ALLIES WORK TO END SOVIET-POLISH RIFT; Sikorski Regime Drops Move for Inquiry -- Moscow Talks of New Exile Government | True | By Raymond Daniell | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/french-mayor-assassinated.html | French Mayor Assassinated | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/harry-waltzer-loses-plea.html | Harry Waltzer Loses Plea | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/warsaw-governor-escapes-bomb.html | Warsaw Governor Escapes Bomb | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/review-of-rulings-asked-conference-of-investors-seeks-court-check.html | REVIEW OF RULINGS ASKED; Conference of Investors Seeks Court Check on I.C.C. Findings | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/books-authors.html | Books -- Authors | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/s-p-westbrook-54-insuranceexpert-vice-president-of-aetna-life-dies.html | S. P. WESTBROOK, 54, INSURANCE EXPERT; Vice President of Aetna Life Dies Here -- Was Authority on Farm Mortgage's | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/louis-j-ca2omenosi.html | LOUIS J. CA2OMENOSI | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/illinois-miners-ask-talks.html | Illinois Miners Ask Talks | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/rev-thoivia___ss-_a-ryan-i-director-of-the-confraternity-of.html | REV. THOIViA___SS_A, RYAN; I Director of the Confraternity of} Christian Doctrine Here Dies I | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/columbias-3run-8th-trips-princeton-ferrarini-double-wins-for-lions.html | Columbia's 3-Run 8th Trips Princeton; FERRARINI DOUBLE WINS FOR LIONS, 5-4 | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/conferees-draft-refugee-report-complete-accord-is-stressed-as.html | CONFEREES DRAFT REFUGEE REPORT; Complete Accord Is Stressed as Bermuda Talks Come to a Close Today | True | Special Cable to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/2-students-shot-in-havana.html | 2 Students Shot in Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/investor-acquires-lofts-in-the-garment-district.html | Investor Acquires Lofts In the Garment District | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/automobile-tire-quota-is-set.html | Automobile Tire Quota Is Set | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/list-of-nominations-issued-by-exchange-two-independents-are-entered.html | LIST OF NOMINATIONS ISSUED BY EXCHANGE; Two Independents Are Entered for Board of Governors | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/natalie-barry-married-rochester-girl-becomes-bride-of-ensign.html | NATALIE BARRY MARRIED; Rochester Girl Becomes Bride of Ensign William H. Bell | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/the-german-loot.html | THE GERMAN LOOT | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/miss_-amory-potter-bennington-college-student-to-be-bride-of-it-win.html | MISS_AMORY POTTER; Bennington College/ Student to Be Bride of It. Win. Glenn of Army Medical Corps | True | | C1B 581809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/army-plane-still-missing.html | Army Plane Still Missing | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/28-graduated-as-nurses.html | 28 Graduated as Nurses | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/more-sugar-for-restaurants.html | More Sugar for Restaurants | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/new-warships-in-battle-dreadnoughts-guadalcanal-role-revealed-by.html | NEW WARSHIPS IN BATTLE; Dreadnoughts' Guadalcanal Role Revealed by Forrestal | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/mme-chiang-wins-award-to-be-honored-by-the-churchman-for-promotion.html | MME. CHIANG WINS AWARD; To Be Honored by The Churchman for Promotion of Good-Will | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/fort-hancock-boxers-win.html | Fort Hancock Boxers Win | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/bernecker-to-meet-internes-on-food-complaint-that-diet-is-not.html | BERNECKER TO MEET INTERNES ON FOOD; Complaint That Diet Is Not Nutritional to Be Taken Up With City Groups Today | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/japanese.html | Japanese | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/mrs-frank-r-houghton.html | MRS. FRANK R. HOUGHTON | True | Special to Tm NEW YO TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/dudley-rhodes-morean-american-colortype-co-official-headed-eastern.html | DUDLEY RHODES MOREAN; American Colortype Co. Official Headed Eastern Lithographers | True | Special to T NW YORK Ts. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/ry-t-os.html | RY T. os | True | Special to THE IE%F YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/bankers-to-visit-mexico-delegation-to-attend-convention-in.html | BANKERS TO VISIT MEXICO; Delegation to Attend Convention in Chihuahua City in May | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/mrs-james-s-conant-mother-of-harvards-president-dies-in-boston.html | MRS. JAMES S. CONANT; Mother of Harvard's President Dies in Boston Hospital at 91 | True | Special to THlg. NEV YORK I[ES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/fight-on-cancer-by-women-praised-crusader-awards-presented-to-129.html | FIGHT ON CANCER BY WOMEN PRAISED; Crusader Awards Presented to 129 Members of Unit | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/wars-casey-jones-gets-aid-to-soviet-iran-railroad-one-of-toughest.html | WAR'S CASEY JONES GETS AID TO SOVIET; Iran Railroad, One of Toughest, Run With American Flourish by Experts From U.S. | True | By Clyde Farnsworth | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/end-650000-libel-suit-exlos-angeles-mayor-and-macfadden-case.html | END $650,000 LIBEL SUIT; Ex-Los Angeles Mayor and MacFadden Case Dismissed | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/price-ceilings-of-opa-adopted-by-state-as-law-war-council-thus-puts.html | PRICE CEILINGS OF OPA ADOPTED BY STATE AS LAW; War Council Thus Puts the Enforcement of Code Up to Local Authorities | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/1942-cotton-crop-set-at-12824000-bales-area-in-cultivation.html | 1942 COTTON CROP SET AT 12,824,000 BALES; Area in Cultivation, Production and Total Yield All Gain | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/doherty-estate-wins.html | Doherty Estate Wins | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/oklahoma-nine-disbands.html | Oklahoma Nine Disbands | True | | C1B 581809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/text-of-perkins-letter-secretary-cites-pledge-given-against-work.html | TEXT OF PERKINS LETTER; Secretary Cites Pledge Given Against Work Stoppages | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/air-medal-for-trip-to-africa.html | Air Medal for Trip to Africa | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/says-china-fights-a-poor-mans-war-bishop-yu-pin-explains-she-trades.html | SAYS CHINA FIGHTS A 'POOR MAN'S WAR'; Bishop Yu Pin Explains She 'Trades Space, Tears, Blood, Lives,' for Hope of U.S. Aid | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/400-at-airport-ask-food-price-inquiry-petition-sent-to-mayor-and.html | 400 AT AIRPORT ASK FOOD PRICE INQUIRY; Petition Sent to Mayor and Commissioner McKenzie | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/routine-activity-shown-in-cotton-business-is-confined-to-trade.html | ROUTINE ACTIVITY SHOWN IN COTTON; Business Is Confined to Trade Price Fixing and Hedging -- Range 3 to 5 Points | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/hawaii-plans-driving-ration.html | Hawaii Plans Driving Ration | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/benefit-bridge-is-given-luncheon-event-aids-work-of-the-christ.html | BENEFIT BRIDGE IS GIVEN; Luncheon Event Aids Work of the Christ Child Society | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/navy-9-rutgers-0.html | Navy 9, Rutgers 0 | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/row-shuts-boeing-plants-unions-defiance-on-rest-periods-closes.html | ROW SHUTS BOEING PLANTS; Union's Defiance on Rest Periods Closes Plane Factories | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/elected-vice-president-of-national-biscuit-co.html | Elected Vice President Of National Biscuit Co. | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/exgov-cross-in-hospital-the-fourterm-executive-of-connecticut-has.html | EX-GOV. CROSS IN HOSPITAL; The Four-Term Executive of Connecticut Has Pneumonia | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/appointed-to-dual-post-with-chesapeake-ohio.html | Appointed to Dual Post With Chesapeake & Ohio | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/rice-joins-service-today-greg-to-be-physical-instructor-at-merchant.html | RICE JOINS SERVICE TODAY; Greg to Be Physical Instructor at Merchant Marine Academy | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/aid-to-refugees-kept-up-despite-nazis-sending-of-money-and-clothing.html | Aid to Refugees Kept Up Despite Nazis; Sending of Money and Clothing Resumed | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/retires-as-secretary-of-new-haven-railroad.html | Retires as Secretary Of New Haven Railroad | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/du-pont-profits-total-14739314-figure-for-quarter-compares-with.html | DU PONT PROFITS TOTAL $14,739,314; Figure for Quarter Compares With $14,310,157 for the Same Period Last Year | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/united-states.html | United States | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/fortress-crew-honored-switched-missions-and-destroyed-japanese.html | FORTRESS CREW HONORED; Switched Missions and Destroyed Japanese Bomber | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/nickel-situation-found-improving-head-of-international-company.html | NICKEL SITUATION FOUND IMPROVING; Head of International Company Tells of Output Rise, Return of Scrap and Conservation | True | | C1B 581809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/soldiers-win-60000-9-share-award-for-injuries-when-run-down-by.html | SOLDIERS WIN $60,000; 9 Share Award for Injuries When Run Down by Jersey Auto | True | Special to THE NEW YORK TIMES. | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/1900-ships-100000-planes-in-43-will-double-us-output-for-war.html | 1,900 Ships, 100,000 Planes in '43 Will Double U.S. Output for War; GOVERNMENT OFFICIALS AT CHAMBER MEETING HERE | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/hospital-superintendent-elected-to-a-new-post.html | Hospital Superintendent Elected to a New Post | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/plans-rotc-in-summer-city-college-unit-to-function-despite-loss-of.html | PLANS R.O.T.C. IN SUMMER; City College Unit to Function Despite Loss of Cadet Officers | True | | C1B 581809 |
| 1943-04-29 | 1943-04-29 | https://www.nytimes.com/1943/04/29/archives/engaged.html | ENGAGED | True | 8pecl.l' to,T, l'w', Yon. Te. | C1B 581809 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/finnish.html | Finnish | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/plans-reorganization-great-falls-gas-company-files-proposal-with.html | PLANS REORGANIZATION; Great Falls Gas Company Files Proposal With SEC | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/george-sees-jobs-big-postwar-test-of-free-enterprise-system.html | GEORGE SEES JOBS BIG POST-WAR TEST OF FREE ENTERPRISE; System Reaching Peak of War Production, Senator Says, but Will 'Be on the Spot' Later 55,000,000 TO NEED WORK National Chamber Approves Trade Agreements Act Over du Pont Opposition GEORGE SEES JOBS BIG POST-WAR TEST | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/easts-oil-is-still-low-ickes-says-shipments-have-not-ended-the.html | EAST'S OIL IS STILL LOW; Ickes Says Shipments Have Not Ended the 'Critical' Situation | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/300-new-policemen-proposed.html | 300 New Policemen Proposed | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/dealing-in-poultry-held-95-illegal-representative-andresen-tells.html | DEALING IN POULTRY HELD 95% ILLEGAL; Representative Andresen Tells Preliminary Results of Study by Republican Group HEARING ON HERE TODAY Will Investigate Charges That OPA Rules Force Legitimate Concerns to Wall | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/north-carolina-10-navy-6.html | North Carolina 10, Navy 6 | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/family-income-at-1231-this-was-median-figure-in-1939-census-bureau.html | FAMILY INCOME AT $1,231; This Was Median Figure in 1939, Census Bureau Says | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/alfred-r-pitts-have-a-son.html | Alfred R. Pitts Have a Son | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/nazi-threat-in-mines-produces-less-coal-french-miners-slump-is-laid.html | NAZI THREAT IN MINES PRODUCES LESS COAL; French Miners' Slump Is Laid to Lack of Proper Food | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/shonbrun-cullen-are-sent-to-chair-killers-of-refugee-woman-in-a.html | SHONBRUN, CULLEN ARE SENT TO CHAIR; Killers of Refugee Woman in a $2,000 Jewel Theft Pay the Death Penalty in Sing Sing SHONBRUN GETS LOVE NOTE Contents of Letter From Webb Girl Not Disclosed -- Cullen Laments 'Hard Rap' | True | Special to THE NEW YORK TIMES. | C1B 581878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/lewis-calm-in-showdown-umw-reply-due-today-policy-committee.html | Lewis Calm in Showdown; U.M.W. Reply Due Today; Policy Committee Expected to Vote No -- Anthracite Talks Here Fail and Stoppage Tonight Is Feared ' I JUST DON'T HAVE ANYTHING TO SAY' LEWIS IS SILENT ON WORK DEMAND | True | By Joseph Shaplen | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/predicts-ample-seamen-force.html | Predicts Ample Seamen Force | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/knox-celebrates-navys-145-years-says-its-fighting-men-of-today-are.html | KNOX CELEBRATES NAVY'S 145 YEARS; Says Its Fighting Men of Today Are Equals of Our Great Admirals of the Past MANY SAW FIRE FIRST TRIP But 'Cool as if Veterans' -- Radio Broadcast Given on Eve of Anniversary | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/miss-arlen-c-jones-plans-her-marriage-she-will-be-wed-tomorrow-so.html | MISS ARLEN C. JONES PLANS HER MARRIAGE; She Will Be Wed Tomorrow So Lt. Thomas F. O'Hern of Navy | True | Specfal to T,, NW YORE Tt.S. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/uncle-joe.html | UNCLE JOE | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/canadian-breaks-atlantic-air-mark-capt-ws-may-cuts-21-minutes-from.html | CANADIAN BREAKS ATLANTIC AIR MARK; Capt. W.S. May Cuts 21 Minutes From Newfoundland Take-Off; Lands in 7 Hours 40 Minutes SHATTERS LANDFALL TIME Liberator, Carrying Maximum Load, Spans Ocean in 6 Hours 20 Minutes at 20,000 Feet | True | Wireless to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/presidents-telegram.html | President's Telegram | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/silver-stars-given-to-submarine-crews-8-officers-and-2-men-honored.html | SILVER STARS GIVEN TO SUBMARINE CREWS; 8 Officers and 2 Men Honored for Attacks on Japanese | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/braccos-death-lamented-dramatists-fate-reviewed-in-light-of-fascist.html | Bracco's Death Lamented; Dramatist's Fate Reviewed in Light of Fascist History in Italy | True | SFORZA. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/alicia-markova-collapses-in-aleko-ballet-at-metropolitan-at-end-of.html | Alicia Markova Collapses in 'Aleko' Ballet At Metropolitan at End of Stabbing Scene | True | By John Martin | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/mrs-o-p-clark-los-angeles-resident-a-leader-in-charity-and-politics.html | MRS. O. P. CLARK; : ! Los Angeles Resident a Leader in Charity and Politics | True | : Special to T Nsw Yo: Tzars. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/albany-society-to-dine-may-8.html | Albany Society to Dine May 8 | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/republican-club-ball-tonight.html | Republican Club Ball Tonight | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/11-rivals-set-for-bid-to-upset-count-fleet-in-derby-tomorrow-ocean.html | 11 Rivals Set for Bid to Upset Count Fleet in Derby Tomorrow; Ocean Wave, With Soreness Virtually Gone, Blue Swords, Gold Shower, Amber Light and Slide Rule Included in Field | True | By the United Press. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/guffey-predicts-4th-term-victory-senator-says-at-philadelphia-war.html | GUFFEY PREDICTS 4TH TERM VICTORY; Senator Says at Philadelphia War Will Determine Election | True | Special to THE NEW YORK TIMES. | C1B 581878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/sports-of-the-times-book-review.html | Sports of the Times; Book Review | True | By Arthur Daley | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/beckett-directs-student-concert-70-members-of-philharmonic.html | BECKETT DIRECTS STUDENT CONCERT; 70 Members of Philharmonic Orchestra Give Final in Series at Hunter CINDERELLA' IS PLAYED Fantasy Written by Conductor Heard Here for First Time by Audience of 2,000 | True | N.S. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/jersey-city-sells-homes-five-other-dwellings-change-ownership-in.html | JERSEY CITY SELLS HOMES; Five Other Dwellings Change Ownership in Municipality | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/uncle-joe-comes-home-from-the-wars.html | UNCLE JOE COMES HOME FROM THE WARS | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/red-army-promotions-two-generals-win-advancement-for-part-in.html | RED ARMY PROMOTIONS; Two Generals Win Advancement for Part in Stalingrad Battle | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/armored-forces-in-action.html | Armored Forces in Action | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/germans-hit-back-savage-counterattack-drives-the-british-off-bou.html | GERMANS HIT BACK; Savage Counter-Attack Drives the British Off Bou Aoukaz Crest FOE YIELDS MEFTAH U.S. Troops Win Height, Battle for Bald Hill -- Axis Loses 6 Ships THEY BROUGHT 'EM DOWN: OUR MEN IN TUNISIA CELEBRATE A VICTORY GERMANS HIT BACK IN TUNISIA SECTORS | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/invasion-impossible-goebbels-declares-he-says-uboats-offset-allied.html | INVASION 'IMPOSSIBLE,' GOEBBELS DECLARES; He Says U-Boats Offset Allied Air Raids '2 and 3 Fold' | True | By Telephone To the New York Times. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/leader-of-finnish-army-resting-in-switzerland.html | Leader of Finnish Army Resting in Switzerland | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/text-of-senator-georges-address-before-chamber-of-commerce-of-the.html | Text of Senator George's Address Before Chamber of Commerce of the U.S. | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/willkie-off-to-south-dakota.html | Willkie Off to South Dakota | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/textile-foundation-elects.html | Textile Foundation Elects | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/graduates-to-be-guests.html | Graduates to Be Guests | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/bonds-and-shares-on-london-market-effect-of-russopolish-rift-fades.html | BONDS AND SHARES ON LONDON MARKET; Effect of Russo-Polish Rift Fades -- Gilt-Edge and Home Rail Issues Better CUNARD STEAMSHIP RISES Gains Reported Also in the Oil and Diamond Groups -- Day's Changes | True | Wireless to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/patricia-beckman-brideilect.html | Patricia Beckman Bride-I=lect | True | Special to NEW YOR TZZES. | C1B 581878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/manning-eager-to-see-cathedral-finished-after-war-as-monument-to.html | Manning Eager to See Cathedral Finished After War as Monument to Lasting Peace | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/mrs-leon-douglass.html | MRS. LEON DOUGLASS | True | SpeCie! tO TIIE NEW N07: T* | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/arthur-e-asoh-officiii-at-tufts-head-of-the-college-finance.html | ARTHUR E. ASOH, OFFICI/Ii AT TUFTS; Head of the' College Finance Committee Since 1923 Dies in MassaChusetts Home SERVED PUBLISHING FIRM Treasurer for Universalist House 26 Years -- Also on Savings Bank Board | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/poles-execute-27-nazis.html | Poles Execute 27 Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/four-professors-to-be-honored.html | Four Professors to Be Honored | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/insurance-sales-decline-provident-mutual-life-reports-for-quarter.html | INSURANCE SALES DECLINE; Provident Mutual Life Reports for Quarter and Year | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/beersales-jumped-despite-malt-gurb-march-volume-increased-21-with.html | BEER'SALES JUMPED DESPITE MALT GURB; March Volume Increased 21%, With Draught Total Up 10% and Packaged 30% DEMAND NOW 'UNLIMITED' Boosted by Liquor Shortage and Brewers Are Forced to Ration Supplies | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/named-vice-president-of-ruthrauff-ryan.html | Named Vice President Of Ruthrauff & Ryan | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/second-edition-of-victory-out.html | Second Edition of 'Victory' Out | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/wpb-halts-rail-project-here.html | WPB Halts Rail Project Here | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/rise-in-farm-prices-general-level-up-3-points-from-midmarch-to.html | RISE IN FARM PRICES; General Level Up 3 Points From Mid-March to Mid-April | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/advertising-news.html | Advertising News | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/son-to-michael-myerbergs.html | Son to Michael Myerbergs | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/italian.html | Italian | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/two-cub-hurlers-in-hospital.html | Two Cub Hurlers in Hospital | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/striking-miners-hold-fast-in-defiance-of-white-house-miners-on.html | Striking Miners Hold Fast In Defiance of White House; MINERS ON STRIKE DEFY WHITE HOUSE | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/shubert-pay-dispute-settled.html | Shubert Pay Dispute Settled | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/studebaker-has-net-gain-42-gents-a-share-earned-in-first-quarter.html | STUDEBAKER HAS NET GAIN; 42 Gents a Share Earned in First Quarter This Year $3,579,992 EARNED BY GENERAL FOODS | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/hospitals-employ-parttime-nurses-graduates-returning-to-work-on.html | HOSPITALS EMPLOY PART-TIME NURSES; Graduates Returning to Work on Abbreviated Schedules Help Solve Problem REFRESHER COURSES GIVEN Day Shifts Prove Most Popular With Married Women Who Have Duties at Home | True | | C1B 581878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/bombs-drop-on-sweden.html | Bombs Drop on Sweden | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/joseph-bricknei.html | JOSEPH BRICKNEI' | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/attacks-scarcity-idea-craig-warns-civilian-supply-issue-is-not-yet.html | ATTACKS 'SCARCITY' IDEA; Craig Warns Civilian Supply Issue Is Not Yet Won | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/prices-of-cotton-near-a-standstill-outcome-of-coal-wage-row-one.html | PRICES OF COTTON NEAR A STANDSTILL; Outcome of Coal Wage Row One Factor in Listless Session on Exchange | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/securities-dealers-restrained.html | Securities Dealers Restrained | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/seeks-more-moving-van-workers.html | Seeks More Moving Van Workers | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/david-h-levis.html | DAVID H. LEVIS | True | Special to WHE IIZW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/russians-bomb-koenigsberg.html | Russians Bomb Koenigsberg | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/soap-producers-move-association-leases-office-in-madison-ave-other.html | SOAP PRODUCERS MOVE; Association Leases Office in Madison Ave. -- Other Rentals | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/released-in-auto-death-importer-who-paid-87000-in-damages-gets.html | RELEASED IN AUTO DEATH; Importer Who Paid $87,000 in Damages Gets Suspended Term | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/the-boy-scouts-pledge-their-aid-to-the-war-effort.html | THE BOY SCOUTS PLEDGE THEIR AID TO THE WAR EFFORT | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/record-high-held-by-english-notes-gain-of-5560000-in-week-brings.html | RECORD HIGH HELD BY ENGLISH NOTES; Gain of 5,560,000 in Week Brings the Circulation to 953,412,000 Level BANK'S RESERVE DECLINES Rise of 32,710,000 Is Shown in Government Securities and Private Deposits Increase | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/hiram-johnson-ill-california-senator-76-in-naval-hospital-at.html | HIRAM JOHNSON ILL; California Senator, 76, in Naval Hospital at Bethesda, Md. | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/duboispaul.html | DuBoisPaul | True | Special to T NEW YORK TnES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/right-of-public-assembly-is-abridged-by-mexico.html | Right of Public Assembly Is Abridged by Mexico | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/navy-needs-more-civilians.html | Navy Needs More Civilians | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/second-war-loan-goes-over-top-in-nation-and-city-by-big-margin-2d.html | Second War Loan Goes Over Top In Nation and City by Big Margin; 2D WAR LOAN TOPS GOAL IN THE NATION | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/at-the-capitol.html | At the Capitol | True | T. S. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/leonidas-g-iriitte11.html | LEONIDAS G. IrlI'T-TE1L, | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 581878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/grade-labeling-is-held-unsound-grocers-spokesman-asserts-plan-would.html | GRADE LABELING IS HELD UNSOUND; Grocers' Spokesman Asserts Plan Would Curb Incentive for Higher Standards AND 'STULTIFY FREE TRADE Competition for Excellence Among Manufacturers Is Called Necessary | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/miss-marion-e-owens-to-be-wed-in-june-i-to-lieutenant-felix-s.html | Miss Marion E. Owens to Be Wed. in June I To Lieutenant Felix S. Hourdequm of NavyI | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/waives-warehouse-tax-los-angeles-assessor-drops-levy-on-goods-for.html | WAIVES WAREHOUSE TAX; Los Angeles Assessor Drops Levy on Goods for Export | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/trinity-school-to-give-play.html | Trinity School to Give Play | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/coast-canteen-opens-san-francisco-stage-door-club-ready-for-service.html | COAST CANTEEN OPENS; San Francisco 'Stage Door' Club Ready for Service Men | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/chemical-firm-leases-plant.html | Chemical Firm Leases Plant | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/methodist-group-meets-east-german-unit-becomes-part-of-newark.html | METHODIST GROUP MEETS; East German Unit Becomes Part of Newark Conference | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/reserve-balances-of-the-member-banks-decrease-169000000-in-week-to.html | Reserve Balances of the Member Banks Decrease $169,000,000 in Week to April 28 | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/russian.html | Russian | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/mrs-lindlof-urges-camp-experiment-would-send-several-classes-away.html | MRS. LINDLOF URGES CAMP EXPERIMENT; Would Send Several Classes Away With Their Teachers During the Summer | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/sie-john-caulcutt.html | SIE JOHN CAULCUTT | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/high-absenteeism-scouted-by-mead-senator-defends-labor-from-attacks.html | HIGH ABSENTEEISM SCOUTED BY MEAD; Senator Defends Labor From Attacks and Hints Emphasis Rises From Prejudice RATE PUT FAR BELOW 10% He Says Reports Show It to Be Reduced -- Management Is Blamed for Excess | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/league-to-set-up-branch-libraries-organization-at-its-annual.html | LEAGUE TO SET UP BRANCH LIBRARIES; Organization at Its Annual Meeting Forms Bureau to Maintain Units Here FOUR NEAR COMPLETION Will Be Used in Service Clubs, Settlements -- Mrs. Fergus Reid Jr. Again President | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/sentenced-in-vice-case-girl-17-accused-by-school-pupils-committed.html | SENTENCED IN VICE CASE; Girl, 17, Accused by School Pupils, Committed to a Home | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/mass-anniversary-set-st-andrews-to-mark-42d-year-of-printers.html | MASS ANNIVERSARY SET; St. Andrew's to Mark 42d Year of Printer's Service Sunday | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/united-states.html | United States | True | | C1B 581878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/eden-gives-soviet-allied-view-on-rift-no-move-to-force.html | EDEN GIVES SOVIET ALLIED VIEW ON RIFT; No Move to Force Reorganization of Polish Government by the British Is Expected YUGOSLAV SHAKE-UP SEEN Mikhailovitch Is Ordered to Step Up Action -- Litvinoff Prepares for Moscow Trip | True | By Raymond DanielISpecial Cable To the New York Times. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/nicaraguans-to-study-in-peru.html | Nicaraguans to Study in Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/stocks-wipe-out-three-weeks-slip-buyers-encouraged-by-move-in.html | STOCKS WIPE OUT THREE WEEKS SLIP; Buyers Encouraged by Move in Miners' Strike -- Turnover Rises -- Bonds Up | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/aide-in-fund-campaign-reports-plans-for-drive.html | Aide in Fund Campaign Reports Plans for Drive | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/jamaica-budget-protested.html | Jamaica Budget Protested | True | Special Cable to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/mis-jailes-e-siiith.html | MIS. JAILES E. SiIITH | True | special to THE IqEw YORE TlXIEs. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/us-warships-shell-attu-long-raids-pound-gilberts-japans-aleutian.html | U.S. Warships Shell Attu; Long Raids Pound Gilberts; Japan's Aleutian Base Set Ablaze by Navy -- Bombers Range Afar to Surprise Foe in Damaging Attack on Tarawa SEA AND AIR BLOWS DEALT FOE IN PACIFIC ATTU IS SHELLED BY U.S. WARSHIPS | True | By the United Press. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/john-e-nutter-the-assistant-stage-manager-of-radio-city-music-hall.html | JOHN E. NUTTER; the Assistant Stage Manager of Radio City Music Hall Was 32 | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/japanese-raid-lingling.html | Japanese Raid Lingling | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/japanese.html | Japanese | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/cards-at-great-lakes-monday.html | Cards at Great Lakes Monday | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/interned-prelate-reappointed.html | Interned Prelate Reappointed | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/polish-envoy-quits-moscow-with-hope-ambassador-standley-large-us.html | POLISH ENVOY QUITS MOSCOW WITH HOPE; Ambassador Standley, Large U.S. and British Delegations See Romer Off at Station PRESS CONTINUES DRIVE More Articles Attack Alleged Imperialism and Lethargy of Leaders of Old Poland | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/mccutcheon-parker.html | McCutcheon -- Parker | True | SDeelai to T Nw YoJ Ts. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/lewis-and-reed-fight-draw.html | Lewis and Reed Fight Draw | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/girl-does-not-know-her-name.html | Girl Does Not Know Her Name | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/canadians-will-invade-macdonald-reveals-they-will-lead-push-into.html | CANADIANS WILL INVADE; MacDonald Reveals They Will Lead Push Into Europe | True | Wireless to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/grandson-of-dickens-victor-in-sea-clash-his-forces-sink-a-nazi.html | GRANDSON OF DICKENS VICTOR IN SEA CLASH; His Forces Sink a Nazi Armed Trawler Off the Netherlands | True | | C1B 581878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/industry-plan-broad-for-postwar-role-ferguson-points-to-research.html | INDUSTRY PLAN BROAD FOR POST-WAR ROLE; Ferguson Points to Research Activities as Indication | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/truck-kills-boy-in-box-passaic-lad-loses-life-while-playing-house.html | TRUCK KILLS BOY IN BOX; Passaic Lad Loses Life While Playing House on Busy Street | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/negro-troops-praised-general-macnider-cites-engineer-unit-for-work.html | NEGRO TROOPS PRAISED; General MacNider Cites Engineer Unit for Work in New Guinea | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/senators-4-in-7th-top-athletics-51-washington-comes-back-after.html | SENATORS' 4 IN 7TH TOP ATHLETICS, 5-1; Washington Comes Back After Philadelphia Draws Even in First Half of Inning EIGHT PASSES TO WINNERS Black and Wolff Yield Only Five Hits, but Are Hurt by Lack of Control | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/bates-to-defend-discus-title.html | Bates to Defend Discus Title | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/control-by-congress-of-revenues-urged-sources-and-collection.html | CONTROL BY CONGRESS OF REVENUES URGED; Sources and Collection Methods Its Function, Parkinson Says | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/canadian-general-killed-in-crash.html | Canadian General Killed in Crash | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/transfers-stopped-by-western-pacific-railroad-corporation-no-longer.html | TRANSFERS STOPPED BY WESTERN PACIFIC; Railroad Corporation No Longer Accepting Certificates | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/school-board-is-criticized-body-is-charged-with-disregard-of-the.html | School Board Is Criticized; Body Is Charged With Disregard of the Public's Convenience | True | MARGARET S. LEWISOHN,IRENE C. PASCAL, Directors, Public Education Association. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/28-mines-shut-in-kentucky.html | 28 Mines Shut in Kentucky | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/brief-strike-at-ford-steel-plant.html | Brief Strike at Ford Steel Plant | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/hamilton-tells-of-african-exploit-decorated-colonel-admits-he-was.html | HAMILTON TELLS OF AFRICAN EXPLOIT; Decorated Colonel Admits He Was 'Terrified' During Trip Amid Gunfire WON 'CEASE-FIRE' ORDER French at Lyautey Entered Agreement After Col. Craw Had Lost His Life | True | By Lewis WoodSpecial To the New York Times. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/milk-rationing-due-in-some-cities-soon-us-dairy-chief-says-it-may.html | MILK RATIONING DUE IN SOME CITIES SOON; U.S. Dairy Chief Says It May Start in July, but Probably Not Here This Year SHORTAGES NOW ACUTE Only a Quart for Nine Persons at One Place -- Control Basis Discussed by Dr. Stitts | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/rites-held-for-gen-robert-olds.html | Rites Held for Gen. Robert Olds! | True | Special to THE NEW YOP TES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/commonwealth-edison.html | Commonwealth Edison | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/murder-verdict-asked-farley-and-caridad-conviction-is-demanded-by.html | MURDER VERDICT ASKED; Farley and Caridad Conviction Is Demanded by Turkus | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/central-track-meet-may-29.html | Central Track Meet May 29 | True | | C1B 581878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/ocs-aims-to-assure-flow-of-supplies-johnson-says-program-seeks-to.html | OCS AIMS TO ASSURE FLOW OF SUPPLIES; Johnson Says Program Seeks to Avoid Complicated Consumer Rationing TO PRESS FOR MATERIALS' Selective Essentiality' Plan Will Also Provide for Fair Distribution, He Says | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/prr-vice-president-retires.html | P.R.R. Vice President Retires | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/second-blackout-staged-in-new-jersey-in-3-nights.html | Second Blackout Staged In New Jersey in 3 Nights | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/the-red-cross-over-the-top.html | THE RED CROSS OVER THE TOP | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/backing-the-armed-forces.html | BACKING THE ARMED FORCES | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/nadiie-callaay-rrosrsctiubrde-i-finch-junior-college-student.html | NADIIE CALLAAY [ rROSrSCTIUBR!DE!..; I Finch Junior College Student[ Becomes Engaged to Allen [ F. Oiinger of. This City I | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/3579992-earned-by-general-foods-corporation-reports-645c-for-common.html | $3,579,992 EARNED BY GENERAL FOODS.; Corporation Reports 64.5c for Common Share for First Quarter of Year | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/episcopal-guild-meets-today.html | Episcopal Guild Meets Today | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/tokyo-fears-big-us-base.html | Tokyo Fears Big U.S. Base | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/titles-of-king-and-queen-of-health-won-by-boy-and-girl-each-5-at.html | Titles of 'King and Queen' of Health Won By Boy and Girl, Each 5, at West Side Center | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/senate-will-act-on-mine-seizures-will-take-up-the-connally-bill-to.html | SENATE WILL ACT ON MINE SEIZURES; Will Take Up the Connally Bill to Strengthen Executive at Session on Monday WALKOUTS ARE DENOUNCED Stoppages Called 'Traitorous' and Demands Are Heard for 'Courageous' Move | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/capital-and-labor-warned-to-unite-solve-problems-together-or-see.html | CAPITAL AND LABOR WARNED TO UNITE; Solve Problems Together or See Freedom and Democracy Die, Watt Tells Chamber POST-WAR DANGERS CITED Tydings Wants Government to Get Out of Business -- Need for Jobs Is Stressed | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/manet-art-brings-18000-late-painting-by-french-master-sold-at.html | MANET ART BRINGS $18,000; Late Painting by French Master Sold at Auction Here | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/edward-d-anghinelli-pianist-and-composer-had-been-heard-inmany.html | EDWARD D. ANGHINELLI; Pianist and Composer Had Been Heard in'Many Countries | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/imarata-hurls-nohitler-for-fordham-to-trip-georgetown-rams.html | Imarata Hurls No-Hitler for Fordham to Trip Georgetown; RAMS' LEFT-HANDER FANS 14 TO WIN, 14-1 Georgetown, Hitless, Counts in 5th on 2 Walks by Imarata and a Fordham Error VICTORS GET 16 SAFETIES Cheverko and Lynk Slam Long Homers in Third Inning to Clinch Triumph | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/george-bayard.html | GEORGE BAYARD | True | IVLS01 Special to Tm Nw YoRI TI',S. | C1B 581878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/250-inducted-by-cdvo-members-of-hadassah-chapter-sworn-in-with.html | 250 INDUCTED BY C.D.V.O.; Members of Hadassah Chapter Sworn In With Ceremonies | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/week-shows-drop-in-bank-clearings-8415566000-volume-fails-to-equal.html | WEEK SHOWS DROP IN BANK CLEARINGS; $8,415,566,000 Volume Fails to Equal That of Preceding Period by 14.1 Per Cent 1942 TOTAL IS BETTERED Figure in Corresponding Seven Days of a Year Ago Is Exceeded by 28.4 Per Cent | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/hospital-internes-to-get-more-food-bernecker-pledges-efforts-to.html | HOSPITAL INTERNES TO GET MORE FOOD; Bernecker Pledges Efforts to Increase Quantity and to 'Serve it Better' HEARS PROTESTS OF 100 Chief' Resentment Is Over the Switch of the Day's Heavy Meal to Evening | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/japanese-suicide-sub-to-arrive-here-today.html | Japanese 'Suicide Sub' To Arrive Here Today | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/ferry-traffic-halted.html | Ferry Traffic Halted | True | By Telephone To the New York Times. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/industry-seen-able-to-pay-for-war-within-10-years.html | Industry Seen Able to Pay For War Within 10 Years | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/hopeful-hint-ends-bermuda-sessions-communique-says-substantial.html | HOPEFUL HINT ENDS BERMUDA SESSIONS; Communique Says 'Substantial Number' of Refugees May Obtain Relief as Result SPECIFIC PLANS A SECRET Recommendations Adopted Had to Stand 2 Tests of Wartime Practicability | True | Special Cable to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/irs-eugene-e-valet.html | IRS. EUGENE E. VA.IET | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/kidnappers-loot-night-clubs-safe-latin-quarter-manager-waylaid-in.html | KIDNAPPERS LOOT NIGHT CLUB'S SAFE; Latin Quarter Manager Waylaid in Apartment Lobby and Taken Back to Cafe 2 WALK OFF WITH $5,900 Porters Find Employer Bound in Office as Pair Stroll Out After Dawn Robbery | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/us-army-drivers-differ-on-merits-of-pink-jeeps.html | U.S. Army Drivers Differ On Merits of Pink Jeeps | True | By the United Press. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/knepper-co-buys-three-properties-apartment-building-and-two-loft.html | KNEPPER CO. BUYS THREE PROPERTIES; Apartment Building and Two Loft Structures Added to Firm's Holdings ALL ARE FULLY OCCUPIED Business Tenants Acquire the Property Adjoining Barbizon Hotel From Bank | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/opa-allows-shoes-to-allies.html | OPA Allows Shoes to Allies | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/britain-short-of-coal-union-chief-says-rationing-is-essential-to.html | BRITAIN SHORT OF COAL; Union Chief Says Rationing Is 'Essential to Safety' | True | Wireless to THE NEW YORK TIMES. | C1B 581878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/mineemo-captures-woodside-purse-at-jamaica-favorite-outraces-enter.html | Minee-Mo Captures Woodside Purse at Jamaica; FAVORITE OUTRACES ENTER BY 4 LENGTHS Minee-Mo, 7-20, Closes Fast at Jamaica, Where 15,417 Fans Bet $1,175,472 BEST RISK FIRST AT 11-20 Wins Flambette Purse to End Losing Streak of Choices in 14 Previous Events | True | By Bryan Field | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/35-candidates-at-ccny-spring-football-under-way-with-miller-in.html | 35 CANDIDATES AT C.C.N.Y.; Spring Football Under Way With Miller in Charge | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/red-cross-aided-by-philharmonic-with-mitropoulos-the-guest.html | RED CROSS AIDED BY PHILHARMONIC; With Mitropoulos the Guest Conductor, Orchestra Plays All-Russian Program MISHEL PIASTRO SOLOIST Heard in Violin Concerto by Tchaikowsky -- Rachmaninoff Second Is Presented | True | By Olyn Downes | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/olarissa-bowman-bicoes-hbride-daughter-of-latehotel-man-is-married.html | ,OLARISSA. BOWMAN BICOES h.BRIDE; Daughter of Late'Hotel Man Is Married in Philadelphia to Ward Sullivan SHE HAS 8 ATTENDANTS Mrs. C. Traey Taylor. Serves as Honor Matron -- Reception !s Held at the Barclay | True | . Special to T NEW Y02u TrES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/plans-7500000-issue-john-morrell-co-seeks-public-financing-for-meat.html | PLANS $7,500,000 ISSUE; John Morrell & Co. Seeks Public Financing for Meat Packing | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/brooklyn-dwellings-bought-from-holc-apartment-and-store-buildings.html | BROOKLYN DWELLINGS BOUGHT FROM HOLC; Apartment and Store Buildings Also Change Ownership | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/an-brlr-wator-ss-1910-plane-designer-on-first-san-francco-bay.html | AN B,RLr WATOR ss; 1910 Plane Designer, on First' San Franc'eo Bay Flight | True | Special to Tm YORK TnES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/french.html | French | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/newark-defeated-by-toronto-8-to-1-leafs-notch-fourth-victory-in-row.html | NEWARK DEFEATED BY TORONTO, 8 TO 1; Leafs Notch Fourth Victory in Row as Conger Gives 4 Hits | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/tanker-captain-missing-ev-farrow-vanished-from-his-ship-on-monday.html | TANKER CAPTAIN MISSING; E.V. Farrow Vanished From His Ship on Monday | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/a-test-of-our-unity.html | A TEST OF OUR UNITY | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/roosevelt-hails-20th-annual-celebration-of-national-music-week.html | Roosevelt Hails 20th Annual Celebration Of National Music Week, Opening Sunday | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/opa-checks-autos-at-narragansett-inspectors-are-sent-to-track-after.html | OPA CHECKS AUTOS AT NARRAGANSETT; Inspectors Are Sent to Track After Operators Refuse to Close Parking Lot CONFERENCE BREAKS DOWN 1,500 Cars Driven to Course -- Kantar Run Gains Second Straight at Pawtucket | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/mission-to-moscow-based-on-exambassador-daviess-book-stars-walter.html | ' Mission to Moscow,' Based on Ex-Ambassador Davies's Book, Stars Walter Huston, Ann Harding at Hollywood | True | By Bosley Crowther | C1B 581878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/charity-shows-for-masons.html | Charity Shows for Masons | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/greenjohnston.html | Green-'Johnston | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/grace-takes-a-cut-of-58-in-his-pay-bethlehem-steels-president.html | GRACE TAKES A CUT; OF 58% IN HIS PAY; Bethlehem Steel's President Volunteers Reduction to $221,645 This Year EARNED $537,724 IN 1941-42 Company's Output of Steel and Ships in High Gear -- 2-Billion Dollar Volume Seen GRACE TAKES A CUT OF 58.8% IN HIS PAY | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/unions-denounce-policy-on-prices-opa-advisory-group-calls-for.html | UNIONS DENOUNCE POLICY ON PRICES; OPA Advisory Group Calls for Roll-Back of Living Costs to Restore Pay Equity TO MEET PRESIDENT TODAY Statements Contrast Action on Wages With Failure to Set Vital Ceilings on Food | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/boston-victor-52-at-polo-grounds-barrett-holds-giants-to-six-hits.html | BOSTON VICTOR, 5-2, AT POLO GROUNDS; Barrett Holds Giants to Six Hits in Debut With Braves -- Singles Two Runs In OTT STOPPED AT PLATE Witek Bats In Both Tallies for Losers -- Mungo and Coombs Fail on Mound | True | By Louis Effrat | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/westchester-tops-quota.html | Westchester Tops Quota | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/bill-gains-in-senate-for-war-education-committee-will-report.html | BILL GAINS IN SENATE FOR WAR EDUCATION; Committee Will Report Measure to Set Up a Victory Corps | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/williai-f-wainefeld.html | WILLIAI F. WAINEFELD | True | Special to T IzW YoRc TnES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/wigwam-slayer-executed.html | Wigwam Slayer Executed | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/air-mechanics-training-men-of-transport-command-are-schooled-by.html | AIR MECHANICS TRAINING; Men of Transport Command Are Schooled by United Air Lines | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/nanking-anniversary-marked.html | Nanking Anniversary Marked | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/red-cross-exceeds-us-andcity-goals-138000000-contributed-in-nation.html | RED CROSS EXCEEDS U.S. ANDCITY GOALS; $138,000,000 Contributed in Nation in Campaign for at Least $125,000,000 $13,552,000 GIVEN HERE Quota Thus Was Surpassed by $632,000 -- Gifford and Chester Hail Success | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/subsidy-opposed-by-broadcasters-small-stations-represented-at.html | SUBSIDY OPPOSED BY BROADCASTERS; Small Stations Represented at Chicago Meeting Reject Advertising Idea FLY WILL RETAIN DODD F.C.C. Chairman Says Analyst and Watson Are 'Capable' and Will Not Be 'Fired' | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/to-discuss-small-business.html | To Discuss Small Business | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/german.html | German | True | | C1B 581878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/war-not-sex-determinant-census-bureau-finds-no-sign-of-increases-in.html | WAR NOT SEX DETERMINANT; Census Bureau Finds No Sign of Increases in Male Births | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/chauncey-williams-american-retail-association-head-dies-of-heart.html | CHAUNCEY WILLIAMS; American Retail Association Head Dies of Heart Attack | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/schram-assails-pressure-groups-as-threat-to-democratic-system.html | Schram Assails Pressure Groups As Threat to Democratic System; Political Leaders Blamed by Stock Exchange Head for Present Predicament -- He Warns of Dangers in Post-War Reactions SCHRAM ASSAILS PRESSURE GROUPS | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/favorite-beats-tierce.html | Favorite Beats Tierce | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/90-animal-aides-inducted.html | 90 Animal Aides Inducted | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/nazi-court-now-lenient-most-severe-treason-sentences-are-only-10.html | NAZI COURT NOW LENIENT; Most Severe Treason Sentences Are Only 10 Years | True | By Telephone To the New York Times. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/litttt_lj-h-lyons.html | liTT,T.T _&l%l[ H. LYONS | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/error-in-picture-release.html | Error in Picture Release | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/french-rationing-upset-population-shifts-and-thefts-of-food-coupons.html | FRENCH RATIONING UPSET; Population Shifts and Thefts of Food Coupons Cause Trouble | True | By Telephone To the New York Times. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/th-chilton-honored-du-pont-official-gets-columbia-engineering.html | T.H. CHILTON HONORED; Du Pont Official Gets Columbia Engineering Alumni Award | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/new-soviet-policy-seen-wh-chamberlin-says-moscow-plans-to-dominate.html | NEW SOVIET POLICY SEEN; W.H. Chamberlin Says Moscow Plans to Dominate Poland | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/ban-on-closed-shop-approved-in-florida-legislature-votes-to-submit.html | BAN ON CLOSED SHOP APPROVED IN FLORIDA; Legislature Votes to Submit Amendment to Electorate | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/investor-gets-harding-court.html | Investor Gets Harding Court | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/nazis-seize-18500-of-old-dutch-army-first-batch-of-400000-total-is.html | NAZIS SEIZE 18,500 OF OLD DUTCH ARMY; 'First Batch' of 400,000 Total is Rounded Up and Interned for Parole 'Violations' | True | By Telephone To the New York Times. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/stimson-stresses-allies-rule-in-air-1064-axis-planes-downed-in.html | STIMSON STRESSES ALLIES' RULE IN AIR; 1,064 Axis Planes Downed in Tunisian Areas Against Loss of 270 in Less Than Month | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/us-flier-decorated-in-iceland.html | U.S. Flier Decorated in Iceland | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/a-break-in-the-picket-line-at-bendix-aviation-plant.html | A BREAK IN THE PICKET LINE AT BENDIX AVIATION PLANT | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/ends-camps-tour-president-thinks-youth-would-profit-by-years.html | ENDS CAMPS TOUR; President Thinks Youth Would Profit by Year's Service in Peacetime REPORTS ARMY GAINS He Tells Press Second Tour Shows It to Be Over Growing Pains PRESIDENT FAVORS POST-WAR TRAINING | True | By W. H. Lawrencespecial To the New York Times. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/management-group-to-meet.html | Management Group to Meet | True | | C1B 581878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/us-mexico-unite-on-economic-plan-joint-board-will-propose-steps-to.html | U.S, MEXICO UNITE ON ECONOMIC PLAN; Joint Board Will Propose Steps to Cover Payments and to Keep Production Stable U.S., MEXICO UNITE ON ECONOMIC PLAN | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/rothenberg-honored-for-aid-in-bond-drive-jewish-societies-pay.html | ROTHENBERG HONORED FOR AID IN BOND DRIVE; Jewish Societies Pay Tribute to Jurist as a Real Leader | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/new-style-in-smuggling-undesirables-reported-buying-rationed-goods.html | NEW STYLE IN SMUGGLING; ' Undesirables' Reported Buying Rationed Goods in Mexico | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/ring-tourney-approved-california-board-sanctions-plan-to-clarify.html | RING TOURNEY APPROVED; California Board Sanctions Plan to Clarify Lightweight Title | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/eight-navy-casualties-lieutenant-jh-muller-jr-of-brooklyn-among.html | EIGHT NAVY CASUALTIES; Lieutenant J.H. Muller Jr. of Brooklyn Among Three Dead | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/ivilss-goodspeed-to-wed-white-plains-girl-is-fiancee-of-air-cadet.html | IVilSS GOODSPEED TO WED; ' White Plains Girl Is Fiancee of - Air Cadet Charles Wannen Jr, | True | Special {:o TIts N' YORK Tnzs. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/signs-stabilization-bill-president-approves-twoyear-extension-of.html | SIGNS STABILIZATION BILL; President Approves Two-Year Extension of Dollar Fund | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/us-fliers-range-afar-in-pacific-to-smash-foes-phosphate-works.html | U.S. Fliers Range Afar in Pacific To Smash Foe's Phosphate Works; Longest Sorties Set Nauru Supply Source Afire and Pound Tarawa Airdrome -- Heavy Blows Surprise Japanese | True | By Charles P. Arnot,United Press Correspondent | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/son-to-mrsjohn-f-dickinsn.html | Son to Mrs.-John F. Dickinsn | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/tigers-beat-browns-on-wakefield-hit-32-trucks-hurls-second.html | TIGERS BEAT BROWNS ON WAKEFIELD HIT, 3-2; Trucks Hurls Second Successive Four-Hit Game | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/marines-depot-wins-e-supply-organization-in-philadelphia-receives.html | MARINES DEPOT WINS 'E'; Supply Organization in Philadelphia Receives Award | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/gypsy-freed-after-theft-woman-admits-stealing-8980-sentence.html | GYPSY FREED AFTER THEFT; Woman Admits Stealing $8,980 -- Sentence Suspended | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/french-africa-pays-us-for-civilian-food-giraud-sends-15000000-part.html | FRENCH AFRICA PAYS U.S. FOR CIVILIAN FOOD; Giraud Sends $15,000,000 Part Payment to Lend-Lease Office | True | Special Cable to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/bronx-apartment-sold-estate-disposes-of-50room-house-in-honeywell.html | BRONX APARTMENT SOLD; Estate Disposes of 50-Room House in Honeywell Ave | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/wpb-cuts-leather-for-shoe-repair-tanners-told-to-set-aside-20.html | WPB CUTS LEATHER FOR SHOE REPAIR; Tanners Told to Set Aside 20% Instead of 25% -- Other War Agency Action WPB CUTS LEATHER FOR SHOE REPAIR | True | Special to THE NEW YORK TIMES. | C1B 581878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/to-protest-us-wool-plan.html | To Protest U.S. Wool Plan | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/exgovernor-cross-improves.html | Ex-Governor Cross Improves | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/fliers-execution-urged-rome-newspapers-call-for-death-penalty-for.html | FLIERS' EXECUTION URGED; Rome Newspapers Call for Death Penalty for Our Bombers | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/fred-j-wite.html | FRED J. WIT'E | True | special to THE NEW YonK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/art-notes.html | Art Notes | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/first-lady-asks-miners-to-halt-strike-in-crisis.html | First Lady Asks Miners To Halt Strike in Crisis | True | By the United Press. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/mbs-john-w-tomis.html | ,MBS. JOHN W. TOMI'S | True | Special tO THE YORK 'TE8o. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/38000-to-guard-worker-health.html | 38,000 to Guard Worker Health | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/montgomery-boxes-tonight.html | Montgomery Boxes Tonight | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/bath-iron-works-sales.html | Bath Iron Works' Sales | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/ja_ms-1w-f1tray.html | JA_MS 1W. FI1T/RAY | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/british-empire-daughters-feted.html | British Empire Daughters Feted | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/combat-in-colorado.html | Combat in Colorado | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/miss-nancy-lowb-luncheoh-6uest-brideelect-fiancee-of-donald-mcbride.html | MISS. NANCY LOWB LUNCHEOH 6UEST; Bride-Elect, Fiancee of Donald McBride, Feted by Her Sister, Mrs. Donald C. Alford | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/morgans-prize-cattle-and-chickens-are-sold.html | Morgan's Prize Cattle And Chickens Are Sold | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/t-suffern-tailer-to-1100-park-ave-captain-leases-a-terrace.html | T. SUFFERN TAILER TO 1100 PARK AVE.; Captain Leases a Terrace Apartment There -- Steel Executive in No. 1175 ADMIRAL HOOPER AT 1088 East Side Favored by Bulk of New Tenants, but 'Heights' is Not Neglected | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/balanced-output-called-essential-dinegar-holds-that-military-and.html | BALANCED OUTPUT CALLED ESSENTIAL; Dinegar Holds That Military and Rock-Bottom Civilian Needs Must Be on Par WARNS OF OTHER DANGERS Poor Price Curbs, Taxes, Etc., Make Consumer Production Unattractive, He Says | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/polqi-m-ow-auto-pioneer-dies-manufacturer-and-distributor-for-many.html | POlqI) M. OW, AUTO PIONEER, DIES; Manufacturer and Distributor for Many Firms Is Stricken in Westport, Conn, SUILT AN ELECTRIC CAR e old 1,000 Oldsmobiles in 1901 -- Handled Entire Reo Production for 10 Years | True | Special to T. NEW YORK s. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/bulik-outpoints-jones.html | Bulik Outpoints Jones | True | | C1B 581878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/fats-waller-at-loews-state.html | Fats Waller at Loew's State | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/no-more-emergency-fuel-oil.html | No More Emergency Fuel Oil | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/argentines-shoe-anticastillo-bloc-democratic-union-of-radicals-and.html | ARGENTINES SHOE ANTI-CASTILLO BLOC; Democratic Union of Radicals and Socialists Looms to Oppose Conservative SUCCESS CALLED UNLIKELY Coalition Short of 65 Votes to Upset President -- Naming Ticket Also Problem | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/frederick-fuller-inntor-was-82-cash-register-firms-founder-long.html | FREDERICK FULLER, INNTOR, .WAS 82; Cash Register Firm's Founder, Long With Business Machines Corporation, Is Dead ENTERED THE FIELD IN 1890 Cited by N. A. M. in 1940 for Outstanding Contribution to American Industry | True | Special to THE NEW YORK ES, | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/american-radiator-profit-1182492-for-quarter-reported-by-the.html | AMERICAN RADIATOR PROFIT; $1,182,492 for Quarter Reported by the Corporation | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/quiet-easter-at-fort-riley.html | Quiet Easter at Fort Riley | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/censorship-without-review-use-of-postoffice-department-as-sole.html | Censorship Without Review; Use of Postoffice Department as Sole Arbiter Is Condemned | True | LAWRENCE ROGIN. Educational Director, Textile Workers Union of America. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/edward-f-hurley-hartford-boxing-promoter-had-been-in-coma-77-days.html | EDWARD F. HURLEY; Hartford Boxing Promoter Had Been in Coma 77 Days | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/edge-again-to-run-for-governorship-jersey-republicans-decide-on-him.html | EDGE AGAIN TO RUN FOR GOVERNORSHIP; Jersey Republicans Decide on Him in Unusual Move Five Months Before Primary HE HELD POST IN LAST WAR Former U.S. Senator, Envoy to France Seen Uniting His Party in the State | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/gets-model-of-thunderbolt.html | Gets Model of Thunderbolt | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/licildgd-b-thuiman.html | IICILdgD B. THUIMAN | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/girl-scouts-here-to-work-on-farms-official-program-of-summer.html | GIRL SCOUTS HERE TO WORK ON FARMS; Official Program of Summer Activity Calls for Crop Aid Up-State and in Jersey CURRENT WAGE TO BE PAID Day Camping Will Largely Be Supplanted by Victory Gardening This Year | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/warns-rationing-may-hit-apparel-engel-tells-retailers-to-bear.html | WARNS RATIONING MAY HIT APPAREL; Engel Tells Retailers to Bear Possibility in Mind When Planning Fall Stocks WOULD STRESS STAPLES Shoe Field's Experience With Heavy Inventories of Fancy Merchandise Is Cited | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/restaurants-seek-aid-operators-ask-mayor-to-help-get-more-meats.html | RESTAURANTS SEEK AID; Operators Ask Mayor to Help Get More Meats, Fats, Oils | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/in-the-nation-farflung-orbit-of-the-truman-committee.html | In The Nation; Far-Flung Orbit of the Truman Committee | True | By Arthur Krock | C1B 581878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/soviet-press-attacks-landlords.html | Soviet Press Attacks Landlords | True | Wireless to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/navy-man-is-first-tenant.html | Navy Man Is First Tenant | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/inspects-omaha-bomber-plant.html | Inspects Omaha Bomber Plant | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/utility-bonds-extended.html | Utility Bonds Extended | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/news-of-the-stage-miss-fontannes-illness-curtails-run-of-pirate.html | NEWS OF THE STAGE; Miss Fontanne's Illness Curtails Run of 'Pirate' -- 'First Million' to Be Removed Tomorrow Night | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/carol-m-bobbe-betrothed.html | Carol M. Bobbe Betrothed | True | Special to Tm NEW YOR TIE8. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/vander-meer-wins-from-pirates-61-reds-southpaw-has-shutout-until.html | VANDER MEER WINS FROM PIRATES, 6-1; Reds' Southpaw Has Shut-Out Until Pittsburgh Bunches Three Hits in Ninth | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/usborn-seigneur-deported-from-sark-nazis-intern-rw-hathaway-who-wed.html | U.S.-BORN SEIGNEUR DEPORTED FROM SARK; Nazis Intern R.W. Hathaway, Who Wed Channel Island Ruler | True | Wireless to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/2991287-in-federal-pay-civilians-in-executive-branch-increased.html | 2,991,287 IN FEDERAL PAY; Civilians in Executive Branch Increased 46,365 in March | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/construction-declines-this-weeks-volume-shows-drop-of-43-per-cent.html | CONSTRUCTION DECLINES; This Week's Volume Shows Drop of 43 Per Cent | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/britain-to-educate-leaders-after-war-public-aid-planned-to-help.html | BRITAIN TO EDUCATE LEADERS AFTER WAR; Public Aid Planned to Help Fill Shortages in Professions | True | Wireless to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/water-bottle-a-war-veteran.html | Water Bottle a War Veteran | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/faithful-dog-is-shot-coast-guard-animal-guards-master-too-well.html | FAITHFUL DOG IS SHOT; Coast Guard Animal Guards Master Too Well After Suicide | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/la-guardia-renews-starr-case-row-warns-buck-head-of-school-board-he.html | LA GUARDIA RENEWS STARR CASE ROW; Warns Buck, Head of School Board, He Will Be 'Fired' on First Opportunity EDUCATORS RESENT STAND Independence of City System From Dictation Is Placed Ahead of Politics LAGUARDIA RENEWS STARR CASE ROW | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/avila-camacho-returns-mexico-city-cancels-welcome-at-presidents.html | AVILA CAMACHO RETURNS; Mexico City Cancels Welcome at President's Request | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/pfeiffee-wedding-is-postponed.html | Pfeiffee Wedding Is Postponed. | True | Specip. I to T NE Yoae Truuea. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/havana-school-row-victim-dies.html | Havana School Row Victim Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/longo-denies-guilt-hague-foe-released-in-2500-bail-in-vote-fraud.html | LONGO DENIES GUILT; Hague Foe Released in $2,500 Bail in Vote Fraud Case | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/henry-r-beebe-utica-civil-engineer-64-former-public-works.html | HENRY R. BEEBE; Utica Civil Engineer, 64, Former Public Works Commissioner | True | Special to Ts NW NoP Tnzs. | C1B 581878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/state-to-get-fund-for-new-mothers-30000-federal-grant-will-go-to.html | STATE TO GET FUND FOR NEW MOTHERS; $30,000 Federal Grant Will Go to Care for Wives and Babies of Men in the Services | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/utility-merger-approved.html | Utility Merger Approved | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/thompson-opposed-in-12th-ad-middle-charles-carroll-to-seek-ouster.html | THOMPSON OPPOSED IN 12TH A.D. MIDDLE; Charles Carroll to Seek Ouster of Kennedy Foe | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/seeks-to-organize-army-workers.html | Seeks to Organize Army Workers | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/washington-honored-at-inauguration-site-crowd-attends-ceremony-on.html | WASHINGTON HONORED AT INAUGURATION SITE; Crowd Attends Ceremony on 153d Anniversary of Event | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/rejoins-yankees-today-stirmweiss-will-be-with-team-for-game-in.html | REJOINS YANKEES TODAY; Stirmweiss Will Be With Team for Game in Washington | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/liberators-batter-foes-amboina-base-barracks-and-hangars-at-halong.html | LIBERATORS BATTER FOE'S AMBOINA BASE; Barracks and Hangars at Halong Fired -- Kupang Also Pounded | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/ideas-for-victory.html | Ideas for Victory | True | THEODERE ABEL. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/afl-defends-rises-as-awarded-by-wlb-not-pay-but-farm-lobby.html | A.F.L. DEFENDS RISES AS AWARDED BY WLB; Not Pay but Farm Lobby Threatens Inflation, It Says | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/sinnott-sworn-in-jersey-post.html | Sinnott Sworn In Jersey Post | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/george-a-lawler-former-assistant-manager-at-the-astor-is-dead-at-51.html | GEORGE A. LAWLER; Former Assistant Manager at the Astor Is Dead at 51 | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/yanks-overcome-red-sox-with-four-runs-in-12th-lindell-and-etten.html | Yanks Overcome Red Sox With Four Runs in 12th; LINDELL AND ETTEN STAR IN 7-3 VICTORY Former Gets Four Yankee Hits and Latter Three -- Each Bats in Pair in 12th DOERR'S ERROR COSTLY Simmons Figures in Red Sox Rallies -- Chandler Routed With Score Tied in 8th | True | By James P. Dawsonspecial To the New York Times. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/jersey-city-bows-again-loses-to-royals-72-as-gregg-scatters-five.html | JERSEY CITY BOWS AGAIN; Loses to Royals, 7-2, as Gregg Scatters Five Safeties | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/louisconn-bout-barred-stimson-says-war-department-will-not-approve.html | LOUIS-CONN BOUT BARRED; Stimson Says War Department Will Not Approve Fight | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/opa-will-survey-coaltown-prices-brown-assigns-investigators-to.html | OPA WILL SURVEY COAL-TOWN PRICES; Brown Assigns Investigators to Check Compliance With the OPA on Commodities A REPLY TO LEWIS CHARGE Action Follows the President's Statement That Situation Would Be Examined | True | By the United Press. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/united-nations.html | United Nations | True | | C1B 581878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/state-price-law-widely-praised-opa-mayor-and-merchants-view-it-as.html | STATE PRICE LAW WIDELY PRAISED; OPA, Mayor and Merchants View it as Aid in Control of Cost of Living MANY MORE CALLINGS SEEN One Plan in Washington Is to Set Maximum Charges for 1,000 Commodities | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/la-guardia-renews-raid-test-warning-next-air-drill-to-be-different.html | LA GUARDIA RENEWS RAID TEST WARNING; Next Air Drill to Be Different Than Others, He Repents | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/dr-albert-brubaker-a-physiologist-90-served-53-years-on-faculty-of.html | DR. ALBERT BRUBAKER' A PHYSIOLOGIST, 90; Served 5.3 Years on Faculty of Jefferson Medical College | True | Special to T Ngw YORK TIZES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/stores-sales-up-29-for-week-in-nation-volume-for-fourweek-period-in.html | STORES SALES UP 29% FOR WEEK IN NATION; Volume for Four-Week Period Increased 15%, Reserve Board Reports NEW YORK TRADE ROSE 18% Total for 5 Cities in This Area Gained 21% -- Specialty Shops 30% Ahead | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/rev-w-sturgen-pastor-in-brooklyn-founded-united-presbygerian-church.html | REV. W. S...STURGEN, PASTOR IN BROOKLYN; Founded United Presbygerian Church on Ralph Avenue | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/morgenthau-backs-doughton-tax-bill-holds-it-will-ease-payment.html | MORGENTHAU BACKS DOUGHTON TAX BILL; Holds It Will Ease Payment, Increase Yield, 'Strengthen Federal Revenue System' MORGENTHAU BACKS DOUGHTON TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/la-motta-fights-zivic-may-24.html | La Motta Fights Zivic May 24 | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/germany-is-reported-planning-sea-battle-fleet-said-to-be-in-norway.html | GERMANY IS REPORTED PLANNING SEA BATTLE; Fleet Said to Be in Norway to Meet Allied Invasion | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/leaflet-shellfire-capturing-nazis-allied-artillery-is-showering.html | LEAFLET SHELLFIRE 'CAPTURING' NAZIS; Allied Artillery Is Showering Enemy With Propaganda | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/wider-social-aid-in-postwar-era-urged-here-by-secretary-perkins.html | Wider Social Aid in Post-War Era Urged Here by Secretary Perkins; Three Principal Needs to Guarantee Security Outlined Together With Plan to Extend Insurance to All Classes of Workers | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/giraud-welcomes-muselier-as-aide-admiral-who-helped-build-bizertes.html | GIRAUD WELCOMES MUSELIER AS AIDE; Admiral Who Helped Build Bizerte's Defenses Will Soon Join Attack on Them HE STRESSES DIFFICULTIES But He Is Confident the Ring Is Closing for Final Crushing of the German Forces | True | Wireless to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/mis-john-f-frueauff.html | MIS. JOHN F. FRUEAUFF | True | | C1B 581878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/commodity-prices-drop-01-in-week-decline-to-1034-of-average-for.html | COMMODITY PRICES DROP 0.1% IN WEEK; Decline to 103.4% of Average for 1926 Due to Weakening of Cattle and Hogs FARM PRODUCTS OFF 0.4% Food Quotations on Wholesale Markets Continue Rise to New 23-Year High | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/stimson-ends-camps-tour-with-praise-of-training-as-far-more-intense.html | Stimson Ends Camps' Tour With Praise Of Training as Far More Intense Than '18 | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/dr-ceaai-g-cat4.html | DR. CEAAI G. CAT4 | True | Special to TH-* YORK TI2B. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/elected-by-academy-8-painters-2-sculptors-architect-and-graphic.html | ELECTED BY ACADEMY; 8 Painters, 2 Sculptors, Architect and Graphic Artist Honored | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/lloyd-georges-potatoes.html | Lloyd George's Potatoes | True | GEORGE MENGES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/colombia-names-envoy-to-soviet.html | Colombia Names Envoy to Soviet | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/two-railroads-to-call-46000000-of-bonds.html | Two Railroads to Call $46,000,000 of Bonds | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/premier-of-ulster-expected-to-resign-cabinet-of-jm-andrews-also.html | PREMIER OF ULSTER EXPECTED TO RESIGN; Cabinet of J.M. Andrews Also Likely to Surrender Portfolios | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/paramount-profit-put-at-13125436-balance-sheet-of-film-concern-as.html | PARAMOUNT PROFIT PUT AT $13,125,436; Balance Sheet of Film Concern as of Jan. 2, 1943, Shows Cash of $25,539,300 | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/rites-for-rev-t-l-riggs-notables-attend-mass-at-yale-for-catholic.html | RITES FOR REV. T. L. RIGGS; Notables Attend Mass at Yale, for Catholic Adviser to Students | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/mrs-essex-cleared-of-rockland-charge-republican-leader-acquitted.html | MRS. ESSEX CLEARED OF ROCKLAND CHARGE; Republican Leader Acquitted Perjury in Gaming Case | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/160000-loan-made-in-queens.html | $160,000 Loan Made in Queens | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/drastic-change-in-citys-setup-on-transit-labor-urged-on-mayor-wide.html | Drastic Change in City's Set-Up On Transit Labor Urged on Mayor; WIDE CHANGE ASKED ON TRANSIT LABOR | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/builder-describes-fort.html | Builder Describes Fort | True | By Admiral Emile Museliemorth American Newspaper Alliance | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/raf-planes-mine-wide-baltic-area-bombers-hit-wilhelmshaven-in-dual.html | R.A.F. PLANES MINE WIDE BALTIC AREA; Bombers Hit Wilhelmshaven in Dual Blow at U-Boats and Nazi War in East KOENIGSBERG AGAIN RAIDED Russians Set Fires Visible at Sixty Miles -- Bombs Fall in Sweden Near Navy Base | True | By James MacDonaldwireless To the New York Times. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/edison-asks-race-meet-ruling.html | Edison Asks Race Meet Ruling | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/chinese.html | Chinese | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/link-home-first-in-pimlico-dash-margin-at-wire-a-half-length-over.html | LINK HOME FIRST IN PIMLICO DASH; Margin at Wire a Half Length Over Whose -- Wine Punch 3d -- Winner Pays $7.60 | True | | C1B 581878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/screen-news-here-and-hollywood-joan-harrison-to-be-associate.html | SCREEN NEWS HERE AND HOLLYWOOD; Joan Harrison to Be Associate Producer at Universal -- Saville Leaves Metro MEXICAN FILM DUE TODAY ' Isle of Passion' Premiere at World -- 'Edge of Darkness' in 4th Week at Strand | True | By Telephone To the New York Times. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/state-aids-shad-fishing-to-build-up-food-supply.html | State Aids Shad Fishing To Build Up Food Supply | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/alison-stilwell-art-will-aid-china-relief-paintings-by-generals.html | ALISON STILWELL ART WILL AID CHINA RELIEF; Paintings by General's Daughter to Be Shown Starting Tuesday | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/race-track-gifts-called-aid-to-ocd-mutuel-cashier-says-donations.html | RACE TRACK 'GIFTS' CALLED AID TO OCD; Mutuel Cashier Says Donations Went to Steingut Aide | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/sees-russias-case-espoused-in-film-mission-to-moscow-may-cause.html | SEES RUSSIA'S CASE ESPOUSED IN FILM; ' Mission to Moscow' May Cause Protests, British Writer Says | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/orders-250000-returned-court-rules-against-mcclure-in-chester.html | ORDERS $250,000 RETURNED; Court Rules Against McClure in Chester Waterworks Sale | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/hofstra-conquers-manhattan-in-11th-wins-43-after-scoring-two-runs.html | HOFSTRA CONQUERS MANHATTAN IN 11TH; Wins, 4-3, After Scoring Two Runs in Ninth to Square the Issue at 3-All TRIEBEL'S BLOW DECISIVE Single Follows Safeties by Franklin and Garafola in Conference Contest | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/us-fighters-drop-1000pound-bombs-p40s-in-india-turn-to-bigger.html | U.S. FIGHTERS DROP 1,000-POUND BOMBS; P-40s in India Turn to Bigger Explosives -- Col. J.E. Barr Is Leader in Innovation BRITISH HOLDING IN BURMA Japanese Raid Lingling for Third Time in Month -- Chinese Wiping Out Foe in Shansi | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/catholics-demand-war-crime-action-international-peace-group-asks.html | CATHOLICS DEMAND WAR CRIME ACTION; International Peace Group Asks Exacting of Penalties From Guilty States or Persons COMMON GOOD SET AS AIM Punishing of Whole Peoples With Leaders Is Decried -- World Authority is Urged Special to THE NEW YORK TIMES. | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/five-mines-close-in-ohio.html | Five Mines Close in Ohio | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/middle-west-corp-earned-1836776-report-for-1942-compares-with.html | MIDDLE WEST CORP. EARNED $1,836,776; Report for 1942 Compares With $1,585,249 Net Income for the Previous Year EQUALS 55 CENTS A SHARE P.L. Smith, President, Asserts Long-Term and Other Debts Reduced by $5,450,000 | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/brooklyn-checks-phillies-by-43-with-gift-of-two-runs-on-errors.html | Brooklyn Checks Phillies by 4-3 With Gift of Two Runs on Errors; Losers Gain 3-1 Lead in First on Homer by Naylor, but Dodgers Score Thrice in Sixth and Sweep Series | True | By Roscoe McGowenspecial to The New York Times. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/books-authors.html | Books -- Authors | True | | C1B 581878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/army-flour-needs-buoy-wheat-price-report-it-will-buy-on-monday.html | ARMY FLOUR NEEDS BUOY WHEAT PRICE; Report It Will Buy on Monday Steadies Futures, but Close Is Unchanged to Off 1/4 LOANS MATURE TOMORROW Crop Conditions in Southwest Less Favorable -- East Seeks Corn, Little Offered | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/queens-routs-webb-nine-260.html | Queens Routs Webb Nine, 26-0 | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/naples-and-messina-raided.html | Naples and Messina Raided | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/war-bonus-disapproved.html | War Bonus' Disapproved | True | GERALD L. KAUFMAN. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/miss-draper-aids-charity-monologuist-to-appear-may-11-for-home.html | MISS DRAPER AIDS CHARITY; Monologuist to Appear May 11 for Home Thrift Group | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/dale-bfggane.html | Dale -- Bfggane | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/buses-to-run-on-jersey-parkway.html | Buses to Run on Jersey Parkway | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/excellent-results-achieved.html | Excellent Results" Achieved | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/australia-speeds-rubber-russian-dandelion-seeds-arrive-for.html | AUSTRALIA SPEEDS RUBBER; Russian Dandelion Seeds Arrive for Large-Scale Planting | True | Wireless to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/belgian-colonials-help-troops-from-west-africa-arrive-in-the-middle.html | BELGIAN COLONIALS HELP; Troops From West Africa Arrive in the Middle East | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/named-vice-president-of-elastic-stop-nut.html | Named Vice President Of Elastic Stop Nut | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/to-vote-on-ending-strike-workers-at-paterson-plant-get-promise-of.html | TO VOTE ON ENDING STRIKE; Workers at Paterson Plant Get Promise of WEB Action | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/mr-roosevelt-to-the-miners.html | MR. ROOSEVELT TO THE MINERS | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/news-of-food-poultry-shortage-is-still-critical-here-but-abundant.html | News of Food; Poultry Shortage Is Still Critical Here But Abundant Supply of Fish Is Forecast | True | By Jane Holt | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/adam-e-geddes-head-of-fowler-wolfe-radiator-co-perfected-tubular.html | ADAM E. GEDDES; Head of Fowler & Wolfe Radiator Co. Perfected Tubular Type | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/theft-of-coffee-worth-22000-and-selling-it-in-black-market-laid-to.html | Theft of Coffee Worth $22,000 and Selling It In Black Market Laid to Concern's Employe | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/st-patricks-parade-veteran-among-dogs-that-pass-tests-here-for-work.html | St. Patrick's Parade Veteran Among Dogs That Pass Tests Here for Work in War | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/banks-set-record-in-earning-assets-new-total-18032000000-for.html | BANKS SET RECORD IN EARNING ASSETS; New Total $18,032,000,000 for Institutions Here -- Loans to Brokers Up Sharply EXCESS RESERVES RISE Shifts in Holdings of Federal Obligations Shown -- Money in Circulation at Peak | True | | C1B 581878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/ostermueller-to-be-examined.html | Ostermueller to Be Examined | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/british.html | British | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/blue-bonnets-meet-off-but-racing-there-may-be-taken-over-by-new.html | BLUE BONNETS MEET OFF; But Racing There May Be Taken Over by New Interests | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/barnes-gilbert.html | Barnes -- Gilbert | True | Special to TENEW YORK Ts. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/dr-watters-named-to-head-seminary-methodist-pastor-in-white-plains.html | DR. WATTERS NAMED TO HEAD SEMINARY; Methodist Pastor In white Plains Is President of Drew School for Young Women HONORED AT PRINCETON Valedictorian, Member of Phi Beta Kappa and an Editor -- Writer of Hymns | True | | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/deadline-is-fixed-strikes-must-end-by-10-am-tomorrow-union-heads.html | DEADLINE IS FIXED; Strikes Must End By 10 A.M. Tomorrow, Union Heads Are Warned PERSONAL PLEA MADE Tie-Ups Are War Menace and Challenge to Law, Roosevelt Declares PRESIDENT WARNS MINERS TO WORK | True | By Louis Starkspecial To the New York Times. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/nazis-mass-for-big-drive.html | Nazis Mass for Big Drive | True | Wireless to THE NEW YORK TIMES. | C1B 581878 |
| 1943-04-30 | 1943-04-30 | https://www.nytimes.com/1943/04/30/archives/heide-company-gets-e-confectioners-developed-a-new-machine-for.html | HEIDE COMPANY GETS 'E'; Confectioners Developed a New Machine for Packaging | True | | C1B 581878 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/20-us-soldiers-study-icelandic.html | 20 U.S. Soldiers Study Icelandic | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/plea-in-bankruptcy-is-filed-by-railroad-kansas-city-st-louis.html | PLEA IN BANKRUPTCY IS FILED BY RAILROAD; Kansas City, St. Louis & Chicago Would Join Alton's Action | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/textile-men-join-in-research-plan-callaway-announces-financing.html | TEXTILE MEN JOIN IN RESEARCH PLAN; Callaway Announces Financing Program to Meet Post-War Threats to Industry NARROW MARGINS DECRIED Murchison Urges Lifting Yarn and Cloth Ceilings to Aid Producers on Costs | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/bond-total-is-seen-as-16000000000-drive-ends-formally-tonight-with.html | BOND TOTAL IS SEEN AS $16,000,000,000; Drive Ends Formally Tonight, With Workers Redoubling Efforts on Last Day CEREMONY IN WALL ST. Marquart Welcomes Women to Navy Service -- Japanese Submarine on Display JAPANESE SUBMARINE AIDS OUR WAR BOND DRIVE BOND TOTAL IS SEEN AS $16,000,000,000 | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/bassett-heads-rotary-club.html | Bassett Heads Rotary Club | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/soviet-scorn-expressed.html | Soviet "Scorn" Expressed | True | Wireless to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/censor-trouble-ahead-mission-to-moscow-faces-strict-rules-in-great.html | CENSOR TROUBLE AHEAD; ' Mission to Moscow' Faces Strict Rules in Great Britain | True | | C1B 581879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/moscow-predicts-big-battles.html | Moscow Predicts Big Battles | True | Wireless to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/us-soldier-honored-in-iran.html | U.S. Soldier Honored in Iran | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/cable-radio-corp-earns-830249-net-figures-of-american-company.html | CABLE RADIO CORP. EARNS $830,249 NET; Figures of American Company Compare With $556,623 for 1941, Annual Report Says GROSS REVENUES LISTED Totaled $15,018,710 for Year, With Most of Gain of Temporary Nature Owing to War | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/je-hoover-to-speak-at-rutgers.html | J.E. Hoover to Speak at Rutgers | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/michigans-oil-flow-reduced.html | Michigan's Oil Flow Reduced | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/two-new-york-fliers-die-army-and-navy-officers-killed-in-two-west.html | TWO NEW YORK FLIERS DIE; Army and Navy Officers Killed in Two West Coast Crashes | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/u-s-martinique-note.html | U. S. Martinique Note | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/roosevelt-urges-new-law-in-world-letter-to-american-society-says-in.html | ROOSEVELT URGES NEW LAW IN WORLD; Letter to American Society Says International Problems Will Not 'Adjust Themselves' SAYRE CALLS FOR FORCE He and Coudert Assert Moral Suasion Has Failed to Curb Breakers of Treaties | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/seek-school-link-with-child-labor-educators-at-conference-consider.html | SEEK SCHOOL LINK WITH CHILD LABOR; Educators at Conference Consider Ways of Combining Courses and Jobs REPORT ATTENDANCE LAG Texas Drop Cited as Typical of War's Effect on Classrooms | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/utilitys-bonds-extended.html | Utility's Bonds Extended | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/dance-for-service-men-tonight.html | Dance for Service Men Tonight | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/portugal-plans-inflation-loan.html | Portugal Plans Inflation Loan | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/jamaica-handicap-draws-field-of-15-doublrab-gets-top-weight-of-130.html | JAMAICA HANDICAP DRAWS FIELD OF 15; Doublrab Gets Top Weight of 130 in Dash Today -- Apache, With Regards Contenders POMAYYA 5-LENGTH VICTOR Helps Brooks Register Triple by Beating Dark Discovery in Disdainful Handicap | True | By Bryan Field | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/9-men-on-trial-for-rape-nine-jurors-picked-to-hear-bronx-movie.html | 9 MEN ON TRIAL FOR RAPE; Nine Jurors Picked to Hear Bronx Movie Theatre Case | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/bonds-and-shares-on-london-market-business-reported-light-but-tone.html | BONDS AND SHARES ON LONDON MARKET; Business Reported Light but Tone Steady - - Gilt-Edge Stocks Ease HOME RAILS ENLARGE GAINS Industrial Group Quiet but Oils Advance -- Mining Issues Decline | True | Wireless to THE NEW YORK TIMES. | C1B 581879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/mrs-r-r-phistur-i-red-cross-leader-direcgor-of-veterans-service.html | MRS. r. R, PHISTuR, i 'RED CROSS LEADER; Direcgor' of 'Veterans Service -Here Dies in Stamford. Special to "llsl lm' | True | I[['OR'w TilEIES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/old-landmark-mansion-taken-over-as-womens-military-service-club.html | Old Landmark Mansion Taken Over As Women's Military Service Club; Parade, Speeches and Unveiling of Portraits Mark Opening of Former Whitelaw Reid Residence in Madison Avenue | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/women-get-pay-rate-increase.html | Women Get Pay Rate Increase | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/operators-coal-stocks-dwindle-steel-mills-face-quick-stoppage.html | Operators' Coal Stocks Dwindle, Steel Mills Face Quick Stoppage; STOPPAGE OF COAL HITS WAR OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/survey-of-centenarians-shows-life-for-some-may-begin-at-100.html | Survey of Centenarians Shows Life, for Some, May Begin at 100; Twenty-Year Study Reveals 'Second Wind' at Fivescore Mark -- New Interests, Hobbies, Even Romance, Thrive | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/no-polish-regime-in-russia-planned-london-is-reassured-by-news-that.html | NO POLISH REGIME IN RUSSIA PLANNED; London Is Reassured by News That Moscow Does Not Aim to Set Up Rival Group RESTORED UNITY SOUGHT U.S. Joins Talks in Soviet -- Sikorski Government Lets Katyn Matter Drop | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/bus-strike-hits-area-around-pittsburgh-mckeesport-war-workers-are.html | BUS STRIKE HITS AREA AROUND PITTSBURGH; McKeesport War Workers Are Delayed by A.F.L. Walkout | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/towle-70-omaha-steel-man-president-of-firm-engagedin-making-shells.html | TOWLE, 70, OMAHA STEEL MAN; President. of Firm Engaged-in Making Shells, Invasion 'Bargas, Dies in Home 1894 CORNELL GRADUATE As Engineer He Organized Own Companies -Executive at Hog Island Yard in 1918 | True | 8pecia! to THE NEW YORI TIES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/llfaurice-f-poiver.html | llfAURICE F. POI,VER | True | Special to THeNw YORK TIs. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/british.html | British | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/newark-area-warned-on-labor-shortage-wmc-official-says-it-may-be.html | NEWARK AREA WARNED ON LABOR SHORTAGE; WMC Official Says It May Be Made a Critical District | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/princeton-jayvee-eight-victor.html | Princeton Jayvee Eight Victor | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/wpa-ceases-to-exist-without-a-ripple-here.html | WPA Ceases to Exist Without a Ripple Here | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/i-joseph-achron-i-composer-and-violinist-known-for-his-hebrew.html | i JOSEPH ACHRON". i; Composer and Violinist Known for His Hebrew Melodies | True | Special to THI iNTW YORK TLalES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/stilwell-at-white-house-general-keeps-silence-roosevelt-to-see.html | STILWELL AT WHITE HOUSE; General Keeps Silence -- Roosevelt to See Chennault Today | True | Special to THE NEW YORK TIMES. | C1B 581879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/dutch-exsoldiers-told-to-defy-nazis-government-in-exile-asks-men.html | DUTCH EX-SOLDIERS TOLD TO DEFY NAZIS; Government in Exile Asks Men Not to Register and to Make Themselves 'Unfindable' FORESEES 3 POSSIBILITIES Prison Camp, Forced Labor and Army Service Envisaged as Troops' Future | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/commercial-banks-aid-war-loan-drive-financing-again-accomplished.html | COMMERCIAL BANKS AID WAR LOAN DRIVE; Financing Again Accomplished Without Strain on Their Reserve Positions NEW MECHANISM PRAISED Review of the Credit Situation Lays Success Largely to Deposit Account Set-Up | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/army-officer-sentenced-lawyers-plea-of-vital-service-in-africa.html | ARMY OFFICER SENTENCED; Lawyer's Plea of Vital Service in Africa Rejected by Court | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/ace-gives-credit-to-flying-team-captain-foss-of-marines-who-bagged.html | ACE GIVES CREDIT TO FLYING 'TEAM'; Captain Foss of Marines, Who Bagged 26 Japanese Planes, Hails 7 Fellow Fliers 4 'FARM BOYS' EXCELLED But Three 'City Slickers' in the Group Got 5 or More Craft -- Foe's Pilots Capable | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/auto-workers-ask-for-postwar-fund-delegates-of-300000-general.html | AUTO WORKERS ASK FOR POST-WAR FUND; Delegates of 300,000 General Motors Employes Demand a Reserve for Security MINE UNION STAND BACKED Conference at Detroit Wants Also Increased Bonuses Instead of Vacations | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/coal-supply-held-adequate-in-city-utilities-and-industries-see-no.html | COAL SUPPLY HELD ADEQUATE IN CITY; Utilities and Industries See No Immediate Curtailment From a Mining Stoppage 3 MONTHS' PILE AT EDISON Dealers Term Situation of Home Consumers 'Pretty Good' Except in Buying for Winter | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/nicaraguan-editor-named.html | Nicaraguan Editor Named | True | Special Cable to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/frederi__ck-t__-fuller-editor-writer-on-boston-papers-l-an-exeter.html | FREDERI__CK T__ FULLER; Editor, Writer on Boston Papers l -An Exeter Teacher in 1870 | True | Special to T 1 YORK TI2Es. J | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/increased-sales-forecast.html | Increased Sales Forecast | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/raycroft-leaves-wmc-post.html | Raycroft Leaves WMC Post | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/grain-exchange-attacked-dissolution-of-duluth-board-of-trade-asked.html | GRAIN EXCHANGE ATTACKED; Dissolution of Duluth Board of Trade Asked of Court | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/information-bureau-set-up-for-investors-foreign-service-will-be.html | INFORMATION BUREAU SET UP FOR INVESTORS; Foreign Service Will Be Part of Department of Commerce | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/15-seized-in-brazil-fraud-regime-investigates-alleged-racket-in.html | 15 SEIZED IN BRAZIL FRAUD; Regime Investigates Alleged Racket in Steel Stocks | True | Special Cable to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/text-of-stalins-may-1-order-of-day.html | Text of Stalin's May 1 Order of Day | True | | C1B 581879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/offers-savings-proposal-boston-bank-suggests-investments-in-federal.html | OFFERS SAVINGS PROPOSAL; Boston Bank Suggests Investments in Federal Securities | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/phillies-buy-wasdell.html | Phillies Buy Wasdell | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/boost-for-pro-sports-pitiful-some-want-them-halted-baseball-rooter.html | BOOST FOR PRO SPORTS; Pitiful Some Want Them Halted, Baseball Rooter Asserts | True | HERBERT WATSON | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/russian.html | Russian | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/womens-chorus-heard-concert-by-university-group-includes-religious.html | WOMEN'S CHORUS HEARD; Concert by University Group Includes Religious Works | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/books-authors.html | Books -- Authors | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/umw-calls-out-anthracite-mines-scranton-and-panther-valley-affected.html | U.M.W. CALLS OUT ANTHRACITE MINES; Scranton and Panther Valley Affected -- Strike at Glen Lyon | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/trend-is-bearish-in-wheat-market-new-import-quota-system-fails-to.html | TREND IS BEARISH IN WHEAT MARKET; New Import Quota System Fails to Check Rally on Board of Trade SLIGHT LOSSES AT CLOSE May-July Spread Widens Out to 1/2 Cent at Finish of Day's Session | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/20-carloads-ease-potato-shortage-mayor-gets-600000-pounds-for-sale.html | 20 CARLOADS EASE POTATO SHORTAGE; Mayor Gets 600,000 Pounds for Sale Here -- Restaurants Vow to Hold Down Prices 20 CARLOADS EASE POTATO SHORTAGE | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/company-union-voided-state-labor-board-orders-zone-oil-unit-to.html | COMPANY UNION VOIDED; State Labor Board Orders Zone Oil Unit to Dissolve | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/woman-112-in-5th-war-aunt-lizzie-of-sapulpa-has-outlived-nine.html | WOMAN, 112, IN 5TH WAR; Aunt Lizzie of Sapulpa Has Outlived Nine Husbands | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/churches-stress-new-family-week-sermons-tomorrow-to-deal-with-theme.html | CHURCHES STRESS NEW 'FAMILY WEEK'; Sermons Tomorrow to Deal With Theme and Luncheon Will Be Held on Thursday WOMEN TO HAVE MEETING New York Council Will Hear Dr. Fosdick, Magistrate Kross and Mrs. Harper Sibley | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/nelson-l-roray-mathematics-teacher-35-years-in-dickinson-h-s-jersey.html | NELSON L. RORAY; Mathematics Teacher 35 Years in Dickinson H. S., Jersey City | True | SDec[a! to THE i9EW YORX TIDIES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/red-army-storms-key-kuban-points-moscow-expectant-as-drive-to-clear.html | RED ARMY STORMS KEY KUBAN POINTS; Moscow Expectant as Drive to Clear Caucasus Slashes Into Foe's Defenses NAZIS CLAIM LINES HOLD But Admit Soviet Advantage -- Taganrog Front Flares Up -- Axis Transport Sunk | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/art-as-a-morale-builder.html | Art As a Morale Builder | True | AMY S. OPPENHEIM. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/archbishop-inspects-ruins-of-chapel-in-tripoli.html | ARCHBISHOP INSPECTS RUINS OF CHAPEL IN TRIPOLI | True | Wireless to THE NEW YORK TIMES. | C1B 581879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/joel-i0-ses.html | JOEL i0 sES | True | special to TH YORX TrES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/opa-raises-points-on-prime-meat-cuts-may-schedule-seeks-to-switch.html | OPA RAISES POINTS ON PRIME MEAT CUTS; May Schedule Seeks to Switch Buying by Reductions on 'Variety' Types NEW KOSHER VALUES SET Ceiling Prices Are Also Fixed for Live Poultry at Farms Adjacent to 56 Cities | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/admit-price-violations-3-rayon-officials-plead-guilty-to-opa.html | ADMIT PRICE VIOLATIONS; 3 Rayon Officials Plead Guilty to OPA Ceiling Charges | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/eisenhower-at-front-american-commander-watches-advance-of-his.html | EISENHOWER AT FRONT; American Commander Watches Advance of His Troops | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/rival-reports-due-today-on-tax-bills-ways-and-means-majority-will.html | RIVAL REPORTS DUE TODAY ON TAX BILLS; Ways and Means Majority Will Support Doughton Plan for 50% Forgiveness CARLSON MOVE IS REVISED Republicans Still Back It -- C.I.O. Endorses Measure Produced by Democrats | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/ascap-renames-taylor-he-is-reelected-unanimously-chosen-for-hadley.html | ASCAP RENAMES TAYLOR; He Is Re-Elected Unanimously -- Chosen for Hadley Medal | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/columbia-journalists-dine.html | Columbia Journalists Dine | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/priest-celebrates-anniversary.html | Priest Celebrates Anniversary | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/held-on-gas-charge-salesman-accused-of-sale-of-counterfeit-ration.html | HELD ON 'GAS' CHARGE; Salesman Accused of Sale of Counterfeit Ration Coupons | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/brown-orders-rollback-in-wageaid-price-control-price-rollback.html | Brown Orders 'Rollback' In Wage-Aid Price Control; PRICE 'ROLLBACK' ORDERED BY BROWN | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/ima_ry-iorris-stevens.html | iM[A_RY i?ÓORRIS STEVENS | True | special to T Nv Yoic TXES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/japan-takes-over-cable-linking-siberia-and-china.html | Japan Takes Over Cable Linking Siberia and China | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/churchill-statement-expected.html | Churchill Statement Expected | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/bombers-prepare-to-be-vanguard-of-us-offensive-toward-tokyo-hale-of.html | Bombers Prepare to Be Vanguard Of U.S. Offensive Toward Tokyo; Hale of 7th Air Force Says Attacks in Pacific Are 'Warm-Up' for Blows Against Main Approaches to Japanese Empire | True | By Charles P. Arnotunited Press Correspondent | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/suite-in-57th-st-leased-to-writer-eric-hatch-takes-apartment-other.html | SUITE IN 57TH ST. LEASED TO WRITER; Eric Hatch Takes Apartment -- Other Rentals Listed | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/mexico-polls-opinion-majority-favor-direct-participation-in-war.html | MEXICO POLLS OPINION; Majority Favor Direct Participation in War Only if Attacked | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/store-sales-up-13-for-independents-march-increase-compared-with-11.html | STORE SALES UP 13% FOR INDEPENDENTS; March Increase Compared With 11% Department Store Advance in Month RESTAURANTS LED GAINS Were Ahead 39% -- Jewelry Shops Topped the Rises in Durable Goods Field | True | Special to THE NEW YORK TIMES. | C1B 581879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/camilla-douglass-of-greenwich-betrothed-to-donald-h-middleton.html | camilla Douglass of Greenwich Betrothed To Donald H. Middleton, Student at Cornell | True | Special to TErn NEW YOaKTrFs. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/bond-notes.html | BOND NOTES | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/andersons-drama-to-go-on-in-britain-u-s-service-men-and-women-to.html | ANDERSON'S DRAMA TO GO ON IN BRITAIN; U. S. Service Men and Women to Act in 'Eve of St. Mark' | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/alonzo-dibble-.html | ALONZO DIBBLE ] | True | Special to TE lw YORK TIES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/new-england-index-up-alltime-high-is-recorded-for-march-to-pass.html | NEW ENGLAND INDEX UP; All-Time High is Recorded for March to Pass June, 1942, Peak | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/stony-wold-ball-tonight-many-dinner-parties-to-precede-annual-tip.html | STONY WOLD BALL TONIGHT; Many Dinner Parties to Precede Annual Tip Top Event Here | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/seaman-killed-in-scotland.html | Seaman Killed in Scotland | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/bonds-called-in-april-total-was-42013000-against-179888000-year-ago.html | BONDS CALLED IN APRIL; Total Was $42,013,000 Against $179,888,000 Year Ago | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/robert-denounced-hull-breaks-off-accord-with-french-isle-citing.html | ROBERT DENOUNCED; Hull Breaks Off Accord With French Isle, Citing Vichy Domination OUR ENVOY RECALLED Knox Says Navy Keeps Watch on Colony and Disarmed Warships TIE TO MARTINIQUE IS SEVERED BY U.S. | True | By Bertram D. Hulenspecial To the New York Times. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/yugoslavs-admit-war-on-partisans-sovietbacked-group-ranked-by.html | YUGOSLAVS ADMIT WAR ON PARTISANS; Soviet-Backed Group Ranked by Mikhailovitch as Rebels, Regime Spokesman Explains | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/paper-production-is-believed-ample-chief-worry-lies-in-growing.html | PAPER PRODUCTION IS BELIEVED AMPLE; Chief Worry Lies in Growing Shortage of Pulpwood but Trade Sees Solution | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/officials-voice-appeals.html | Officials Voice Appeals | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/daffodils-appear-in-city-flower-shops-true-touch-of-spring-is-now.html | DAFFODILS APPEAR IN CITY FLOWER SHOPS; True Touch of Spring Is Now Evident in the Stalls | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/na-dovineb.html | nA . DOVINEB | True | Special to lw ORE TnUES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/wlb-promise-ends-jersey-strike.html | WLB Promise Ends Jersey Strike | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/knox-notes-slash-in-april-sinkings-much-lower-than-in-march-he-says.html | KNOX NOTES SLASH IN APRIL SINKINGS; ' Much Lower' Than in March, He Says -- Warns Against Viewing Gain as Trend ESCORT OUTPUT ADVANCES Secretary Lists Improvement in Air and Surface Craft -- Extols Engine Delivery | True | Special to THE NEW YORK TIMES. | C1B 581879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/pants-bandit-is-sentenced.html | Pants Bandit' Is Sentenced | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/tax-sentence-is-suspended.html | Tax Sentence Is Suspended | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/museum-hours-are-changed.html | Museum Hours Are Changed | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/mussolini-drops-volpi-count-headed-fascist-chamber-of-manufacturers.html | MUSSOLINI DROPS VOLPI; Count Headed Fascist Chamber of Manufacturers | True | By Telephone To the New York Times. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/says-brazilians-fight-imperialism-coutinho-at-yale-tells-group-of.html | SAYS BRAZILIANS FIGHT IMPERIALISM; Coutinho at Yale Tells Group of Western Hemisphere Philosophers of Move DENIES ISOLATION STEP ' Strongest Tendency' Is to Open Doors to' All Contributions of Good-Will, He Insists | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/juliana-34-delivers-radio-message-home-birthday-broadcast-breathes.html | JULIANA, 34, DELIVERS RADIO MESSAGE HOME; Birthday Broadcast Breathes Hope -- Children Participate | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/dodgers-play-two-with-giants-today-opener-of-polo-grounds-twin-bill.html | DODGERS PLAY TWO WITH GIANTS TODAY; Opener of Polo Grounds Twin Bill Will Present Macon-Melton Southpaw Duel | True | By Roscoe McGowen | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/1-john-8-yates-new-york-a-e-dies-at-7-____.html | 1 JOHN 8. YATES; [ New York A. C. -Dies at 7 . ____ | True | Special to T N YoPc Ts. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/new-food-setup-now-is-held-vital-warnings-of-riots-and-black.html | NEW FOOD SET-UP NOW IS HELD VITAL; Warnings of Riots and Black Markets Sounded at a 6-Hour-Hearing Here OPA AND FDA CENSURED Farm Groups Tell Republican Congressional Group That Mistakes Must End | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/art-notes.html | Art Notes | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/victory-labor-meeting-deferred.html | Victory Labor' Meeting Deferred | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/american-attack-fails-at-hill-609-us-troops-forced-to-fall-back-by.html | AMERICAN ATTACK FAILS AT HILL 609; U.S. Troops Forced to Fall Back by Furious Fire After Gaining the Approaches OUR ADVANCE HELD UP Desperate German Resistance Slows Second Corps in Two Sectors -- We Gain in North | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/french.html | French | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/200-in-middle-atlantic-track.html | 200 in Middle Atlantic Track | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/lewis-is-unshaken-ignoring-the-presidents-demand-unions-reply-again.html | LEWIS IS UNSHAKEN; Ignoring the President's Demand, Union's Reply Again Assails WLB FULL SHUTDOWN SEEN Woll of WLB Declares Risks Run by Miners Justify Pay Stand MINE STOPPAGE: UNION CHIEF ORDERS IT FOR MIDNIGHT AND WORKERS START IT EARLIER LEWIS IS UNSHAKEN ON MINE SHOWDOWN | True | By Joseph Shaplen | C1B 581879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/allan-c-balch-79-utility-executive-a-leader-in-development-of.html | ALLAN C. BALCH, 79, UTILITY EXECUTIVE; A Leader in Development of Pacific Coast Area, Headed Calif. Tech Trustees ANGELES HE DIES IN [.OS ' Founded Light, Power Firms Supported Many Cultural, . Educationalinterest | True | Special to T, l'w 'kro'a .'ra:E . | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/may-again.html | MAY AGAIN | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/railway-reports-gains-northern-pacifics-pamphlet-for-last-year.html | RAILWAY REPORTS GAINS; Northern Pacific's Pamphlet for Last Year Issued | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/wheeler-for-pacific-aid-senator-asserts-our-greatest-menace-is-from.html | WHEELER FOR PACIFIC AID; Senator Asserts 'Our Greatest Menace' Is From Japan | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/25-hurt-in-busauto-crash.html | 25 Hurt in Bus-Auto Crash | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/stocks-irregular-after-early-gains-late-liquidation-induced-by.html | STOCKS IRREGULAR AFTER EARLY GAINS; Late Liquidation Induced by Coal-Mine Situation Takes Edge Off Advance 1,358,890 SHARES TRADED Large Blocks of Utilities Sold -- Reorganization Rails Rise in Bond Market | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/margo-mcanns-plans-she-will-be-wed-in-midland-mich-today-to-lt-p-m.html | MARGO M'CAN.N;S PLANS; She Will Be Wed in Midland, Mich., Today to Lt. P. M. Hall Jr. | True | Speca! to TE N. YORK T[S. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/text-of-miners-reply-to-president.html | Text of Miners' Reply to President | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/new-york-sailor-hitchhikes-wave-washed-off-deck-of-destroyer-in.html | NEW YORK SAILOR HITCH-HIKES WAVE; Washed Off Deck of Destroyer in Heavy Seas, He Waits 40 Minutes for Rescue | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/screen-news-here-and-in-hollywood-selznick-to-resume-producing-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Selznick to Resume Producing for United Artists With 'Since You Went Away' SWEDISH FILM DUE TODAY ' Ung Dam Med Tur' at 48th St. -- 'Crash Dive' Sets Roxy Opening Day Record | True | By Telephone To the New York Times. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/force-property-sold-furniture-decorations-and-art-works-bring-20101.html | FORCE PROPERTY SOLD; Furniture, Decorations and Art Works Bring $20,101 | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/ontario-liberals-elect-harry-c-nixon-as-leader.html | Ontario Liberals Elect Harry C. Nixon as Leader | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/made-washington-manager-for-goodyear-rubber-co.html | Made Washington Manager For Goodyear Rubber Co. | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/mrs-vincent-astor-hostess.html | Mrs. Vincent Astor Hostess | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/combines-utility-cases-sec-to-have-hearing-on-may-20-on-ugi-and.html | COMBINES UTILITY CASES; SEC to Have Hearing on May 20 on U.G.I. and Other Concerns | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/divorce-to-mrs-lorentz-former-sally-bates-obtains-decree-at-reno.html | DIVORCE TO MRS. LORENTZ; Former Sally Bates obtains Decree at Reno | True | Special to THE NEW YORK TIMES. | C1B 581879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/compromise-offer-revealed.html | Compromise Offer Revealed | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/tokyo-rewards-ousted-minister.html | Tokyo Rewards Ousted Minister | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/2-children-to-share-luckenbach-estate-ship-mans-will-leaves.html | 2 CHILDREN TO SHARE LUCKENBACH ESTATE; Ship Man's Will Leaves Two-thirds to Son, Edgar F. Jr. | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/armstrong-stops-turiello-in-fifth-referee-calls-halt-to-bout-in.html | ARMSTRONG STOPS TURIELLO IN FIFTH; Referee Calls Halt to Bout in Washington After Loser Is Floored Second Time ROBINSON WINS IN FIRST Knocks Out Cabral After 2:20 in Boston -- Montgomery Victor Over Johnson | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/sales-in-westchester-homes-purchased-at-hastings-and-greenburgh.html | SALES IN WESTCHESTER; Homes Purchased at Hastings and Greenburgh | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/dried-egg-fraud-charged-to-ten-indictment-at-syracuse-and-trenton.html | DRIED EGG FRAUD CHARGED TO TEN; Indictment at Syracuse and Trenton Based on Shipments to Armed Forces SUBSTITUTIONS ALLEGED Products From Warehouses Used Instead of Inspected Goods, Biddle Says | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/plastic-bristles-replace-cotton-in-newly-patented-tire-carcass-du.html | Plastic Bristles Replace Cotton In Newly Patented Tire Carcass; Du Pont Chemist Says Synthetic Yields Lighter, Better Product -- Two Britons Improve Helicopter NEW PLASTIC BASE CREATED FOR TIRES | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/admiral-robert-gets-a-note.html | ADMIRAL ROBERT GETS A NOTE | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/held-in-4170-larceny-men-did-not-bet-on-winning-horse-woman-says.html | HELD IN $4,170 LARCENY; Men Did Not Bet on Winning Horse, Woman Says | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/see-havoc-at-sousse-us-ground-forces-awed-by-effects-of-air-force.html | SEE HAVOC AT SOUSSE; U.S. Ground Forces Awed by Effects of Air Force Bombs | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/scroll-to-mrs-lindlof-education-board-member-honored-for-work-in.html | SCROLL TO MRS. LINDLOF; Education Board Member Honored for Work in Chosen Field | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/streetcar-derby.html | STREET-CAR DERBY | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/tunes-up-with-victory.html | Tunes Up With Victory | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/old-chinese-art-on-display-today-paintings-and-drawings-are.html | OLD CHINESE ART ON DISPLAY TODAY; Paintings and Drawings Are Exhibited With Modern European Works SHEN CHOU SCROLL SHOWN Hung Below a Henri Rosseau Piece Similarly Shaped at the Bignou Gallery | True | By Edward Alden Jewell | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/investors-acquire-business-parcels-lofts-in-west-28th-st-and.html | INVESTORS ACQUIRE BUSINESS PARCELS; Lofts in West 28th St. and Wooster St. Figure in the Latest Activity DEAL IN BRIDGE STREET Elias Cohen Buys Merchants Building -- Resale Made in the Produce District | True | | C1B 581879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/stock-sale-total-33553559-in-april-trading-at-the-second-largest.html | STOCK SALE TOTAL 33,553,559 IN APRIL; Trading at the Second Largest Level for Any Month Since December, 1941 SLIGHT DROP FROM MARCH Despite a Wide Earlier Break Securities Rallied and Closed Mixed | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/crosetti-driving-here-yankee-infielder-left-california-tuesday-to.html | CROSETTI DRIVING HERE; Yankee Infielder Left California Tuesday to Join Team | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/governors-assail-federal-expansion-far-western-group-stresses.html | GOVERNORS ASSAIL FEDERAL EXPANSION; Far Western Group Stresses Change From Agricultural to Industrial Economy BACKS PRIVATE INITIATIVE California Executive Says Area 'a Long Way From Washington' Should Be Self-Reliant | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/zoo-to-present-otter-shows.html | Zoo to Present Otter Shows | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/german.html | German | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/ohn-cla.html | OHN CLa | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/morris-feinstone-rites-mayor-la-guardia-a-speaker-ati-service-for.html | MORRIS FEINSTONE RITES; Mayor La Guardia a Speaker atI Service for Labor Leader I | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/says-bombs-fail-to-subdue-nazis-rev-mr-herman-american-expastor-in.html | SAYS BOMBS FAIL TO SUBDUE NAZIS; Rev. Mr. Herman, American Ex-Pastor in Berlin, Asserts Only Invasion Will Succeed | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/bond-quota-doubled-55000-raised-in-ten-days-by-jewish-center-in.html | BOND QUOTA DOUBLED; $55,000 Raised in Ten Days by Jewish Center in Queens | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/alltime-st-johns-quintet.html | All-Time St. John's Quintet | True | JOHN LURIAN | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/heads-warren-foundry-lr-dohm-advanced-from-post-of.html | HEADS WARREN FOUNDRY; L.R. Dohm Advanced From Post of Secretary-Treasurer | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/allied-chiefs-in-iran-nazis-say.html | Allied Chiefs in Iran, Nazis Say | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/disputing-mr-gibson-our-nonparticipation-in-the-league-is-blamed.html | Disputing Mr. Gibson; Our Non-Participation in the League Is Blamed for Many Things | True | THEODORE MARBURG. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/ends-long-us-court-service.html | Ends Long U.S. Court Service | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/four-blows-end-fight.html | Four Blows End Fight | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/guild-officers-reelected.html | Guild Officers Re-Elected | True | | C1B 581879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/edge-agrees-to-run-for-jersey-governor-republican-backs-move-for.html | EDGE AGREES TO RUN FOR JERSEY GOVERNOR; Republican Backs Move for Constitution Revision | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/to-work-on-ration-banking.html | To Work on Ration Banking | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/parimutuels-to-the-rescue.html | Pari-Mutuels to the Rescue | True | GEORGE DURST | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/stalin-applauds-allies-aid-sees-2d-front-and-victory-stalin.html | Stalin Applauds Allies' Aid; Sees 2d Front and Victory; STALIN APPLAUDS HELP FROM ALLIES | True | By the United Press. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/afl-locals-join-strike.html | A.F.L. Locals Join Strike | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/reports-increased-billings.html | Reports Increased Billings | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/more-arms-needed.html | More Arms Needed | True | K.F. DEWEY. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/issues-potato-price-injunction.html | Issues Potato Price Injunction | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/armour-co-files-35000000-issue-debentures-will-be-offered-for.html | ARMOUR & CO. FILES $35,000,000 ISSUE; Debentures Will Be Offered for Present Preferred Stock by Packers INDENTURE PACT CITED Agreement With the First National Bank of Chicago Involved in Deal | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/canadian-minister-in-china.html | Canadian Minister in China | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/brewster-gets-equipment-loan.html | Brewster Gets Equipment Loan | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/hull-discredits-report-refuses-to-believe-italians-would-execute-us.html | HULL DISCREDITS REPORT; Refuses to Believe Italians Would Execute U.S. Fliers | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/21-austrians-sentenced.html | 21 Austrians Sentenced | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/city-college-to-buy-plane.html | City College to Buy Plane | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/columbia-rutgers-on-harlem-today-clash-in-twoevent-regatta-six.html | COLUMBIA, RUTGERS ON HARLEM TODAY; Clash in Two-Event Regatta -- Six College Crews to Row in Philadelphia | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/acts-on-mortgage-bonds-tennessee-coal-iron-moves-to-retire-its.html | ACTS ON MORTGAGE BONDS; Tennessee Coal & Iron Moves to Retire Its Securities | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/heads-republican-group-mrs-reeve-schley-elected-by-new-jersey.html | HEADS REPUBLICAN GROUP; Mrs. Reeve Schley Elected by New Jersey Women's Club | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/troth-announced-of-isabel-martin-alumna-of-bryn-mawr-college.html | TROTH ANNOUNCED OF ISABEL MARTIN; Alumna of Bryn Mawr College Engaged to Lt. R.W. Williams of Army Medical Corps ATTENDED EMMA WILLARD Bridegroom-Elect, Graduate of Exeter and Harvard, Is Now Student at Cornell. | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/swedes-protest-to-russia.html | Swedes Protest to Russia | True | | C1B 581879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/roman-f-elzer-i-michitect-to-czar-had-served-nicholas-il-before.html | ROMAN F. ELZER, i MICHITECT TO CZAR; Had Served Nicholas. il Before . Fleeing, Russian Revolution -Dies in Home Here 'I BUILT PLANES IN LAST WAR Came to New York in '21 After 'Leaving GermanymDesigner of Orthodox Churches ' | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/ilgwu-acquires-the-ford-building-garment-workers-pay-cash-for.html | I.L.G.W.U. ACQUIRES THE FORD BUILDING; Garment Workers Pay Cash for Automobile Row Unit | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/ievchaeles-l-aenold.html | IJEV.-CHAELES L. A.ENOLD | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/entertainment-for-children.html | Entertainment for Children | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/union-leader-deferred-head-of-office-workers-gets-one-more-months.html | UNION LEADER DEFERRED; Head of Office Workers Gets One More Month's Draft Extension | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/canon-gets-nomination-to-go-to-consecration.html | Canon Gets Nomination To Go to Consecration | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/sec-grants-exemption.html | SEC Grants Exemption | True | Special to THE NEW YORK TIMES | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/jersey-draft-head-orders-investigation-into-posting-names-of-young.html | Jersey Draft Head Orders Investigation Into Posting Names of Young Deferred Men | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/mobilizing-corps-of-farm-workers-war-food-agency-is-seeking-3500000.html | MOBILIZING CORPS OF FARM WORKERS; War Food Agency Is Seeking 3,500,000 Men and Women to Help the Skilled Forces DEFERMENTS AS A LEVER Others, in Older Group or Not Fit, Will Be Put in Harvest Crew or in the Army | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/corporation-executive-is-shifted-to-new-duties.html | Corporation Executive Is Shifted to New Duties | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/mrs-florence-tobey-married-in-capital-poughkeepsie-expublisher-wed.html | MRS. FLORENCE TOBEY MARRIED IN CAPITAL; Poughkeepsie Ex-Publisher Wed to Lieut. Henry R. Greatwood | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/opens-publicity-office.html | Opens Publicity Office | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/mr-lewiss-defiance.html | MR. LEWIS'S DEFIANCE | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/japanese-submarines-attacking-in-force-to-east-of-australia.html | Japanese Submarines Attacking 'In Force' to East of Australia; JAPANESE LAUNCH SUBMARINE ATTACK | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/budenny-honored-on-birthday.html | Budenny Honored on Birthday | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/new-flotations-decline-in-month-bond-emissions-here-smallest-for.html | NEW FLOTATIONS DECLINE IN MONTH; Bond Emissions Here Smallest for Any April Since 1933 -- Total Only $84,511,000 ONE STOCK ISSUE OFFERED Investment Bankers Engaged in Assuring Success of War Loan Drive | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/farm-agencies-seen-as-need-fsa-program-in-particular-regarded-as.html | Farm Agencies Seen as Need; FSA Program, in Particular, Regarded as Advantageous to Growers | True | ROBERT W. BERCHTOLD Jr. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/senators-halt-yanks-in-10th-on-clarys-double-and-bob-johnsons.html | Senators Halt Yanks in 10th on Clary's Double and Bob Johnson's Single; LEONARD DEFEATS BOROWY IN BOX, 2-1 Yields Four Blows, Including Keller Triple -- Senators Get Run in Second YANKEES TIE IN FOURTH Johnson Ends Overtime Game With His First Hit Against McCarthymen This Year | True | By James P. Dawsonspecial To the New York Times. | C1B 581871 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/schram-foresees-big-postwar-gain-great-expansion-in-number-of.html | SCHRAM FORESEES BIG POST-WAR GAIN; ' Great Expansion' in Number of Shares and Bonds Listed in Our Markets Predicted CHANGED CONCEPT CITED Investments of 'Creditor Nations' Will Increase Abroad, Head of Exchange Declares SCHRAM FORESEES BIG POST-WAR GAIN | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/rapid-transit-workers.html | RAPID TRANSIT WORKERS | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/kellett-autogiro-makes-changes.html | Kellett Autogiro Makes Changes | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/mrs-sidney-webb-dies-in-en6land-85-noted-socialist-author-labor.html | MRS. SIDNEY WEBB DIES IN EN6LAND,; 85 Noted Socialist, Author, Labor Leader Wife of Lord Passfield, Refused Use of His Title DEVOTED LIFE TO POOR Toured Britain With Husband in Drive for Famed 'Minority Report' to End Destitution | True | Wireless to TJm1"- | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/wpb-acts-to-boost-output-of-cottons-orders-further-simplification.html | WPB ACTS TO BOOST OUTPUT OF COTTONS; Orders Further Simplification in Move to Bring 220,000,000 Yard Increase PLANS MILLINERY ACTION Industry Advisory Unit Maps Conservation Steps -- Other War Agency Action WPB ACTS TO BOOST OUTPUT OF COTTONS | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/canada-curbs-soft-coal-supplies-in-transit-frozen-and-deliveries.html | CANADA CURBS SOFT COAL; Supplies in Transit Frozen and Deliveries Are Regulated | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/montclair-home-bought-wl-kidde-gets-residence-on-south-mountain-ave.html | MONTCLAIR HOME BOUGHT; W.L. Kidde Gets Residence on South Mountain Ave. | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/professors-are-honored-barnard-gives-dinner-for-four-retiring-after.html | PROFESSORS ARE HONORED; Barnard Gives Dinner for Four, Retiring After Forty Years | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/may-day-art-displayed-soviet-posters-and-sketchbook-by-rivera-shown.html | MAY DAY ART DISPLAYED; Soviet Posters and Sketchbook by Rivera Shown at Museum | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/nazi-resort-to-gas-seen-french-chemical-plants-told-to-speed-output.html | NAZI RESORT TO GAS SEEN; French Chemical Plants Told to Speed Output, Swedes Hear | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/hogan-asks-court-to-padlock-hotel-acts-against-the-hermitage.html | HOGAN ASKS COURT TO PADLOCK HOTEL; Acts Against the Hermitage, Mentioned in Convictions of 3 in Vice Cases | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/dimout-eased-half-hour-in-2d-service-command.html | Dimout Eased Half Hour In 2d Service Command | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/changes-in-canadian-concern.html | Changes in Canadian Concern | True | | C1B 581879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/attacks-on-press-called-real-peril-vivien-kellens-industrialist.html | ATTACKS ON PRESS CALLED REAL PERIL; Vivien Kellems, Industrialist, Tells Women of Dangers in New Deal's Attitude ASSAILS CUT IN NEWSPRINT Speaker Decries Heavy Buying by U.S. When Publisher Supplies Are Curtailed | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/croatia-shifts-minister.html | Croatia Shifts Minister | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/chinese-exclusion-regretted-integrity-not-color-urged-as-basis-for.html | Chinese Exclusion Regretted; Integrity, Not Color, Urged as Basis for Admission to Citizenship | True | HENRY C. CHEN. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/bank-auctions-26-parcels.html | Bank Auctions 26 Parcels | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/underground-hears-may-day-broadcast-aid-and-vast-us-output-promised.html | UNDERGROUND HEARS MAY DAY BROADCAST; Aid and Vast U.S. Output Promised in Short-Wave Talk | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/industrial-realty-market-improving-bethel-t-hunt-reports-upward.html | INDUSTRIAL REALTY MARKET IMPROVING; Bethel T. Hunt Reports Upward Trend Throughout Country | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/heelel-ford.html | Heel/el -- Ford | True | Special to TE l'w YORK TIZES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/nazi-writer-in-sweden-a-suicide.html | Nazi Writer in Sweden a Suicide | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/rios-to-start-trip-here-june-5.html | Rios to Start Trip Here June 5 | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/trenton-vacancies-low-but-many-rooms-in-homes-are-available-for.html | TRENTON VACANCIES LOW; But Many Rooms in Homes Are Available for Rent | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/the-board-of-education.html | THE BOARD OF EDUCATION | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/bequeaths-desk-to-ford-jr-mckees-will-disposes-of-relic-of-thomas-a.html | BEQUEATHS DESK TO FORD; J.R. McKee's Will Disposes of Relic of Thomas A. Edison | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/zivic-halts-roszina.html | Zivic Halts Roszina | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/guadalcanal-unit-kills-9-japanese-patrol-trying-to-escape-is-first.html | GUADALCANAL UNIT KILLS 9 JAPANESE; Patrol Trying to Escape Is First Seen on Island Since Victory Last February 4 SOLOMONS RAIDS MADE Gatere and Pepeli on Island of Kolombangara Listed as Targets for the First Time | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/few-changes-seen-in-postwar-homes-first-need-held-to-be-return-to.html | FEW CHANGES SEEN IN POST-WAR HOMES; First Need Held to Be Return to Civilian Production | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/detective-foils-holdup-hits-armed-man-with-revolver-and-makes.html | DETECTIVE FOILS HOLD-UP; Hits Armed Man With Revolver and Makes Arrest in Payroll Case | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/italians-killed-in-france.html | Italians Killed in France | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/finnish.html | Finnish | True | | C1B 581879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/outdoor-fixtures-take-new-trends-hardwood-and-fibers-replace-metal.html | OUTDOOR FIXTURES TAKE NEW TRENDS; Hardwood and Fibers Replace Metal and Rattan Furniture Now Becoming Scarce | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/joins-mckinsey-co-as-economic-consultant.html | Joins McKinsey & Co. As Economic Consultant | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/new-gun-barrel-process-watertown-arsenal-discloses-progress-of.html | NEW GUN BARREL PROCESS; Watertown Arsenal Discloses Progress of Centrifugal Casting | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/wife-hurls-babies-herself-to-death-mother-leaps-from-apartment-roof.html | WIFE HURLS BABIES, HERSELF TO DEATH; Mother Leaps From Apartment Roof After Dropping Two Children Over Parapet QUARREL BRINGS TRAGEDY Wounded Aunt Says Queens Woman Attacked Her After Criticism of Conduct | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/navy-hero-nervous-awaiting-wedding-blasting-japans-ships-simple.html | NAVY HERO NERVOUS AWAITING WEDDING; Blasting Japan's Ships Simple Compared to It, He Says | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/decline-in-golf-books-collector-sees-sport-suffering-unless.html | DECLINE IN GOLF BOOKS; Collector Sees Sport Suffering Unless Publicized More | True | JACK LEVEL | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/stephan-case-review-is-asked.html | Stephan Case Review Is Asked | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/long-beach-apartment-bid-in.html | Long Beach Apartment Bid In | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/united-nations.html | United Nations | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/united-aircraft-increases-sales-report-for-first-1943-quarter-puts.html | UNITED AIRCRAFT INCREASES SALES; Report for First 1943 Quarter Puts Them at $159,169,553 -- $1.40 a Share Earned | True | POST-WAR FUND ARRANGEDOperating Results Announced by Other Corporations, With Comparisons | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/five-city-stations-win-radio-honors-excellence-in-educational.html | FIVE CITY STATIONS WIN RADIO HONORS; Excellence in Educational Broadcasting Is Signalized at Columbus, Ohio WNYC REVIVAL IS PRAISED Others Acclaimed for Work Are WOR, WQXR, WMCA and WNEW -- Fly a Speaker | True | By John K. Hutchensspecial To The New York Times. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/new-opera-group-prize-contract-to-be-given-a-winner-of-music-clubs.html | NEW OPERA GROUP PRIZE; Contract to Be Given a Winner of Music Clubs Auditions | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/linkbelt-company.html | Link-Belt Company | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/fighting-flares-up-in-burma-region-arakan-lines-are-unchanged-raf.html | FIGHTING FLARES UP IN BURMA REGION; Arakan Lines Are Unchanged -- R.A.F. Continues Attacks | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/walking-encyclopedias.html | Walking Encyclopedias" | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/mrs-baum-heads-field-mrs-bergstresser-is-second-in-winged-foot-golf.html | MRS. BAUM HEADS FIELD; Mrs. Bergstresser Is Second in Winged Foot Golf | True | Special to THE NEW YORK TIMES. | C1B 581879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/quotas-suspended-on-wheat-imports-canadian-and-australian-grain-to.html | QUOTAS SUSPENDED ON WHEAT IMPORTS; Canadian and Australian Grain to Be Admitted Free for Livestock Feed | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/inflationary-crisis-is-declared-ended-deflationary-forces-already.html | INFLATIONARY CRISIS IS DECLARED ENDED; ' Deflationary Forces Already in Action,' Wheeler Tells Marketing Convention INFLATIONARY ERA IS DECLARED ENDED | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/churchill-voices-regret-sends-message-to-marshall-on-wounding-of.html | CHURCHILL VOICES REGRET; Sends Message to Marshall on Wounding of McNair | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/gymnasts-compete-for-u-s-titles-today-a-e-pitt-heads-mens-field-in.html | GYMNASTS COMPETE FOR U. S. TITLES TODAY; A. E. Pitt Heads Men's Field in Meet at West Side Y. M. C. A. | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/bishop-leonard-tours-ulster.html | Bishop Leonard Tours Ulster | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/news-of-the-stage-alfred-lunt-and-lynn-fontanne-will-depart-for.html | NEWS OF THE STAGE; Alfred Lunt and Lynn Fontanne Will Depart for England This Summer to Appear in Two Plays | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/pennant-for-dodgers-fan-makes-optimistic-comment-citing-edge-over.html | PENNANT FOR DODGERS; Fan Makes Optimistic Comment Citing Edge Over Giants | True | A DODGER FAN | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/standard-oil-of-ohio.html | Standard Oil of Ohio | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/25-to-be-ordained-as-priests-today-deacons-from-st-josephs-seminary.html | 25 TO BE ORDAINED AS PRIESTS TODAY; Deacons From St. Joseph's Seminary to Take Vows at St. Patrick's Here CEREMONY IS ADVANCED More Catholic Chaplains in Armed Forces Needed -- First Masses Also Announced | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/fraternity-inducts-13-members.html | Fraternity Inducts 13 Members | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/raf-smashes-up-north-sea-convoy-two-nazi-supply-ships-and.html | R.A.F. SMASHES UP NORTH SEA CONVOY; Two Nazi Supply Ships and Minesweeper Set Afire and Other Vessels Damaged NEW NIGHT RAID IN REICH Germans Billet Troops Under Children in Paris School, Escaped Frenchmen Say | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/111-fliers-decorated-army-awards-air-medals-for-antisubmarine.html | 111 FLIERS DECORATED; Army Awards Air Medals for Anti-Submarine Patrols | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/city-extends-bond-exchange.html | City Extends Bond Exchange | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/buys-dwelling-in-the-bronx.html | Buys Dwelling in the Bronx | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/article-13-no-title.html | Article 13 -- No Title | True | By Telephone To the New York Times. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/new-canteen-planned-night-club-owners-to-discuss-lou-walterss-idea.html | NEW CANTEEN PLANNED; Night Club Owners to Discuss Lou Walters's Idea Today | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/fieldston-triumphs-1211.html | Fieldston Triumphs, 12-11 | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/new-jersey-decision-upholds-liquor-law-acting-governors-signature.html | NEW JERSEY DECISION UPHOLDS LIQUOR LAW; Acting Governor's Signature Is Held Valid by Court | True | | C1B 581879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/fake-bomb-mailed-to-father-coughlin-ticking-package-posted-in-new.html | FAKE BOMB MAILED TO FATHER COUGHLIN; Ticking Package Posted in New Jersey Causes a Scare | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/women-doctors-blame-services-and-vice-versa-on-commissions.html | Women Doctors Blame Services, And Vice Versa, on Commissions | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/turks-free-23-us-fliers-who-raided-rumanian-oil.html | Turks Free 23 U.S. Fliers Who Raided Rumanian Oil | True | By the United Press. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/mrs-adelaide-roby-wed-widow-of-ws-roby-married-to-william-thompson.html | MRS. ADELAIDE ROBY WED; Widow of W.S. Roby Married to William Thompson Starr Here | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/neutral-zone-set-up-axis-declares-quarters-of-bey-of-tunis.html | NEUTRAL ZONE' SET UP; Axis Declares Quarters of Bey of Tunis Non-Military Area | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/stuck-door-halts-trains-bmt-broadway-line-tied-up-26-minutes-in.html | STUCK DOOR HALTS TRAINS; BMT Broadway Line Tied Up 26 Minutes in Rush Hour | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/executive-ghainges-in-firms-revealed-moore-schley-of-wall-street-wc.html | EXECUTIVE GHAINGES IN FIRMS REVEALED; Moore & Schley of Wall Street, W.C. Langley & Co., Name Three New Partners | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/navy-fliers-top-reds-32-blattners-homer-helps-lambert-field-win.html | NAVY FLIERS TOP REDS, 3-2; Blattner's Homer Helps Lambert Field Win Exhibition | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/ford-lays-strikes-to-draftage-men-many-of-workers-took-jobs-as-call.html | FORD LAYS STRIKES TO DRAFT-AGE MEN; Many of Workers Took Jobs as Call Neared, Company Says | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/army-will-start-seizures-in-coal-zones-at-10-am-president-decides.html | Army Will Start Seizures In Coal Zones at 10 A.M.; President Decides on Drastic Step After His Ultimatum to Union Is Rejected -- Officials Declare Challenge Will Be Met PRESIDENT READY TO SEIZE MINES | True | By Louis Starkspecial To the New York Times. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/vichys-version-of-meeting.html | Vichy's Version of Meeting | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/palestine-as-symbol-acclaimed-by-hoover-message-to-the-united.html | PALESTINE AS SYMBOL ACCLAIMED BY HOOVER; Message to the United Appeal Calls It a World Hope | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/18100-out-in-kentucky.html | 18,100 Out in Kentucky | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/abroad-poland-as-a-factor-in-the-germanrussian-struggle.html | Abroad; Poland as a Factor in the German-Russian Struggle | True | By Anne O'Hare McCormick | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/ramer-wortzel.html | Ramer -- Wortzel | True | Special to Tm NEW YOK Tms. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/3-are-put-on-probation-policemen-accepted-gratuities-in-the-line-of.html | 3 ARE PUT ON PROBATION; Policemen Accepted Gratuities in the Line of Duty | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/nancy-griffith-wed-to-army-lieutenant-married-to-robert-m-finley-of.html | NANCY GRIFFITH WED TO ARMY LIEUTENANT; Married to Robert M. Finley of Engineers in Bethlehem, Pa. | True | Special to THE NEXV YORK 'rIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/west-side-houses-in-new-ownership-apartment-properties-bought-on.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Apartment Properties Bought on Claremont Avenue and on West 153d Street CONVERTED HOME IS SOLD Deals Also Are Arranged for Properties in East and West 144th Street | True | | C1B 581879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/bank-is-120-years-old-troy-savings-deposits-mounted-from-11900-to.html | BANK IS 120 YEARS OLD; Troy Savings Deposits Mounted From $11,900 to $27,000,000 | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/dr-john-j-iandltl.html | DR. JOHN J. IANDLT,L | True | Special o T 1-' YoR,r TS. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/son-to-charles-r-edwardses.html | Son to Charles R. Edwardses | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/british-coast-ships-busy-average-a-fight-a-night-at-home-and-in-the.html | BRITISH COAST SHIPS BUSY; Average a Fight a Night at Home and in the Mediterranean | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/italian.html | Italian | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/bond-issue-sold-by-philadelphia-banking-group-takes-block-of.html | BOND ISSUE SOLD BY PHILADELPHIA; Banking Group Takes Block of $4,000,000 -- $1,000,000 Goes to Sinking Fund NO BID ON WHOLE AMOUNT Dates Announced for Offerings by Syracuse and Owensboro -- Next Week's Financing | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/announces-proxy-plans-standard-oil-of-new-jersey-ready-for-annual.html | ANNOUNCES PROXY PLANS; Standard Oil of New Jersey Ready for Annual Meeting | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/anthracite-group-to-stand-by-wlb-employers-pledge-cooperation-in.html | ANTHRACITE GROUP TO STAND BY WLB; Employers Pledge Cooperation in Wire to Secretary Perkins as She Certifies Dispute ICKES NOTIFIED OF BREAK Union's Rejection of Three Proposals to Continue Production Set Forth in Message | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/trade-balance-key-to-usmexico-plan-economists-hold-acute-problem.html | TRADE BALANCE KEY TO U.S.-MEXICO PLAN; Economists Hold Acute Problem Created by Margin in Exchange of Goods SOLUTION IS PREDICTED Joint Committee Expected to Find Ways to Leaven Financial Position | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/mother-of-22-has-9-sons-in-service-michigan-woman-thrice-married.html | MOTHER OF 22 HAS 9 SONS IN SERVICE; Michigan Woman, Thrice Married, Was Once Circus Rider | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/postwar-soldiers.html | POST-WAR SOLDIERS | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/3-missing-in-tug-explosion.html | 3 Missing in Tug Explosion | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/mexico-said-to-plan-big-coastal-patrol-will-buy-200-submarine.html | MEXICO SAID TO PLAN BIG COASTAL PATROL; Will Buy 200 Submarine Chasers Here, Newspaper Says | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/ricaido-vi1vas-.html | RICAIDO VI1VAS' | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/mrs-henry-p-davison-spurns-selection-of-mother-of-1943-by-golden.html | Mrs. Henry P. Davison Spurns Selection of 'Mother of 1943' by Golden Rule Group | True | Copyright by Nana. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/fund-adds-5-chairmen-appointees-with-direct-business-groups-in.html | FUND ADDS 5 CHAIRMEN; Appointees With Direct Business Groups in Campaign | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/miss-williams-engaged-he-troth-to-george-g-green-medical-student.html | MiSS WILLIAMS ENGAGED; He Troth to George G. Green, Medical Student, Announced | True | Special to THg NgV YORK TLES. | C1B 581879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/freeman-t__-_hulse-i-head-of-south-side-bank-in-bayj.html | FREEMAN T__. _HULSE I; Head of South Side Bank in BayJ | True | Special | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/tunisia-line-afire-germans-strike-hard-at-most-key-points-but.html | TUNISIA LINE AFIRE; Germans Strike Hard at Most Key Points, but Allies Hold Gains FRENCH PUSH AHEAD Reach Within 20 Miles of Bizerte -- Americans Also Approach Base TUNISIA LINE AFIRE AS GERMANS STRIKE | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/packers-plea-no-defense-philadelphia-concern-and-12-silent-in-black.html | PACKER'S PLEA 'NO DEFENSE'; Philadelphia Concern and 12 Silent in 'Black Market' Case | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/hague-renews-fight-for-munitions-curb-he-will-ask-us-court-to-order.html | HAGUE RENEWS FIGHT FOR MUNITIONS CURB; He Will Ask U.S. Court to Order Reduction in Hazard | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/daughter-to-wa-reads-jr.html | Daughter to W.A. Reads Jr. | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/hope-s-carroll-becomes-a-bride-married-to-carver-livingston-medical.html | HOPE S. CARROLL BECOMES A BRIDE; Married to Carver Livingston, Medical Student at Yale, by Dr. Henry Darlington ESCORTED BY B.J. CARROLL Miss Stella Richardson Serves as Attendant -Corp. Harry McL. Smith Best Man | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/east-side-owner-gets-adjoining-residence.html | East Side Owner Gets Adjoining Residence | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/japan-forecasts-new-pacific-move-enemy-propagandist-asserts.html | JAPAN FORECASTS NEW PACIFIC MOVE; Enemy Propagandist Asserts Strategic Bases Pave the Way for Fresh Attack CALLS AUSTRALIA NERVOUS Nazi 'Expert' Says Japanese and U.S. Are Preparing Aleutian Offensive | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/macy-25yearclub-adds-members.html | Macy 25-Year-Club Adds Members | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/utilitys-plan-approved.html | Utility's Plan Approved | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/rommel-lost-100000-in-2-years-in-africa.html | Rommel Lost 100,000 In 2 Years in Africa | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/big-sea-action-forecast-nazis-report-massed-british-forces-leaving.html | BIG SEA ACTION FORECAST; Nazis Report Massed British Forces Leaving Gibraltar | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/vote-machine-deal-for-hudson-upset-hague-wins-fight-to-forbid.html | VOTE MACHINE DEAL FOR HUDSON UPSET; Hague Wins Fight to Forbid Purchase by Jersey | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/brooklyn-garage-sold-holc-disposes-of-a-house-on-eightyfifth-street.html | BROOKLYN GARAGE SOLD; HOLC Disposes of a House on Eighty-Fifth Street | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/alabama-mines-open-to-men.html | Alabama Mines Open to Men | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/wolf-kuskt.html | WOLF KUSKT | True | Special .to Tn.Nzw Yo TEEs. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/killers-bodies-unclaimed.html | Killers' Bodies Unclaimed | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/fijis-new-pacific-link-united-states-bases-there-are-on-main-sea.html | FIJIS NEW PACIFIC LINK; United States Bases There Are on Main Sea Routes | True | | C1B 581879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/discount-bills-set-mark-weekly-offerings-of-treasury-issues-reach.html | DISCOUNT BILLS SET MARK; Weekly Offerings of Treasury Issues Reach $905,584,000 | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/gains-predicted-in-maternity-care-safeguards-will-be-matter-of.html | GAINS PREDICTED IN MATERNITY CARE; Safeguards Will Be Matter of National Policy, Dr. Mountain of Health Service Says 25 YEARS ARE REVIEWED Miss Hazel Corbin, Director of the Maternity Center Group, Tells Meeting of Activities | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/mrs-samuel-s-fels-wife-of-felsnaptha-soap-co-headactive-in-charity-.html | MRS. SAMUEL S. FELS; Wife of Fels-Naptha Soap Co. Head,- Active in Charity Work , | True | Special to THeNEV YORK n'LMq. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/transfer-in-finland-viewed-as-pacifier-shift-of-proaxis-official.html | TRANSFER IN FINLAND VIEWED AS 'PACIFIER'; Shift of Pro-Axis Official Seen as Move to Placate U.S. | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/japanese.html | Japanese | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/shift-veterans-offices-budget-officials-order-300-more-sent-to-new.html | SHIFT VETERANS OFFICES; Budget Officials Order 300 More Sent to New York | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/markova-is-cheered-on-return-to-ballet-welcomed-by-audience-after.html | MARKOVA IS CHEERED ON RETURN TO BALLET; Welcomed by Audience After Illness at Previous Showing | True | By John Martin | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/the-screen-oldfashioned-passion.html | THE SCREEN; Old-Fashioned Passion | True | By Bosley Crowther | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/puget-sound-earns-168-a-share.html | Puget Sound Earns $1.68 a Share | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/he-reaches-iowan-home.html | He Reaches Iowan Home | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/cyprus-set-for-offensive-ends-biggest-manoeuvres.html | Cyprus Set for Offensive; Ends Biggest Manoeuvres | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/convoy-shift-gives-air-cover-all-way-britain-and-canada-take-over.html | CONVOY SHIFT GIVES AIR COVER ALL WAY; Britain and Canada Take Over Northern Run to Europe -- U.S. Guards West Atlantic CONVOY SHIFT GIVES AIR COVER ALL WAY | True | By P.j. Philipspecial To the New York Times. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/mrs-henderson-elected-named-for-another-term-as-head-of-vocational.html | MRS. HENDERSON ELECTED; Named for Another Term as Head of Vocational Service Unit | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/united-states.html | United States | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/4-danes-imprisoned.html | 4 Danes Imprisoned | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/laval-is-reported-injured-by-a-bomb-finance-aide-said-to-have-been.html | LAVAL IS REPORTED INJURED BY A BOMB; Finance Aide Said to Have Been Badly Hurt -- French Leader and Hitler Confer LAVAL IS REPORTED INJURED BY A BOMB REPORTED WOUNDED AFTER HITLER MEETING | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/t01-s-lowry.html | T01 S. LOWRY-.' | True | Special to THE IEW ZO'''InES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/fordhamhofstra-game-put-off.html | Fordham-Hofstra Game Put Off | True | | C1B 581879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/trading-in-cotton-again-is-apathetic-active-futures-on-exchange-end.html | TRADING IN COTTON AGAIN IS APATHETIC; Active Futures on Exchange End Session Unchanged to 5 Points Lower EYES TURN ON COAL ROW Deals Move Within, a Narrow Range as Developments in Dispute Are Watched | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/whites-leave-hospital-today.html | Whites Leave Hospital Today | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/edison-fears-states-may-wither-away-says-they-must-accept.html | EDISON FEARS STATES MAY 'WITHER AWAY'; Says They Must Accept Responsibility or U.S. Power Will Grow | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/death-rate-rises-studied-war-not-responsible-metropolitan-life.html | DEATH RATE RISES STUDIED; War Not Responsible, Metropolitan Life Analysis Finds | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/music-contest-auditions-brooklyn-museums-juvenile-trials-to-be.html | MUSIC CONTEST AUDITIONS; Brooklyn Museum's Juvenile Trials to Be Heard by Public | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/minnesota-voters-hail-stassen-record-62-call-him-presidential.html | MINNESOTA VOTERS HAIL STASSEN RECORD; 62% Call Him Presidential Timber, Gallup Poll Finds | True | By George Gallup | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/opa-widens-auto-check-will-spot-cars-at-all-sports-centers-in-new.html | OPA WIDENS AUTO CHECK; Will Spot Cars at All Sports Centers in New England | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/wheeler-to-inject-fatherdraft-ban-senator-hopes-to-gain.html | WHEELER TO INJECT FATHER-DRAFT BAN; Senator Hopes to Gain Consideration Monday Along With Anti-Strike Legislation | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/more-closings-in-ohio.html | More Closings in Ohio | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/home-purchased-in-flushing.html | Home Purchased in Flushing | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/boston-bonds-top-investment-field-market-is-only-mildly-active-with.html | BOSTON BONDS TOP INVESTMENT FIELD; Market Is Only Mildly Active, With Two Issues Offered Here of Tax-Exempt Securities THEY TOTAL $9,000,000 Compare With $10,286,000 for Four Municipal Loans for Same Week Last Year | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/mrs-funke-foil-victor-sweeps-10-bouts-to-qualify-for-national.html | MRS. FUNKE FOIL VICTOR; Sweeps 10 Bouts to Qualify for National Championship | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/article-8-no-title.html | Article 8 -- No Title | True | U.S. Bomber Scores off KiskaSpecial to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/may-fete-for-queens-first-school-girls-affairs-to-be-held-on.html | MAY FETE FOR QUEENS; First School Girls' Affairs to Be Held on Tuesday | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/dr-bertha-stoie1ha.html | DR. BERTHA STOIE1HA | True | | C1B 581879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/palestine-projects-outlined-by-briton-reconstruction-commissioner.html | PALESTINE PROJECTS OUTLINED BY BRITON; Reconstruction Commissioner Offers Post-War Plans | True | Special Cable to THE NEW YORK TIMES. | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/netherland-admiral-gets-post.html | Netherland Admiral Gets Post | True | | C1B 581879 |
| 1943-05-01 | 1943-05-01 | https://www.nytimes.com/1943/05/01/archives/race-track-unions-talk-of-merging-hearing-develops-steingut-gifts.html | RACE TRACK UNIONS TALK OF MERGING; Hearing Develops Steingut Gifts Went to the OCD | True | | C1B 581879 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/navy-set-back-by-princeton.html | Navy Set Back by Princeton | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/-661jhthir-die-head-of-fur-firm-hairman-of-c-g-gunthers-ons-founded.html | . 6.61JHTHIR DIE;-' HEAD OF FUR. FIRM; hairman of C. G. Gunther's ons, Founded by His Father, Joined Company in 1892 ] J rmerly in Bankino Business as Graduated in 1889 I From Harvard University | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/everpopular-pinks-many-varieties-have-been-developed-from-the-plant.html | EVER-POPULAR PINKS; Many Varieties Have Been Developed From the Plant Grandmother Knew | True | By Ethel Mary Baker | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/harry-pati.html | HARRY PATI | True | Special to TI: EW '0RK TIS. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/britons-here-give-blood-500-pledge-donations-before-british-day-may.html | BRITONS HERE GIVE BLOOD; 500 Pledge Donations Before British Day, May 24 | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/finnish.html | Finnish | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/wpa-offices-shut-in-thirty-states-agency-that-will-expire-on-july-1.html | WPA OFFICES SHUT IN THIRTY STATES; Agency That Will Expire on July 1 Is Winding Up Its Affairs Over Nation | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/haasgross.html | HaasGross | True | Special to Tm lgw YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/marjorie-hughsoig-bride-of-a-marine-he-is-married-to-lt-daniel-e.html | MARJORIE HUGHSOIg BRIDE OF A MARINE; he Is Married to Lt. Daniel E. Whiteley in Philadelphia | True | Special to THE IqEW Yo TXES. , | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/pilsudskis-daughter-a-pilot.html | Pilsudski's Daughter a Pilot | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/isldoi-ilrelisteii.html | ISIDOI IlrELISTEII | True | Special to THE IEW YORE TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/by-isaac-anderson-death-takes-a-bow-by-frances-and-richard.html | By ISAAC ANDERSON DEATH TAKES A BOW. By Frances and Richard Lockridge. 276 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/temperance-pleas-critic-finds-school-children-are-badly-misinformed.html | Temperance Pleas; Critic Finds School Children Are Badly Misinformed | True | | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/france-is-pledged-as-league-member-cablegrams-from-giraud-and-de.html | FRANCE IS PLEDGED AS LEAGUE MEMBER; Cablegrams From Giraud and de Gaulle Repudiate 1941 Notice of Withdrawal 44 NATIONS STILL ADHERE Leaders Notify Hambro That 'Foreign Pressure' on Vichy Nullifies Declaration | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/on-the-care-of-guns-gun-care-and-repair-a-manual-of-gunsmithing-by.html | On the Care of Guns; GUN CARE AND REPAIR. A Manual of Gunsmithing. By Charles. Edward Chapel. 454 pp. Illustrated. New York: Coward-McCann, Inc. $3.75. | True | By Lucian Cary | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/poles-kill-german-officials.html | Poles Kill German Officials | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/schwarz-miles.html | Schwarz -- Miles | True | Special to T Nzw Yoa TLES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/americans-push-on-take-2-hills-in-northern-tunisia-as-they-pace.html | AMERICANS PUSH ON; Take 2 Hills in Northern Tunisia as They Pace Allies' Advance BRITISH GAIN, LOSE New Attack Opened on Coast by 8th Army, Berlin Declares AMERICANS CAPTURE HILL STRONGHOLDS IN TUNISIA AMERICANS PUSH ON IN NORTH OF TUNISIA | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/golden-hill-group-heard-large-audience-at-town-hall-for-spring.html | GOLDEN HILL GROUP HEARD; Large Audience at Town Hall for Spring Concert of Chorus | True | R.L. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/55000-in-company-asked-for-blood-red-cross-seeks-donations-from.html | 55,000 IN COMPANY ASKED FOR BLOOD; Red Cross Seeks Donations From Western Union Employes | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/trained-to-govern-the-army-looks-ahead-and-schools-men-in-the-art.html | Trained to Govern; The Army looks ahead and schools men in the art of running conquered towns and provinces. Trained to Govern | True | By Harold Callendercharlottesville, Va. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/more-mexicans-to-come-pact-is-signed-for-importation-of-nonfarm.html | MORE MEXICANS TO COME; Pact Is Signed for Importation of Non-Farm Workers | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/miss-backer-bride-in-south-carolina-wedding-to-lieut-douglas-r.html | MISS BACKER BRIDE IN SOUTH CAROLINA; Wedding to Lieut. Douglas R, Nichols Jr., -- U. $. A., Held in St, Philip's Church, Charleston ' SISTER MAID OF HONOR ' Bridal Gown ls Point d'Esprit Over Taffeta -- Douglass C. Fonda Jr, !s Best Man | True | Special to THr NEW YO: TL'ES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/boys-books-criticized-at-least-one-of-coffins-held-to-implant.html | Boys' Books Criticized; At Least One of Coffin's Held to Implant Prejudice | True | THOMAS K. HANNA. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/russopolish-quarrel-involves-other-allies-war-strategy-and-peace.html | RUSSO-POLISH QUARREL INVOLVES OTHER ALLIES; War Strategy and Peace Settlements Are the Background of the Break | True | By Raymond Daniellwireless To the New York Times. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/essen-is-pounded-us-fliers-attack-raf-blow-at-krupps-costs-13.html | ESSEN IS POUNDED; U.S. FLIERS ATTACK; R.A.F. Blow at Krupps Costs 13 Planes -- 10,000 Tons of Bombs Hit Germany in April ESSEN IS POUNDED; U.S. FLIERS ATTACK | True | By James MacDonaldwireless To the New York Times. | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/wheat-is-firmer-on-crop-report-prices-rise-a-cent-early-but-close.html | WHEAT IS FIRMER ON CROP REPORT; Prices Rise a Cent Early, but Close Is Only 1/8-3/8 Higher, Due to Profit-Taking SOUTHWESTOUTLOOKPOOR Rye Bid Up Sharply -- Country Offerings of Corn Smallest in Last Weeks | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/some-easy-annuals-they-may-be-sown-outofdoors-now-with-the-promise.html | SOME EASY ANNUALS; They May Be Sown Out-of-Doors Now With The Promise of Long Season of Blooms | True | By P.j. McKenna | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/but-i-tell-you-hes-dangerous.html | BUT I TELL YOU HE'S DANGEROUS!" | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/new-sewing-machine-run-without-thread-radio-device-expected-to.html | NEW 'SEWING MACHINE' RUN WITHOUT THREAD; Radio Device Expected to Speed Garments for Army | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/mme-chiang-recovers-goes-back-to-washington-after-rest-at-retreat.html | MME. CHIANG RECOVERS; Goes Back to Washington After Rest at Retreat on Hudson | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/how-the-war-swept-through-the-indies-pacific-blackout-by-john.html | How the War Swept Through the Indies; PACIFIC BLACKOUT. By John McCutcheon Raleigh. 244 pp. New York: Dodd, Mead c Oo. $2.5o. | True | By Edward Frank Allen | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/seal-and-collie-casco-by-gladys-adshead-pictures-by-else-bostelmann.html | Seal and Collie; CASCO. By Gladys Adshead. Pictures by Else Bostelmann. 63 pp. New York: Oxford University Press. $1.50. | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/42-retail-sales-up-but-profits-dipped-volume-rose-123-to-new-high.html | 42 RETAIL SALES UP BUT PROFITS DIPPED; Volume Rose 12.3% to New High While Earnings Dropped 8.5% During the Year CUT IN NET LAID TO TAXES Chains Showed Biggest Trade Gains -- 5.8% Decline Noted in Inventory Average | True | By Thomas F. Conroy | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/irs-whitnen-iartl.html | IRS. WHITNEN IARTL | True | special to TE v YORK TLXS. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/kindergarten-fete-may-24.html | KINDERGARTEN FETE MAY 24 | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/argentine-parades-calm-rival-buenos-aires-groups-kept-apart-by.html | ARGENTINE PARADES CALM; Rival Buenos Aires Groups Kept Apart by Police | True | Special Cable to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/giraud-honors-reporter-awards-croix-de-guerre-for-bravery-to-gault.html | GIRAUD HONORS REPORTER; Awards Croix de Guerre for Bravery to Gault MacGowan | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/moral-law-held-key-to-durable-peace-speakers-at-catholic-session.html | MORAL LAW HELD KEY TO DURABLE PEACE; Speakers at Catholic Session Put It Above Sovereignty | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/army-test-for-orval-grove.html | Army Test for Orval Grove | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/health-department-honor-roll.html | Health Department Honor Roll | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/early-shortage-of-meat-for-army-as-result-of-opa-rules-predicted.html | Early Shortage of Meat for Army As Result of OPA Rules Predicted; SHORTAGE OF MEAT FOR ARMY IS SEEN | True | | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/reds-top-cards-73-on-walker-double-blow-scores-three-in-eighth.html | REDS TOP CARDS, 7-3, ON WALKER DOUBLE; Blow Scores Three in Eighth -- Miller Hits Homer With One On in Ninth TIPTON ALSO STARS AT BAT Wallops Two-Bagger to Put Cincinnati on Even Terms With St. Louis in Seventh | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/french-group-holds-luncheon.html | French Group Holds Luncheon | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/music-programs-records-the-dance-records-the-emperor-beethoven.html | MUSIC PROGRAMS -- RECORDS -- THE DANCE; RECORDS: THE 'EMPEROR' Beethoven Concerto by Schnabel and Chicago Orchestra -- Other Releases | True | By Howard Taubman | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/mrs-louis-w-iyers-los-angeles-clubwoman-wife-ofi.html | MRS. LOUIS W. IYERS; Los Angeles Clubwoman, Wife ofI | True | special to the new york times | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/the-realm-of-art-museum-and-gallery-events-themes-three-group-shows.html | THE REALM OF ART: MUSEUM AND GALLERY EVENTS; THEMES Three Group Shows Built on Ideas | True | By Edward Alden Jewell | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/army-invades-the-national-parks-national-parks-in-war.html | ARMY INVADES THE NATIONAL PARKS; NATIONAL PARKS IN WAR | True | By Isabelle F. Story | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/two-ways-to-kill-weeds.html | TWO WAYS TO KILL WEEDS | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/overdrawn-takes-jamaica-handicap-outraces-doublrab-for-third.html | OVERDRAWN TAKES JAMAICA HANDICAP; Outraces Doublrab for Third Straight in Stake -- 27,608 Fans Bet $1,934,863 OVERDRAWN TAKES JAMAICA HANDICAP | True | By Bryan Field | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/niagara-water-to-name-5-ships.html | Niagara Water to Name 5 Ships | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/french.html | French | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/radio-row-one-thing-and-another-berlin-show-on-the-air-recorded-war.html | RADIO ROW: ONE THING AND ANOTHER; Berlin Show on the Air -- Recorded War -- 'Pops' Concerts for Blue | True | By Jack Gould | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/absenteeism-guide-issued-wpb-offers-solutions-to-war-plant-problems.html | ABSENTEEISM GUIDE ISSUED; WPB Offers Solutions to War Plant Problems | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/book-sampler.html | Book Sampler | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/roberts-pictures-postwar-grouping-he-asserts-world-organization-to.html | ROBERTS PICTURES POST-WAR GROUPING; He Asserts World Organization to Succeed Involves Some Yielding of Sovereignty ALTERNATIVE IS 'CHAOS Justice Tells International Law Society Our Prompt Support is Needed | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/bond-drive-total-put-at-17-billion-formal-end-of-campaign-said-to.html | BOND DRIVE TOTAL PUT AT 17 BILLION; Formal End of Campaign Said to Show Quota Exceeded by $4,000,000,000 RALLIES HERE SPUR SALES Captured Japanese Submarine Exhibited in Times Square -- Central Park Meeting | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/russian-polar-flier-promoted.html | Russian Polar Flier Promoted | True | | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/plane-gunner-decorated.html | Plane Gunner Decorated | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/mrs-samuel-t-hubbard-widow-of-cotton-exchange-head-aided-yonkers.html | MRS. SAMUEL T. HUBBARD; Widow of Cotton Exchange Head Aided Yonkers Charities | True | Special to THE NKW YORK TI3S. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/utility-sale-approved-new-york-power-acquires-assets-of-twin-state.html | UTILITY SALE APPROVED; New York Power Acquires Assets of Twin State in Hoosick | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/posteastern-trade-fair-at-wholesale-but-the-difficulties-continue.html | POST-EASTERN TRADE FAIR AT WHOLESALE; But the Difficulties Continue to Grow on Immediate or Near-by Deliveries FALL ORDERING IS ACTIVE Buyers Make Market Trips Two Months Earlier Than Usual, Kirby, Block Reports | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/patriotic-decor-set-for-dance.html | PATRIOTIC DECOR SET FOR DANCE | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/marguerit__ee-smi__th-troth-plainfield-girl-the-fiancee-ofi.html | MARGUERIT__EE SMi__TH TROTH; Plainfield Girl the Fiancee' ofI | True | Special to The New York Times | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/german-manpower-is-past-its-peak-signs-of-a-change-may-be-noted-in.html | GERMAN MANPOWER IS PAST ITS PEAK; Signs of a Change May Be Noted in German Press | True | By Fritz Sternberg Author of (GERMAN MANPOWER: THE CRUCIAL FACTOR.) | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/crisis-in-coal.html | Crisis in Coal | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/rutgers-in-front-95-sets-pace-against-lehigh-on-new-brunswick.html | RUTGERS IN FRONT, 9-5; Sets Pace Against Lehigh on New Brunswick Diamond | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/more-about-the-tusitala.html | More About the Tusitala | True | ELSA REISENBERG. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/clergymen-issue-family-week-plea-call-on-religious-leaders-to.html | CLERGYMEN ISSUE FAMILY WEEK PLEA; Call on Religious Leaders to Support a Program for Planned Parenthood WARTIME CHANGES CITED Education, Maternal Care and Proper Spacing of Children Emphasized in Statement | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/british-destroyer-lost-the-beverley-was-formerly-the-us-destroyer.html | BRITISH DESTROYER LOST; The Beverley Was Formerly the U.S. Destroyer Branch | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/africa-land-of-hope-africa-facts-and-forecasts-by-albert-q-maisel.html | Africa, Land of Hope; AFRICA: Facts and Forecasts. By Albert Q. Maisel. With photographic maps by Benjamin Lewis and relief map by Donald Kelly. 307 pp. New York: Duell, Sloan & Pearce. $2.75. | True | By Emil Lengyel | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/cornelius-w-middletons-hosts.html | Cornelius W. Middletons Hosts | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/einor-m-mcbrides-wedding.html | E!inor M. McBride's Wedding | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/women-and-children-between-the-dark-and-the-daylight-by-nancy-hale.html | Women and Children; BETWEEN THE DARK AND THE DAYLIGHT. By Nancy Hale. 248 pp. New York: Charles Scribner's Sons. $2.50. | True | By Eudora Welty | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/sec-repeals-cleveland-rule.html | SEC Repeals Cleveland Rule | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/saboteurs-wreck-blast-furnace.html | Saboteurs Wreck Blast Furnace | True | | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/anthracite-mines-closed-80000-standing-by-lewis-hardcoal-miners.html | Anthracite Mines Closed; 80,000 Standing By Lewis; Hard-Coal Miners Join Bituminous Strike, Quietly Await Word From Union -- Prepared to Ignore Roosevelt 80,000 QUIT WORK IN HARD COAL PITS | True | By Walter W. Ruchspecial To the New York Times. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/ivliss-herlihy-affianced-jersey-city-girl-will-be-bride-i-of.html | iViSS HERLIHY AFFIANCED; Jersey City Girl Will Be Bride i of Francis X. Sullivan i | True | Special to THE N]SW YORK. TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/laurence-af-gans.html | Laurence Af. Gans | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/schools-in-soviet-keyed-to-war-aims-all-moscow-children-attend.html | SCHOOLS IN SOVIET KEYED TO WAR AIMS; All Moscow Children Attend Classes Through Winter in Spite of Deprivation MARTIAL NOTE STRESSED Pupils Start in Early Grades to Absorb Patriotic Ideals -- Literature Major Subject | True | By Ralph Parkerspecial Correspondence. the New York Times | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/farewell-to-the-admiral-by-peter-cheyney-297-pp-new-york-dodd-mead.html | FAREWELL TO THE ADMIRAL. By Peter Cheyney. 297 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/hunter-to-aid-war-relief-musical-competition-on-friday-will-raise.html | HUNTER TO AID WAR RELIEF; Musical Competition on Friday Will Raise Army and Navy Funds | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/ford-drops-141-in-strike-company-confers-with-union-before.html | FORD DROPS 141 IN STRIKE; Company Confers With Union Before Dismissing 'Ringleaders' | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/times-square-lights-get-12-hour-longer-to-glow.html | Times Square Lights Get 1/2 Hour Longer to Glow | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/rosenfeld-twins-19-offer-a-recital-here-young-women-from-bloomfield.html | ROSENFELD TWINS, 19, OFFER A RECITAL HERE; Young Women From Bloomfield Make Two-Piano Debut | True | N.S. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/strike-at-track-ended-80-jamaica-employes-to-return-to-work-pending.html | STRIKE AT TRACK ENDED; 80 Jamaica Employes to Return to Work Pending Settlement | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/dr-u0-saiuel-ward.html | DR. U-][0' SAIUEL WARD | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/hill-609-battered-by-american-guns-artillery-beat-daylong-tattoo-of.html | HILL 609 BATTERED BY AMERICAN GUNS; Artillery Beat Day-Long Tattoo of Destruction on Firmly Held Djebel Tahent MINOR POSITIONS TAKEN Stubbornly Defended Height Called 'Devil Mountain' by Officers Attacking It | True | By Drew Middletonwireless To the New York Times. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/japanese.html | Japanese | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/lewis-cup-soccer-today-americansbrookhattan-game-on-card-at.html | LEWIS CUP SOCCER TODAY; Americans-Brookhattan Game on Card at Starlight Park | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/business-index-unchanged.html | BUSINESS INDEX UNCHANGED | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/mrs-winslow-wed-to-gas-i-morton-former-elizabeth-nickerson-s4.html | MRS. WINSLOW WED TO GAS. I. MORTON; Former Elizabeth Nickerson !s4 Married in Chapel of Madison Ave. Presbyterian Church | True | | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/bizarre-news-of-us-is-favored-in-britain-war-and-censorship-have.html | BIZARRE NEWS OF U.S. IS FAVORED IN BRITAIN; War and Censorship Have Not Changed Way of Reporting Happenings | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/victory-concert.html | VICTORY CONCERT | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/hofstra-downs-pratt-61.html | Hofstra Downs Pratt, 6-1 | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/bridge-closing-approved.html | Bridge Closing Approved | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/bridge-lead-from-aq-there-are-several-situations-in-which-the-lead.html | BRIDGE: LEAD FROM A-Q; There Are Several Situations in Which the Lead of the Queen Is Demanded | True | By Albert H. Morehead | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/russians-probe-lines-to-learn-nazi-plans-this-is-a-tense-period-at.html | RUSSIANS PROBE LINES TO LEARN NAZI PLANS; This Is a Tense Period at the Front, Both Sides Preparing for Action | True | By Ralph Parkerwireless To the New York Times. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/down-to-earth-out-at-farmingdale-land-army-trainees-undergo-a.html | DOWN TO EARTH; Out at Farmingdale, Land Army Trainees Undergo a Rigorous Course | True | By Peggy Leboutillierfarmingdale, L.i. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/havana-labor-parades-thousands-march-to-palace-and-petition-higher.html | HAVANA LABOR PARADES; Thousands March to Palace and Petition Higher Wages | True | Special Cable to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/they-deal-in-death-by-robert-terrall-368-pp-new-york-simon-schuster.html | THEY DEAL IN DEATH. By Robert Terrall. 368 pp. New York: Simon & Schuster. $2. | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/suizure-posters-sent-to-the-mines-managers-get-proclamation-in.html | SUIZURE POSTERS SENT TO THE MINES; Managers Get Proclamation, in Colors, From Fuels Administrator Ickes U.S. FLAG MUST BE FLOWN Elaborate Nature of Posters Suggests They Were Printed Some Time in Advance | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/army-newspaper-silent.html | Army Newspaper Silent | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/layering-for-rhododendrons.html | LAYERING FOR RHODODENDRONS | True | By Elizabeth June Cullar | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/cowboy-into-gold-miner-one-mans-west-by-david-lavender-line.html | Cowboy Into Gold Miner; ONE MAN'S WEST. By David Lavender. Line drawings by William Arthur Smith. 298 pp. Garden City: Doubleday, Doran & Co. $2.50. | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/federation-observes-may-day.html | Federation Observes May Day | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/red-cross-names-negro-aide.html | Red Cross Names Negro Aide | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/cornell-wins-two-in-extra-innings-princeton-loses-twice-by-43.html | CORNELL WINS TWO IN EXTRA INNINGS; Princeton Loses Twice by 4-3 -- Squeeze Play Decides Opener in Eighth | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/retriever-trials-slated-for-today-entry-list-of-29-announced-at.html | RETRIEVER TRIALS SLATED FOR TODAY; Entry List of 29 Announced at East Islip Field Meet of the Women's Club TWO STAKES ON PROGRAM Obedience Events Booked at Rye June 12 -- Two Jersey Bench Shows Carded | True | By Henry E. Ilsley | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/j-ow__-fc-i-port-washington-girl-will-bei.html | J, ..ow,.__F.,c,; I Port Washington Girl Will Bel | True | Special To The New York Times | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/ll-s-private-is-decorated.html | LL S. Private Is Decorated | True | Special Cable to 1 Yo Ts. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/how-restaurants-do-it.html | How Restaurants Do It | True | By Jane Holt | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/6rage-c-arbogast-bride-of-physician-she-is-married-in-church-of-st.html | 6RAGE C. ARBOGAST BRIDE OF PHYSICIAN; She Is Married in Church of St, Ignatius Loyola to Dr. John J, Creedon of This City | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/benes-expected-may-12-czechoslovak-president-to-visit-roosevelt-and.html | BENES EXPECTED MAY 12; Czechoslovak President to Visit Roosevelt and Make Tour | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/battle-of-the-century.html | BATTLE OF THE CENTURY! | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/mt-st-michael-quartet-annexes-medley-relay-at-randalls-island-takes.html | Mt. St. Michael Quartet Annexes Medley Relay at Randalls Island; Takes Senior Open Title Race in P.S.A.L. Carnival -- Loughlin Two-Mile Victor -- Wasser Sets Meet Shot-Put Mark | True | By William J. Briordy | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/gossip-of-the-rialto-news-and-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/jungle-monkey-little-lost-monkey-by-jo-besse-mcelveen-waldeck.html | Jungle Monkey; LITTLE LOST MONKEY. By Jo Besse McElveen Waldeck. Pictures by Kurt Wiese. 96 pp. New York: The Viking Press. $1.50. | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/a-village-chronicle-candleford-green-by-flora-thompson-175-pp-new.html | A Village Chronicle; CANDLEFORD GREEN. By Flora Thompson. 175 pp. New York: Oxford University Press. $2.75. | True | JANE SPENCE SOUTHRON. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/europe-in-the-spring-a-report-from-britain.html | EUROPE IN THE SPRING -- A REPORT FROM BRITAIN | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/radio-symposium-hits-censor-delays-pearl-harbor-and-doolittle-raid.html | RADIO SYMPOSIUM HITS CENSOR DELAYS; Pearl Harbor and Doolittle Raid on Tokyo Singled Out at Ohio State University POLICIES ARE DEFENDED ' Only Consideration Is Military Security' -- Front-Line Recorder Demonstrated | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/mark-starr-doubts-miners-will-work-only-a-contract-will-get-them.html | MARK STARR DOUBTS MINERS WILL WORK; Only a Contract Will Get Them Back, He Tells Philadelphia Institute on Minorities | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/1801899-bet-at-downs-derby-day-mutuel-handle-falls-less-than-10-per.html | $1,801,899 BET AT DOWNS; Derby Day Mutuel Handle Falls Less Than 10 Per Cent | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/harvard-nine-tops-yale-in-12th-118-ties-score-with-4run-drive-in.html | HARVARD NINE TOPS YALE IN 12TH, 11-8; Ties Score With 4-Run Drive in Ninth, Then Defeats Old Rival at New Haven | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/mrs-merritt-dies-a-political-leader-republican-committeewoman-of.html | MRS. MERRITT DIES; A POLITICAL LEADER; Republican Committeewoman of Lockport Founded Club There | True | Speclal to TtE NEW YORr: TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/exclusion-act-repeal.html | Exclusion Act Repeal | True | CULVER GLEYSTEEN. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/whale-meat-sought-as-food.html | WHALE MEAT SOUGHT AS FOOD | True | Special to THE NEW YORK TIMES. | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/private-schools-open-for-summer-independents-plan-sessions-to-aid.html | PRIVATE SCHOOLS OPEN FOR SUMMER; Independents Plan Sessions to Aid Pre-Induction Education Work MANY PROGRAMS PLANNED | True | By Benjamin Fine | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/serious-jewish-art-music-a-survey-of-its-origin-development-and.html | SERIOUS JEWISH ART MUSIC; A Survey of Its Origin, Development and Scope | True | By Joseph Yasser | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/rx-for-a-woman-doctor-what-goes-into-the-making-of-a-woman-doctor.html | Rx; For a Woman Doctor; What goes into the making of a woman doctor? Here is a look at the job itself and at the kind of woman who can do it, by one who does. Prescription for a Woman Doctor | True | By Elizabeth H. Newkom, M.d. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/hospitals-to-train-300-more-waves-navy-expands-program-to-put-its.html | HOSPITALS TO TRAIN 300 MORE WAVES; Navy Expands Program to Put Its Women Reserves in Medical Units 115 GRADUATES ARE READY They Will Be Assigned Today -- Final Quota of 6,000 Set -- 1,100 Already In | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/airport-food-inquiry-city-action-follows-protest-on-la-guardia.html | AIRPORT FOOD INQUIRY; City Action Follows Protest on La Guardia Field Prices | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/growing-pains-yesterdays-children-by-lamar-warrick-202-pp-new-york.html | Growing Pains; YESTERDAY'S CHILDREN. By LaMar Warrick. 202 pp. New York: Thomas Y. Crowell Company. $2. | True | By Charlotte Dean | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/sidelights.html | SIDELIGHTS | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/aviator-hunts-foods-in-new-guinea-jungle-captain-grigsby-seeks.html | AVIATOR HUNTS FOODS IN NEW GUINEA JUNGLE; Captain Grigsby Seeks Plants to Be Used in Emergencies | True | Copyright, 1943, Overseas News Agency, Inc. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/beauty.html | Beauty | True | By Martha Parker | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/nicaragua-shifts-defense-aide.html | Nicaragua Shifts Defense Aide | True | Special Cable to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/army-casualties-increased-by-552-north-africa-accounts-for-312.html | ARMY CASUALTIES INCREASED BY 552; North Africa Accounts for 312 Wounded on the War Department's List 176 KILLED IN ACTION Eighty Men From New York, 24 From New Jersey and 8 From Connecticut | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/japanese-claim-2-ships.html | Japanese Claim 2 Ships | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/esther-anthony-brideelect.html | Esther Anthony Bride-Elect. | True | Special to lw 'YoR TMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/cornell-trackmen-triumph.html | Cornell Trackmen Triumph | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/hull-welcomes-stalins-order.html | Hull Welcomes Stalin's Order | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/new-york-soldier-wed-in-cairo.html | New York Soldier Wed in Cairo | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/new-yeast-to-make-up-for-shortages-in-food.html | New Yeast to Make Up For Shortages in Food | True | | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/lewis-at-crisis-of-career-refuses-to-tell-his-plans-lewis-bars-talk.html | Lewis, at Crisis of Career, Refuses to Tell His Plans; LEWIS BARS TALK ON UNION'S PLANS | True | By Joseph Shaplen | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/elizabeth-hamill-wed-to-army-man-bride-of-sgt-james-vance-2d-in.html | ELIZABETH HAMILL WED TO ARMY MAN; Bride of Sgt. James Vance 2d in Chapel of SS. Peter and Paul Cathedral in Capital | True | Special to 3.'s Nw.w YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/appeals-to-roosevelt-union-asks-intervention-in-the-dispute-at.html | APPEALS TO ROOSEVELT; Union Asks Intervention in the Dispute at Phelps Dodge Plant | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/kentucky-derby-chart.html | Kentucky Derby Chart | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/calls-price-control-a-frail-reed-now-ev-bell-warns-of-release-of.html | CALLS PRICE CONTROL A 'FRAIL REED' NOW; E.V. Bell Warns of Release of Restraint When War Ends | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/navy-crushes-w-and-m-davis-allows-three-blows-as-team-triumphs-by-1.html | NAVY CRUSHES W. AND M.; Davis Allows Three Blows as Team Triumphs by 17 to 1 | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/dartmouth-board-meets-here.html | Dartmouth Board Meets Here | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/chrles-a-voodvortti.html | CH.RLES A. %VOODVORT.I | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/factories-to-get-safety-program-decline-of-30-in-accidents-to.html | FACTORIES TO GET SAFETY PROGRAM; Decline of 30% in Accidents to Workers in New York Area by Oct. 1 Sought FOREMEN BEING TRAINED Employes to Be Cautioned on 'Off Job' Hurts, Found to Be Above Plant Disabilities | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/city-garden-tour-to-aid-china-fund.html | CITY GARDEN TOUR TO AID CHINA FUND | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/midway-pilot-here-honored.html | Midway Pilot Here Honored | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/victory-harvest-shows.html | VICTORY HARVEST SHOWS | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/temple-tops-manhattan-shows-edge-in-field-events-to-win-track-meet.html | TEMPLE TOPS MANHATTAN; Shows Edge in Field Events to Win Track Meet, 75 1/2 to 59 1/2 | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/first-homer-for-dimaggio.html | First Homer for DiMaggio | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/manpower-bills-opposed.html | Manpower Bills Opposed | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/eli-b-joitns01.html | ELI B. JOItNS01 | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/ethel-barrymore-comes-back-to-broadway.html | ETHEL BARRYMORE COMES BACK TO BROADWAY | True | T.S. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/madaradavdson.html | MadaraDavdson | True | Special to T NW YORK TLaS. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/the-dance-plans-and-programs.html | THE DANCE: PLANS AND PROGRAMS | True | By John Martin | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/20-tons-of-bombs-drop-on-rangoon-us-and-british-fliers-also-raid.html | 20 TONS OF BOMBS DROP ON RANGOON; U.S. and British Fliers Also Raid Other Japanese Military Bases in Burma CHINESE REPORT VICTORIES ' Immense Casualties' Said to Have Been Suffered by Foe in Taihang Mountains | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/escape-from-corregidors-hell-escape-from-corregidor-escape-from.html | Escape From Corregidor's Hell; Escape From Corregidor Escape From Corregidor | True | By Captain Damon J. Gause | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/help-war-prisoners.html | Help War Prisoners | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/between-the-devil-and-the-deep.html | BETWEEN THE DEVIL AND THE DEEP | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/peoples-books.html | People's Books | True | By Cecil Day Lewis | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/navy-chief-allays-martinique-fears-admiral-hoover-sees-no-threat-of.html | NAVY CHIEF ALLAYS MARTINIQUE FEARS; Admiral Hoover Sees No Threat of War in Severing of U.S. Tie to Robert Regime POLICY ONE OF VIGILANCE Plea of Colony's Civil Leaders for Affiliation With Allies Reported Overruled | True | Special Cable to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/chinese.html | Chinese | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/35-rumor-clinics-help-to-trace-false-statements-about-the-war.html | 35 'Rumor Clinics' Help to Trace False Statements About the War; Eastern Psychological Association Is Told of Volunteer Work -- Charges Against Dr. Goodwin Watson Opposed | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/elizabeth-l-hart-affianced.html | Elizabeth L, Hart Affianced | True | Specia! to T Nzw 'YORE: Tns. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/mrs-willk-h-hyde-widow-of-artist-was-daughter-of-the-late-bishop.html | MRS. WILL!k H. HYDE; Widow of Artist Was Daughter of the Late Bishop Potter | True | Special to Tm v YOR?LI | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/wm-jerome-dead-fighting-parson-episcopal-minister-of-detroit-once.html | WM. JEROME DEAD; 'FIGHTING PARSON'; Episcopal Minister of Detroit Once State Legislator, 79-Was Wounded in Argonne HAD 'CHURCH ON WHEELS' Ex-Mayor of Algonac Drove Sound-Equipped Vehicle to Isolated Areas in '20s | True | Special to TEE N -- W YORK TZAZE. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/bolivia-welcomed-into-united-nations-secretary-hull-greets-new.html | BOLIVIA WELCOMED INTO UNITED NATIONS; Secretary Hull Greets New Partner Against the Axis | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/ob_rien-edwards.html | O'B_rien Edwards | True | Special to TH 1NTEW YOK TIMgß. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/in-search-of-the-fifth-freedom-the-freedom-to-be-free-by-james.html | In Search of the Fifth Freedom; THE FREEDOM TO BE FREE. By James Marshall. 277 pp. New York: The John Day Company. $2.50. | True | By John H. Crider | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/hitler-changes-the-tune.html | HITLER CHANGES THE TUNE | True | | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/40-invasion-boats-here-on-long-trip-complete-2000mile-voyage-from.html | 40 INVASION BOATS HERE ON LONG TRIP; Complete 2,000-Mile Voyage From the Gulf on Schedule Despite Rough Weather TRAVEL BY CANALS, OCEAN Army Says 'Effectiveness of Craft in Practical Operations Is Demonstrated' | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/the-bone-of-contention.html | THE BONE OF CONTENTION! | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/1-hit-off-new-som-barnas-single-in-sixth-is-giants-only-blow-in.html | 1 HIT OFF NEW SOM; Barna's Single in Sixth Is Giants' Only Blow in Second Game DODGERS GET 3 HOMERS Walker in Nightcap, Vaughan and Camilli in First Find Polo Grounds Range A DODGER BEATS OUT A HIT IN OPENING GAME YESTERDAY Dodgers Stop Giants, 9-2 and 3-0; Newsom Hurls One-Hit Nightcap | True | By John Drebinger | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/united-states.html | United States | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/bew-enlarges-new-york-offices-to-expedite-trade-operations-improved.html | BEW Enlarges New York Offices To Expedite Trade Operations; Improved Service and Greater Correlation of Functions Are Aims -- New Downtown Location to Help Speed Cargoes BEW TO ENLARGE NEW YORK OFFICE | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/postwar-plans-to-be-discussed.html | Post-War Plans to Be Discussed | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/city-college-plans-its-96th-anniversary-ceremonies-thursday-at-both.html | CITY COLLEGE PLANS ITS 96TH ANNIVERSARY; Ceremonies Thursday at Both Centers to Mark Charter Day | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/one-mine-open-in-alabama.html | One Mine Open in Alabama | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/arsenal-wins-cup-as-75000-look-on-subdues-charlton-in-soccer-final.html | ARSENAL WINS CUP AS 75,000 LOOK ON; Subdues Charlton in Soccer Final by 7-to-1 Score for Wembley Stadium Mark BLACKPOOL PLAYS 2-2 TIE Draws in Northern Division Series Against Sheffield Wednesday Eleven | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/jury-fails-to-agree-in-trial-of-farley-discharged-after.html | JURY FAILS TO AGREE IN TRIAL OF FARLEY; Discharged After Deliberating 14 Hours in Murder Case | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/troth-announced-of-mary-a-butler-granddaughter-of-the-late-supreme.html | TROTH ANNOUNCED OF MARY A. BUTLER; Granddaughter of the Late Supreme Court Justice Engaged to R. H. Beck" SARAH LAWRENCE ALUMNA Her Fiance, Harvard Graduate of 1939, is on Faculty at Rochester University | True | Special to T NW YOK T[S$, | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/freight-rate-move-of-south-scored-mace-terms-new-legislation-most.html | FREIGHT RATE MOVE OF SOUTH SCORED; Mace Terms New Legislation Most Serious Threat to Industrial North FREIGHT RATE MOVE OF SOUTH SCORED | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/burmachina-fliers-praised.html | Burma-China Fliers Praised | True | | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/to-discuss-religion-in-russia.html | To Discuss Religion in Russia | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/consecrated-to-the-upright-spirit-of-candid-avoval-a-mingled-chime.html | Consecrated to "the Upright Spirit of Candid Avoval"; A MINGLED CHIME: An Autobiography. By Sir Thomo Beecham, Bart. 330 pp. New York: G. P. Putuam's Bonz. $3.50. | True | By Eugene Goossens | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/mayor-finds-circus-grander-than-ever-outdoes-family-in-applauding.html | MAYOR FINDS CIRCUS 'GRANDER THAN EVER'; Outdoes Family in Applauding Show From Start to Finish | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/palestine-issue-is-held-ignored-dr-silver-says-government-detours.html | PALESTINE ISSUE IS HELD IGNORED; Dr. Silver Says Government 'Detours' Homeland Question Into Refugee Parleys ASKS ACTS, NOT SYMPATHY Head of United Appeal Tells Philadelphia Session That War Victory May Be Too Late | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/princeton-track-victor-tops-penn-7461-as-kelsey-ely-and-hartshorne.html | PRINCETON TRACK. VICTOR; Tops Penn, 74-61, as Kelsey, Ely, and Hartshorne Gain Doubles | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/report-from-the-loop.html | REPORT FROM THE LOOP | True | By Larry Wolterschicago. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/most-firms-oppose-wage-law-repeal-survey-shows-3-of-5-want-act-kept.html | MOST FIRMS OPPOSE WAGE LAW REPEAL; Survey Shows 3 of 5 Want Act Kept -- Small Concerns Lead Opponents of Measure MOST FIRMS OPPOSE WAGE LAW REPEAL | True | By William J. Enright | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/no-2-man-on-the-production-front-the-production-front.html | No. 2 Man on the Production Front; The Production Front | True | By Luther Hustonwashington. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/business-clinic-set-suggestions-from-employees-will-be-subject-may.html | BUSINESS 'CLINIC' SET; Suggestions From Employes Will Be Subject May 19 and 20 | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/dr-h-j-pearce-dead-college-president-71-head-of-brenau-gainesviue.html | DR. H. J. PEARCE DEAD; COLLEGE PRESIDENT, 71; Head of Brenau, GainesviUe, Ga., for 50 Years Was Also Author | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/wartime-playthings.html | Wartime Playthings | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/music-week-events-arranged-by-cdvo-one-is-rally-on-wednesday-at.html | MUSIC WEEK EVENTS ARRANGED BY CDVO; One Is Rally on Wednesday at Juilliard School | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/london-times-assails-lewis.html | London Times Assails Lewis | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/news-and-comment-on-various-film-matters-some-sidelights-on-the.html | NEWS AND COMMENT ON VARIOUS FILM MATTERS; Some Sidelights on the Public Release of 'Prelude to War' -- Other Items | True | By Thomas M. Pryor | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/mathematicians-to-meet-may-8.html | Mathematicians to Meet May 8 | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/physics-conference-will-open-in-mexico-11-us-scientists-to-give.html | PHYSICS CONFERENCE WILL OPEN IN MEXICO; 11 U.S. Scientists to Give Talks -- Meetings Begin Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/i-divorce-cases-rise-in-londons-courts-more-than-half-awaiting.html | i DIVORCE CASES RISE IN LONDON'S COURTS; More Than Half Awaiting Trial Involve Persons in Services | True | Wireless to THE NEW YORK TIMES. | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/united-biscuits-earnings.html | United Biscuit's Earnings | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/west-coast-is-war-conscious-visiting-observers-find-it-unusually.html | WEST COAST IS 'WAR CONSCIOUS; Visiting Observers Find It 'Unusually Alert' But Local Leaders Temper Praise | True | By Lawrence E. Davies | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/fourteenth-air-force-men-in-south-china-are-hopping-mad-at-news-of.html | Fourteenth Air Force Men in South China Are 'Hopping Mad' at News of Coal Tie-Up | True | By Brooks Atkinsonwireless To the New York Times. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/fischer-buckle.html | Fischer -- Buckle | True | Special to THE lqlW OIK TI.I | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/chief-delegate-to-food-conference.html | CHIEF DELEGATE TO FOOD CONFERENCE | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/glory-transcending-misery-miracle-in-hellas-the-greeks-fight-on-by.html | GLORY TRANSCENDING MISERY; MIRACLE IN HELLAS: The Greeks Fight On. By Betty Wason. 263 pp. New York: The Macmillan Company. $2.75. The Glory of Greece | True | By Gilbert Highet | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/a-reviewers-notebook.html | A REVIEWER'S NOTEBOOK | True | By Howard Devree | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/money-in-use-rises-despite-bond-drive-increases-240000000-in-three.html | MONEY IN USE RISES DESPITE BOND DRIVE; Increases $240,000,000 in Three Weeks to New Record of $16,593,000,000 DOUBLED IN TWO YEARS Huge Excess of Circulation Over Normal Requirements Viewed as Inflationary Threat | True | By Edward J. Condlon | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/divide-and-conquer.html | DIVIDE AND CONQUER! | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/word-statistics-dictionary-suggested-to-show-changes-in-usage.html | Word Statistics; Dictionary Suggested to Show Changes in Usage | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/french-in-reich-illfed-workers-returning-on-leave-report-they-get.html | FRENCH IN REICH ILL-FED; Workers Returning on Leave Report They Get Meager Rations | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/nazis-kuban-hold-pared-by-russians-soviet-fliers-and-guns-blast-40.html | NAZIS KUBAN HOLD PARED BY RUSSIANS; Soviet Fliers and Guns Blast 40 Batteries and 24 Planes in Caucasus Attacks VOLKHOV FRONT FLARES UP Berlin Reports Clashes There and in the Orel Salient -- Claims Stiff Defense | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Louis Calta | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/president-is-expected-to-hold-labor-support-whatever-the-coal.html | PRESIDENT IS EXPECTED TO HOLD LABOR SUPPORT; Whatever the Coal Dispute Outcome He Can Show a Long Record as a Champion of the Unions HIS POSITION IS STILL STRONG | True | By Arthur Krock | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/over-the-route-over-the-route.html | OVER THE ROUTE; OVER THE ROUTE | True | By Jack Gould | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/walter-a-read-naval-architect-40-years-once-served-at-navy-yard.html | WALTER A. READ; Naval Architect 40 Years Once Served at Navy Yard Here | True | Special to THE NEW YOR T-ES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/lendlease-passes-ten-billion-mark-stettinius-reveals-that-90-of-us.html | LEND-LEASE PASSES TEN BILLION MARK; Stettinius Reveals That 90% of U.S. Shipments Have Gone Overseas AIRCRAFT IS MAJOR ITEM Administrator Gives Review of Operations, and Reverse, Since March, 1941 | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/helen-n-bleecker-married-upstate-becomes-bride-of-the-rev-g-r.html | HELEN N. BLEECKER MARRIED UP-STATE; Becomes Bride of the Rev. G. R. MacAllister of Baltimore in Warrensburg Church | True | Special to TH. Nsw YORK T/hiES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/technical-bookshelf-air-navigation-by-pvh-weems-406-pp-new-york.html | Technical Bookshelf; AIR NAVIGATION. By P.V.H. Weems. 406 pp. New York: McGraw-Hill Book Company. $4.50. ELEMENTARY NAVIGATION. By L.S. Moore. 222 pp. Boston: D.C. Heath & Co. $1.60. AIR NAVIGATION. By E.R. Hamilton. 175 pp. New York: The Ronald Press Company. $2. RADIO NAVIGATION FOR PILOTS. By Colin H. McIntosh. 171 pp. New York: McGraw-Hill Book Company. $2. MANUAL OF CELESTIAL NAVIGATION. By Arthur A. Ageton. New Fork: D. Van Nostrand Company. $1.85. | True | By Theofore English | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/new-issues-from-afar.html | NEW ISSUES FROM AFAR | True | By la Rue Applegate | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/venezuela-short-of-flour.html | Venezuela Short of Flour | True | Special Cable to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/columbia-victor-over-army-8-t0-7-yuknavich-counts-for-lions-on.html | COLUMBIA VICTOR OVER ARMY, 8 T0 7; Yuknavich Counts for Lions on Double Steal in Ninth in Baker Field Game COLUMBIA VICTOR OVER ARMY, 8 T0 7 | True | By William D. Richardson | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/in-time-of-war-.html | IN TIME OF WAR -- | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/war-nearing-sweden-premier-tells-rally-hansson-says-he-expects-more.html | WAR NEARING SWEDEN, PREMIER TELLS RALLY; Hansson Says He Expects More Violations of Neutrality | True | Wireless to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/notes-from-the-field.html | Notes from the Field | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | No | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/what-young-people-like.html | WHAT YOUNG PEOPLE LIKE | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/wholesome-neglect.html | Wholesome Neglect | True | By Catherine MacKenzie | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/st-johns-tennis-victor-90.html | St. John's Tennis Victor, 9-0 | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/pissobngreenbaum.html | Pi-.ssobnGreenbaum | True | Specfal to T -" Yom Tms. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/republican-club-elects-westchester-county-group-names-madge-baum-as.html | REPUBLICAN CLUB ELECTS; Westchester County Group Names Madge Baum as President | True | Special to THE NEW YORK TIMES. | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/penn-takes-pair-from-dartmouth-wins-85-and-96-to-stay-in-race-for.html | PENN TAKES PAIR FROM DARTMOUTH; Wins, 8-5 and 9-6, to Stay in Race for Eastern Baseball League Laurels KUCZYNSKI YIELDS 3 HITS Subdues Indians in Opener, While Cox Holds Visitors in Check in Nightcap | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/kelley.lamber.html | Kelley Lamber/ | True | Special to TE lqmw YOP TIMS. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/notes.html | Notes | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/edward-m-griffin-in-chief-of-bayonne-detectives-18911923-once-a.html | EDWARD M. GRIFFIN; in Chief of Bayonne Detectives 1891-1923 Once a Minstrel | True | Special to TD _7v YOI | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/francoamericas-growing-pains-the-shadows-of-the-trees-by-jacques.html | Franco-America's Growing Pains; THE SHADOWS OF THE TREES. By Jacques Ducharme. 258 pp. New York: Harper & Brothers. $2.50. | True | By Henry Beston | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/5th-in-row-for-toronto-makes-20-hits-as-jersey-city-drops-fourth.html | 5TH IN ROW FOR TORONTO; Makes 20 Hits as Jersey City Drops Fourth Straight, 15-6 | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/booklet-is-issued-by-new-york-fund-needs-and-activities-of-406.html | BOOKLET IS ISSUED BY NEW YORK FUND; Needs and Activities of 406 Agencies Are Outlined | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/busy-future-seen-for-latin-america-growing-cooperation-with-us.html | BUSY FUTURE SEEN FOR LATIN AMERICA; Growing Cooperation With U.S. Praised by Speakers at Economic Parley There WAR PROGRAM AIDED TOO Wide Agricultural Gains Are Forecast, With Consequent Benefit to Us | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/russian.html | Russian | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/columbia-to-offer-a-3term-program-academic-year-to-be-divided-into.html | COLUMBIA TO OFFER A 3-TERM PROGRAM; Academic Year to Be Divided Into 16-Week Sessions | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/will-offer-refunding-bonds.html | Will Offer Refunding Bonds | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/miss-1viayforth-engaged-i-i-vermont-alumna-will-be-wedi.html | MISS 1VIAYFORTH ENGAGED; I I Vermont Alumna Will Be Wedl | True | Special to The New York Times | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/ickes-in-control-president-orders-him-to-run-mines-in-interests-of.html | ICKES IN CONTROL; President Orders Him to Run Mines in Interests of 'Nation at War' NEW PLEA TO MINERS They Will Not Balk War Effort, Executive Says -- Radio Talk Tonight MIDNIGHT: IT WAS THE HOUR THE NATION'S MINERS WALKED OUT ON STRIKE ROOSEVELT SEIZES ALL STRUCK MINES | True | By Louis Starkspecial To the New York Times. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/honolulu-erects-paralysis-hospital-34-cases-are-reported-since.html | HONOLULU ERECTS PARALYSIS HOSPITAL; 34 Cases Are Reported Since Outbreak in February | True | Wireless to THE NEW YORK TIMES. | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/fordham-subdues-villanova-13-to-2-scores-twelve-runs-in-first-three.html | FORDHAM SUBDUES VILLANOVA, 13 TO 2; Scores Twelve Runs in First Three Innings of Game Cut Short by Strong Wind ST. JOHN'S VICTOR, 14-12 Defeats Brooklyn College in Conference Clash Marked by 23 Bases on Balls | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/anne-biddle-brock-philadelphia-bride-married-to-michael-zadora-in.html | ANNE BIDDLE BROCK PHILADELPHIA BRIDE; Married to Michael Zadora in Chapel of St. Mark's | True | Special to Taz NEW YORK TZ,ES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/2-liquor-trucks-stolen-bandits-tie-up-watchman-in-united-deliveries.html | 2 LIQUOR TRUCKS STOLEN; Bandits Tie Up Watchman in United Deliveries Garage | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/west-coast-invasion-invasion-by-whitman-chamber-320-pp-new-york-ep.html | West Coast Invasion; INVASION! By Whitman Chamber. 320 pp. New York: E.P. Dutton & Co. $2.50 | True | By Meyer Berger | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/christians-concern-found-to-be-rising-dr-tucker-cites-prayers-for.html | CHRISTIANS' CONCERN FOUND TO BE RISING; Dr. Tucker Cites Prayers for Them in Churches Today | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/mizrachi-luncheon-wednesday.html | Mizrachi Luncheon Wednesday | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/off-the-hollywood-wire.html | OFF THE HOLLYWOOD WIRE | True | By Fred Stanleyhollywood. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/miss-eitelba____c_h-is-wed-i-becomes-colin-s-pittendrighsi-bride-in.html | MISS EITELBA____C_H IS WED; I Becomes Colin S, Pittendrigh'sI Bride in Church Ceremony J | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/two-groups-demand-internment-of-lewis-army-mothers-post-and.html | TWO GROUPS DEMAND INTERNMENT OF LEWIS; Army Mothers Post and Arkansas Body Assail Unionist | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/issues-stabilizing-order.html | Issues Stabilizing Order | True | By the United Press. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/from-all-directions.html | FROM ALL DIRECTIONS | True | W.T. ARMS. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/school-notes.html | SCHOOL NOTES | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/frances-g-cullen-married.html | Frances G. Cullen Married | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/the-coal-strike.html | THE COAL STRIKE | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/natalie-h-hammond-gets-post.html | Natalie H. Hammond Gets Post | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/canadians-are-promoted-mackenzie-now-inspector-general-for-the-west.html | CANADIANS ARE PROMOTED; Mackenzie Now Inspector General for the West | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/foe-of-smugglers-retires.html | Foe of Smugglers Retires | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/off-for-pimlico-today-count-fleet-nicked-foot-in-derby-injury-not.html | OFF FOR PIMLICO TODAY; Count Fleet Nicked Foot in Derby -- Injury Not Serious | True | | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/emory-e-smith-76-engineer-is-dead-head-of-industrial-chemistry-firm.html | EMORY E. SMITH, 76, ENGINEER, IS DEAD; Head of Industrial Chemistry Firm Dies on the Coast After Attacking Senate Patent Bill ASSOCIATE. OF STANFORD Member of University's First - FacultyLed Fight Against Export of Scrap to Japan | True | Special to TES NztV YOR Tztss. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/tibble-airline-director.html | Tibble Airline Director | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/three-hold-up-clothing-shop.html | Three Hold Up Clothing Shop | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/many-in-congress-back-roosevelt-connally-asserts-he-followed-the.html | MANY IN CONGRESS BACK ROOSEVELT; Connally Asserts He Followed 'the Only Practical Course Open to Him' FEW DISSENTS ARE VOICED ' Remarkable Service' of Lewis Is Hailed by Langer, Who Hits 'Profits' of Steel | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/jade-bowl-brings-2100-oneday-art-sale-is-conducted-in-jay-gould.html | JADE BOWL BRINGS $2,100; One-Day Art Sale Is Conducted in Jay Gould Mansion | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/robinson-defeats-fiorello.html | Robinson Defeats Fiorello | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/french-derail-germans-52-troops-on-leave-killed-150-injured.html | FRENCH DERAIL GERMANS; 52 Troops on Leave Killed, 150 Injured, Patriots Report | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/we-learn-in-tunisia-how-to-invade-europe-new-tactics-for-armor.html | WE LEARN IN TUNISIA HOW TO INVADE EUROPE; New Tactics for Armor, Infantry and Aircraft Have Been Worked Out | True | By Drew Middletownwireless To the New York Times. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/break-with-robert-approved.html | Break With Robert Approved | True | Special Cable to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/mnutt-puts-steel-on-48hour-week-orders-hiring-ban-on-all-mills.html | M'NUTT PUTS STEEL ON 48-HOUR WEEK; Orders Hiring Ban on All Mills Working Less Than That in the Period DEADLINE IS SET AT JULY 1 4,000,000 Workers in Six Southern States Are Virtually 'Frozen' In | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/brazilians-see-martinique-move.html | Brazilians See Martinique Move | True | Special Cable to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/the-martial-tradition-in-dixie-the-fighting-south-by-john-temple.html | The Martial Tradition in Dixie; THE FIGHTING SOUTH. By John Temple Graves. 282 pp. New York: G.P. Putnam's Sons. $2.75. | True | By Virginius Dabney | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/washington-weekend-is-out.html | WASHINGTON WEEK-END IS OUT | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/plea-to-back-miners-made-to-auto-union-but-leaders-warn-that-issue.html | PLEA TO BACK MINERS MADE TO AUTO UNION; But Leaders Warn That Issue Is Between Lewis and President | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/lehman-returning-in-trinidad.html | Lehman, Returning, in Trinidad | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/indiana-loses-backfield-trio.html | Indiana Loses Backfield Trio | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/crews-of-2-planes-honored-by-kenney-flying-fortress-and-b25-men.html | CREWS OF 2 PLANES HONORED BY KENNEY; Flying Fortress and B-25 Men Share Awards for Raids | True | | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/patricia-j-castles-married-to-ensign-acheson-of-the-navy-at-st.html | [PATRICIA J. CASTLES MARRIED TO ENSIGN; Acheson of the Navy at St. Bartholomew's Church NUPTIALS HELD IN CHAPEL Cynthia Kimball Honor Maid-Assistant Secretary of State Best Man for His Son | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/miss-thayer-to-be-wed-alumna-of-garrison-forest-is-fiancee-of.html | MISS THAYER TO BE WED; Alumna of Garrison Forest Is Fiancee of Philip M. Reynolds | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/reports-bristle-on-doughton-bill-majority-and-minority-lay-basis.html | REPORTS BRISTLE ON DOUGHTON BILL; Majority and Minority Lay Basis for Pay-as-You-Go Tax Debate Starting Tomorrow SPLIT ON CARLSON PLAN Republicans Advance It as Democrats Assail It in Defending Their Measure | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/day-and-night-bombing.html | DAY AND NIGHT BOMBING | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/giant-kieta-fires-set-by-us-planes-flames-visible-for-50-miles-leap.html | GIANT KIETA FIRES SET BY U.S. PLANES; Flames Visible for 50 Miles Leap Up After Raid on Enemy Base on Bougainville NUMA NUMA ALSO BOMBED In Other Raids Kahili in Shortland Area, Vila and Rekata Bay Are Hit | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/trainbusters-add-to-woes-of-nazis-fighters-and-light-bombers-of-raf.html | TRAINBUSTERS ADD TO WOES OF NAZIS; Fighters and Light Bombers of R.A.F. Score Repeatedly Against Locomotives | True | By Harry Vosser | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/swiss-note-mannerheim-berne-issues-communique-about-finnish-chiefs.html | SWISS NOTE MANNERHEIM; Berne Issues Communique About Finnish Chief's Visit | True | Wireless to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/argentine-role-assailed-honduras-paper-says-that-nation-violates.html | ARGENTINE ROLE ASSAILED; Honduras Paper Says That Nation Violates Pan-American Ideals | True | Special Cable to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/plants-set-salvage-record.html | Plants Set Salvage Record | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/luggage-limited-to-7-basic-types-wpb-drastically-curbs-sizes-and.html | LUGGAGE LIMITED TO 7 BASIC TYPES; WPB Drastically Curbs Sizes and Designs -- All-Leather Units Out for Duration DIE CASTINGS ARE FROZEN OPA Acts to Avert Increases in Prices -- Other Action by the War Agencies LUGGAGE LIMITED TO 7 BASIC TYPES | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/harlem-church-is-consecrated-manning-presides-at-ceremony-marking.html | HARLEM CHURCH IS CONSECRATED; Manning Presides at Ceremony Marking Full Payment of Debt by St. Philip's PARISH IS 125 YEARS OLD Tucker Hails Achievement as Inspiration to U.S. -- 1,000 Attend the Event | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/the-home-in-wartime.html | The Home in Wartime | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/war-waifs-act-like-americans.html | War Waifs Act Like Americans | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/winston-churchill-loved-her-dearly-but-at-a-distance-young-lady.html | Winston Churchill "Loved Her Dearly -- But at a Distance"; YOUNG LADY RANDOLPH. By Rene Kraus. 372 pp. New York: G.P. Putnam's Sons. $3.50. | True | By George S. Hellman | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/miss-thkermin-beoomes-a-bride-washington-cathedral-scene-of.html | MISS TH()KERMIN BEOOMES A BRIDE; Washington Cathedral Scene of Marriage to Lieut. Comdr. D. L. Kauffman of Navy NUPTIALS IN GREAT eHOIR Bride Wears Mother's Gown-Reception in Mary!and at Home of Parents | True | Bpeia3 to Trz Yo-w 'lzs. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/fourstar-fighting-men.html | Four-Star Fighting Men | True | By S.t. Williamson | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/uscanadian-pact-lauded-in-ottawa-2yearold-agreement-called-of.html | U.S-CANADIAN PACT LAUDED IN OTTAWA; 2-Year-Old Agreement Called of Reciprocal Advantage by WPB Division Head WAR PRODUCTION BENEFITS Results in Integration of Men, Machines, Materials Are 'Almost Unbelievable' | True | By P.j. Philipspecial To the New York Times. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/trenton-central-is-first.html | Trenton Central Is First | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/miners-stay-out-over-a-wide-area-maintenance-crews-at-work-in.html | MINERS STAY OUT OVER A WIDE AREA; Maintenance Crews at Work in Pennsylvania as Men Wait for Lewis Move MANY READY TO RESUME 100 Mines Closed in Kentucky -- Illinois Workings Are Idle -- Some Nonunion Labor | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/jefferson-scientist-his-achievements-evoke-review-of-government.html | Jefferson, Scientist; His Achievements Evoke Review of Government Work | True | WILLIAM SALANT, | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/son-to-robert-g-ivlurphys.html | Son to Robert G. IVlurphys | True | Special to THE NE%V YORE TLES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/banks-new-capital-approved.html | Bank's New Capital Approved | True | Special to THE NEW YORK TIMES | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/unity-comes-first.html | UNITY COMES FIRST | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/youth-training-needed-proposal-to-abolish-nya-viewed-as-erroneous.html | Youth Training Needed; Proposal to Abolish NYA Viewed As Erroneous Step | True | EDWARD R. MOORE. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/same-words-but-a-different-tune.html | SAME WORDS, BUT A DIFFERENT TUNE | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/brazilians-are-astonished.html | Brazilians Are Astonished | True | Special Cable to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/calls-on-owners-secretary-tells-mine-operators-to-prepare-to-open.html | CALLS ON OWNERS; Secretary Tells Mine Operators to Prepare to Open the Pits WARNS ON TROOP USE He Also Asks Eastman to Bar Unnecessary Railroad Travel ICKES GETS POWER TO OPERATE MINES | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/miss-de-potter-fiancee-wellesley-student-is-engaged-to-christopher.html | MISS DE POTTER FIANCEE; Wellesley Student Is Engaged to Christopher ,S. Smith | True | pecial to TzE E' YORK Tzs. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/six-bungalows-are-burned.html | Six Bungalows Are Burned | True | | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/first-labor-class-at-harvard-ending-union-officials-studying-to-be.html | FIRST LABOR CLASS AT HARVARD ENDING; Union Officials Studying to Be Better Labor Leaders Will Be Graduated This Month EAT WITH THE BOSS'S SON 14 A.F.L. and C.I.O. Executives Matriculated in Fall -- Find 'How Papa's Mind Works' | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/we-must-have-guns-and-butter-too.html | WE MUST HAVE GUNS, AND BUTTER, TOO | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/name-french-food-envoy.html | Name French Food Envoy | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/how-to-use-wallpaper.html | How to Use Wallpaper | True | By Carl Maas | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/bushwicks-in-twin-bill.html | Bushwicks in Twin Bill | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/surgeons-story-mark-pfeiffer-md-by-john-weld-324-pp-new-york.html | Surgeon's Story; MARK PFEIFFER, M.D. By John Weld. 324 pp. New York: Charles Scribner's Sons. $2.75. | True | MARGARET WALLACE. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/mightier-bombers-seen-for-air-force-nation-now-making-engines-of.html | MIGHTIER BOMBERS SEEN FOR AIR FORCE; Nation Now Making Engines of 2,500 Horsepower for New Type of Combat Plane COST DROPS TO $96,000 The Additional Power Could Be Employed to Lift Greater Weight or Get More Speed | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/governors-stress-jobs-after-war-western-conference-for-state.html | GOVERNORS STRESS JOBS AFTER WAR; Western Conference for State Collaboration With Private Enterprise to Achieve End PLANNING BOARD IN EACH Conversion of Munitions Plants Is Also Emphasized in Report of Regional Conference | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/shays-rebellion-the-regulators-by-william-degenhard-598-pp-new-york.html | Shay's Rebellion; THE REGULATORS. By William Degenhard. 598 pp. New York: The Dial Press. $3. | True | By William du Bois | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/books-and-authors.html | Books and Authors | True | C.M. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/japans-punishment-given-allied-group.html | Japan's 'Punishment' Given Allied Group | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/engineers-sought-by-navy.html | Engineers Sought by Navy | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/supply-controls-revised-new-zealand-acts-to-obtain-maximum.html | SUPPLY CONTROLS REVISED; New Zealand Acts to Obtain Maximum Efficiency | True | Wireless to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/columbias-eight-defeats-rutgers-closes-powerfully-to-take-varsity.html | COLUMBIA'S EIGHT DEFEATS RUTGERS; Closes Powerfully to Take Varsity Race on Harlem -- Scarlet Jayvees Win REMMER FURNISHES SPARK Lion Stroke and Captain Gets Regulars Together for Drive That Brings Victory | True | By Allison Danzig | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/british.html | British | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/hounds-of-spring-a-discourse-on-vernal-attractions-with-especial.html | HOUNDS OF SPRING; A Discourse on Vernal Attractions, With Especial Thought to Alan Ladd | True | By Bosley Crowther | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/boy-16-admits-1225-theft.html | Boy, 16, Admits $1.225 Theft | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/gives-contractors-renegotiation-tips-col-emerson-lists-fourpoint.html | GIVES CONTRACTORS RENEGOTIATION TIPS; Col. Emerson Lists Four-Point Program for Producers Who Supply Ordnance EARLY CONTACT STRESSED Opportunity Is Thus Provided to Avoid Excess Profits and Eliminate Review | True | By Edward J. Gleason | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/how-tough-are-the-japanese-they-are-not-tougher-than-other-soldiers.html | How Tough Are the Japanese?; They are not tougher than other soldiers, says a veteran observer, but brutality is part of their fighting equipment. How Tough Are the Japanese? | True | By Hugh Byas Former Tokyo Correspondent of the New York Times | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/jean-andrews-wed-to-ensign.html | Jean Andrews Wed to Ensign | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/ships-that-carry-the-cargoes-of-war-we-fight-with-merchant-ships-by.html | Ships That Carry the Cargoes of War; WE FIGHT WITH MERCHANT SHIPS. By M. B. Pabner. Illatrated with photographs. 307 pp. Indianapolis: TheBobbsMerrill Company. $2.75. | True | By George Horne | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/ren-j-m-drought-missioner-is-dead-vicar-general-and-treasurer-of.html | REN. J. M. DROUGHT, MISSIONER, IS DEAD; Vicar General and Treasurer of Foreign Society Contributed t:o Maryknoll Magazine HELD POSTS SINCE 1934 Taught in Philippines and China for 4 YearsOrdained at St. Patrick's in 1 921 | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/two-french-plans-for-civilian-rule-girauds-would-open-the-way-for.html | TWO FRENCH PLANS FOR CIVILIAN RULE; Giraud's Would Open the Way for Return of Discredited Men of Former Regime DE GAULLE'S CLEAN SWEEP | True | By Pertinax | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/victor-over-uboat-describes-his-attack-submarine-missed-with.html | VICTOR OVER U-BOAT DESCRIBES HIS ATTACK; Submarine Missed With Torpedo, Then Charges Crippled It | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/brooklyns-red-barber-some-notes-on-a-master-of-the-fine-art-of.html | BROOKLYN'S 'RED' BARBER; Some Notes on a Master of the Fine Art of Broadcasting a Ball Game, Who Says He Is Still Learning His Trade | True | By John K. Hutchens | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/medicine-at-the-battlefront-miracles-of-military-medicine-by-albert.html | Medicine at the Battlefront; MIRACLES OF MILITARY MEDICINE. By Albert Q. Maisel. 373 pp. New York: Duell, Sloan & Pearce, Inc. .$2.75. VICTORIES OF ARMY MEDICINE: Scientific Accomplishments o! the Medical Department o/ the United States Army. By Edgar Erzkine Hi&me, Colonel, Medical orps, United States Army. 250 pp. Philadelphia. London, Montreal: J. B. Lippincott Company. $3. | True | By Iago Galdston, M.d. | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/democracy-held-aid-in-total-war-voluntary-regimentation-adds-to.html | DEMOCRACY HELD AID IN TOTAL WAR; Voluntary Regimentation Adds to Power, Dr. Vannevar Bush Asserts at Stevens INSTITUTE GRADUATES 116 Head of U.S. Steel Corporation Among Eight Recipients of Honorary Degrees | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/labor-group-convenes-jewish-fraternal-order-opens-its-43d.html | LABOR GROUP CONVENES; Jewish Fraternal Order Opens Its 43d Convention Here | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/miss-booth-appeals-to-miners.html | Miss Booth Appeals to Miners | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/vandal-wastes-fuel-oil.html | Vandal Wastes Fuel Oil | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/teller-held-for-loss-of-8100-at-track-charged-with-betting-bank.html | TELLER HELD FOR LOSS OF $8,100 AT TRACK; Charged With Betting Bank Funds on 2 Horses That Failed | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/rail-plan-is-approved-creditors-accept-reorganization-of.html | RAIL PLAN IS APPROVED; Creditors Accept Reorganization of Minneapolis-St. Paul Road | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/the-nation.html | THE NATION | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/which-shrubs-are-best-to-get-the-right-ones-in-a-wide-choice-many.html | WHICH SHRUBS ARE BEST?; To Get the Right Ones in a Wide Choice Many Factors Must Be Considered | True | By P.j. van Melle | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/sees-colleges-keeping-liberal-arts-rutgers-head-defines-armynavy.html | SEES COLLEGES KEEPING LIBERAL ARTS; Rutgers Head Defines Army-Navy Aims For Education | True | By Robert C. Clothier President, Rutgers University | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/mothers-day-set-by-the-president-next-sunday-may-9-designated-for.html | MOTHERS DAY SET BY THE PRESIDENT; Next Sunday, May 9, Designated for Tribute Throughout the Nation BEGUN IN WILSON'S TIME Official Proclamation Stresses Patriotic Cooperation of the Mothers of the Country | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/newark-defeats-montreal-6-to-5-bears-make-most-of-seven-hits-while.html | NEWARK DEFEATS MONTREAL, 6 TO 5; Bears Make Most of Seven Hits, While Visitors Get Fourteen Safeties MARLEAU STARS IN RELIEF Subdues Royals With Deciding Tally On in Eighth, Retires Them in Order in Ninth | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/liberators-bomb-messina.html | Liberators Bomb Messina | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/students-to-give-plays-4-municipal-colleges-to-present-drama.html | STUDENTS TO GIVE PLAYS; 4 Municipal Colleges to Present Drama Festival May 12 | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/will-aid-save-a-life-farm.html | Will Aid Save a Life Farm | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/pitt-keeps-title-in-us-gym-meet-totals-2951-points-to-beat-loken-in.html | PITT KEEPS TITLE IN U.S. GYM MEET; Totals 295.1 Points to Beat Loken in All-Around Event at West Side Y.M.C.A. MRS. NIGHTINGALE VICTOR Dominates Women's Division -- Szypula Leads Tumblers for Fourth Year in Row | True | By Kingsley Childs | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/britons-puzzled-by-the-coal-tieup-londons-press-is-somewhat-blunt.html | BRITONS PUZZLED BY THE COAL TIE-UP; London's Press Is Somewhat Blunt in Comment, Despite United Kingdom Strikes AXIS, TOKYO RADIOS GLOAT U.S. Fighting Men in Africa Not Pleased -- Brazilians Are Astonished | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/rail-and-steel-bonds-retired.html | Rail and Steel Bonds Retired | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/meets-labor-leaders-roosevelt-conference-labeled-as-with-informal.html | MEETS LABOR LEADERS; Roosevelt Conference Labeled as With 'Informal Group' | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/ideas-to-fight-for-a-time-to-act-selected-addresses-by-archibald.html | Ideas to Fight For; A TIME TO ACT. Selected Addresses. By Archibald MacLeish. 198 pp. Boston: Houghton Mifflin Company. $2.50. | True | By R.l. Duffus | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/what-sort-of-world-do-our-soldiers-want-a-reporter-in-the-field.html | What Sort of World Do Our Soldiers Want?; A reporter in the field finds few thinking about America's part in shaping the peace; he holds this a bad omen for the future. Fighting Men at Ease What Sort of World? | True | By Drew Middletonlondon. (BY WIRELESS) | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/american-opera-bacons-a-tree-on-the-plains-to-have-new-york.html | AMERICAN OPERA; Bacon's 'A Tree on the Plains' to Have New York Premiere This Week | True | By Olin Downes | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/barbara-hagar-married-bride-of-robert-english-of-navy-in-new.html | BARBARA HAGAR MARRIED; Bride of Robert English of Navy in New Rochelle Church | True | Specta! to THS IEW Yo s. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/mary-kennedysnuptials-bride-of-francis-g-gerard-in-st-patricks.html | MARY KENNEDY'S.NUPTIALS; Bride of Francis G. Gerard in St, Patrick's Rectory | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/old-guard-will-parade-will-conduct-117th-anniversary-day-exercises.html | OLD GUARD WILL PARADE; Will Conduct 117th Anniversary Day Exercises Saturday | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/japanese-ship-hit-and-left-sinking-allied-airmen-bomb-5000ton-craft.html | JAPANESE SHIP HIT AND LEFT SINKING; Allied Airmen Bomb 5,000-Ton Craft Off Dutch New Guinea, Down 3 Enemy Fighters FORDE WARNS OF DANGER Australian War Minister Says Japanese Could Base 1,500 Planes Near By in Few Days | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/inside-germany.html | INSIDE GERMANY | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/murders-at-moon-dance-by-ab-guthrie-jr-284-pp-new-york-ep-dutton-co.html | MURDERS AT MOON DANCE. By A.B. Guthrie Jr. 284 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/oscar-homolka-studies-the-menu-a-noted-austrian-actor-talks-of.html | OSCAR HOMOLKA STUDIES THE MENU; A Noted Austrian Actor Talks of Letters, Art, Light Wines and Duck | True | By Theodore Strauss | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/political-contests-up-in-westchester-ch-griffiths-is-expected-to.html | POLITICAL CONTESTS UP IN WESTCHESTER; C.H. Griffiths Is Expected to Quit Republican Committee to Run for Surrogate PLATT MAY SUCCEED HIM Scramble Is on for Post of Judge Taylor Who Will Retire for Age | True | Special to THE NEW YORK TIMES. | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/new-office-in-wpb-to-aid-consumer-civilian-requirements-headed-by.html | NEW OFFICE IN WPB TO AID CONSUMER; Civilian Requirements Headed by Whiteside Takes Over Some Ickes-Jeffers Powers NEW OFFICE IN WPB TO AID CONSUMER | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/roberts-petty-comedy-near-its-final-curtain-us-severs-relations.html | ROBERT'S PETTY COMEDY NEAR ITS FINAL CURTAIN; U.S. Severs Relations With Martinique Commissioner Who Sought to Remain Under Vichy's Command GIRAUD MAN MAY BE RULER | True | By Edwin L. James | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/church-fiesta.html | CHURCH FIESTA | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/elizabeth-de-bard-brideelect.html | Elizabeth De Bard Bride-Elect | True | Special to T sw Yo T -- s. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/old-newburyport-the-house-between-a-story-of-the-1850s-by-ethel.html | Old Newburyport; THE HOUSE BETWEEN: A STORY OF THE 1850'S. By Ethel Parton. With illustrations by Margaret Platt. 343 pp. New York: The Viking Press. $2. | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/says-boys-are-getting-mad.html | Says "Boys Are Getting Mad" | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/george-b-evans-dies-drug-executive-66-vice-president-of-mckesson.html | GEORGE B. EVANS DIES; DRUG EXECUTIVE 66; Vice President of McKesson & Robbins, Albany Civic Leader | True | Special to THE NEW YORK TES. [ | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/john-horace-williard-retired-government-engineer-served-at.html | JOHN HORACE WILLIARD; Retired Government Engineer, Served at Quarantine Stations | True | Special to T lqsw Yon | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/occupied-france-first-harvest-by-vladimir-pozner-translated-by.html | Occupied France; FIRST HARVEST. By Vladimir Pozner. Translated by Haakon Chevalier. 242 pp. New York: The Viking Press. $2.50. | True | By Kay Boyle | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/queues-form-in-eire-as-potatoes-vanish-acute-shortage-mystifies.html | QUEUES FORM IN EIRE AS POTATOES VANISH; Acute Shortage Mystifies Dublin, Known as 'Potato Capital' | True | Special Cable to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/swintons-son-is-killed.html | Swinton's Son Is Killed | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/canadian-loan-a-success-fourth-victory-drive-breaking-records-in.html | CANADIAN LOAN A SUCCESS; Fourth Victory Drive Breaking Records in Subscribers | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/stocks-end-week-active-and-higher-coalmine-order-hits-steels-but.html | STOCKS END WEEK ACTIVE AND HIGHER; Coal-Mine Order Hits Steels but Aids Other Groups -- Bonds Irregular | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/red-sox-conquer-athletics-3-to-1-mackmen-blanked-after-they-get.html | RED SOX CONQUER ATHLETICS, 3 TO 1; Mackmen Blanked After They Get First Earned Run in 51 Innings in Opening Frame JUDD WINS WITH 3-HITTER Bostonians Pound Harris for 11, Though Errors Figure in 2 of Their Tallies | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/8-popular-songs-barred-at-army-air-forces-post.html | 8 Popular Songs Barred At Army Air Forces Post | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/united-nations.html | United Nations | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/vargas-exhorts-labor-brazilian-president-asks-bigger-war-output-for.html | VARGAS EXHORTS LABOR; Brazilian President Asks Bigger War Output for United Nations | True | Special Cable to THE NEW YORK TIMES. | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/annuals-from-overseas.html | ANNUALS FROM OVERSEAS | True | By Martha Pratt Haislip | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/kochan-in-bout-tomorrow.html | Kochan in Bout Tomorrow | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/john-paul-jones-honored-in-london-britons-give-to-us-copy-of-flag.html | JOHN PAUL JONES HONORED IN LONDON; Britons Give to U.S. Copy of Flag of Bonhomme Richard, Which They Sank in 1779 ADMIRAL STARK RECIPIENT He Notes That 2 Nations, Now Allies, Fight a New Raider, and Looks to U-Boat's Defeat | True | By Milton Brackerwireless To the New York Times. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/cdvo-benefit-here-tuesday.html | CDVO Benefit Here Tuesday | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/machiavelli-and-the-managerial-revolution-the-machiavellians-bo.html | Machiavelli and the Managerial Revolution; THE MACHIAVELLIANS. B.O Janl,-,' Bnrlham. 270 pp. New York: The Joh Day Co., Inc. $2.50. | True | By John MacCormac | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/japanese-ferocity-savagery-called-underlying-trait-of-samurai.html | Japanese Ferocity; Savagery Called Underlying Trait of Samurai | True | WILLIAM INGLIS. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/best-promotions-in-week.html | BEST PROMOTIONS IN WEEK | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/art-items-yield-17460.html | Art Items Yield $17,460 | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/pacific-war-near-crisis-new-zealander-expects-our-course-will-be.html | PACIFIC WAR NEAR CRISIS; New Zealander Expects Our Course Will Be Decided Soon | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/medical-college-head-to-enter-army-service.html | Medical College Head To Enter Army Service | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/track-laurels-go-to-army-athletes-cadets-take-10-of-15-events-in.html | TRACK LAURELS GO TO ARMY ATHLETES; Cadets Take 10 of 15 Events in Leading Columbia, Pitt | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/ruth-ann-shelare-wed-in-cathedral-bride-of-ensign-t-j-walker.html | RUTH ANN SHELARE WED IN CATHEDRAL; Bride of Ensign T. J. Walker, Postmaster General's Son, in Lady Chapel of St. Patrick's BISHOP O'HARA OFFICIATES i Joy Mart Shelare Serves as Honor MaidBridegroonfs I Father is the Best Man I | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/letters-tom-wolfe-sent-home-thomas-wolfes-letters-to-his-mother.html | Letters Tom Wolfe Sent Home; THOMAS WOLFE'S LETTERS TO HIS MOTHER. Edited and with an introduction by John Skally Terry. 368 pp. New York: Charles Scribner's Sons. $3. | True | By Thomas Lyle Collins | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/aid-for-france-urged-de-gaulle-ideals-held-necessary-to-livable.html | Aid for France Urged; De Gaulle Ideals Held Necessary To 'Livable' Europe | True | LEON GUERDAN. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/waac-contingent-at-camp-shanks.html | Waac Contingent at Camp Shanks | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/dehydrators-aid-use-of-home-units-industrys-educational-drive-seeks.html | DEHYDRATORS AID USE OF HOME UNITS; Industry's Educational Drive Seeks to Hold Acceptance for Post-War Output PACKAGING SEEN PROBLEM Waste of Food Feared Unless Housewives Can Duplicate Commercial Controls | True | By George A. Mooney | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/warning-from-australia.html | Warning From Australia | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/miss-rita-m-duffy-bride-married-to-john-madigan-son-of-justice-of.html | MISS RITA M.' DUFFY BRIDE; Married to John Madigan, Son of Justice of City Court | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/which-will-it-be.html | WHICH WILL IT BE? | True | By Dr. James Rowland Angell | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/netherlands-tense.html | Netherlands Tense | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/about-.html | About -- | True | L.H.R. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/andreolilyons.html | AndreoliLyons | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/benefit-planned-for-k9-dog-corps-dinner-dance-may-12-to-aid-work-of.html | BENEFIT PLANNED FOR K-9 DOG CORPS; Dinner Dance May 12 to Aid Work of Dogs for Defense, Inc. | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/attack-on-laval-denied-vichy-tells-of-courtesy-shown-to-him-by.html | ATTACK ON LAVAL DENIED; Vichy Tells of 'Courtesy' Shown to Him by Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/flowers-in-bloom.html | FLOWERS IN BLOOM | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/wake-to-guadalcanal-last-man-off-wake-island-by-lieut-col-walter-lj.html | Wake to Guadalcanal; LAST MAN OFF WAKE ISLAND. By Lieut. Col. Walter L.J. Bayler and Cecil Carnes. Illustrated. 362 pp. Indianapolis: Bobbs-Merrill. $2.75. | True | By Jim Marshall | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/v-crops-in-the-army.html | V" CROPS IN THE ARMY | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/abroad.html | ABROAD | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/laborright-revival-promised-by-giraud-but-any-demonstrations-in.html | LABOR-RIGHT REVIVAL PROMISED BY GIRAUD; But Any Demonstrations in Algiers Are Forbidden | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/months-bag-now-50-ships.html | Month's Bag Now 50 Ships | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/crowd-gratifies-winn-tribute-to-derby-says-head-of-churchill-downs.html | CROWD GRATIFIES WINN; ' Tribute to Derby,' Says Head of Churchill Downs | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/world-police-plan-backed-by-public-74-favor-an-international-force.html | WORLD POLICE PLAN BACKED BY PUBLIC; 74% Favor an International Force After the War, a Gallup Poll Finds DIFFER WITH THE SENATE Striking Contrast Is Shown With Result of Survey by Associated Press Director American Institute of Public Opinion | True | By George Gallup | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/goodwill-as-a-first-step.html | GOOD-WILL AS A FIRST STEP | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/midwest-is-well-along-toward-big-corn-year-while-spring-has-been.html | MIDWEST IS WELL ALONG TOWARD BIG CORN YEAR; While Spring Has Been Tardy, Farmers Expect to Meet the Planting Date | True | By Roland M. Jones | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/the-new-editions.html | The New Editions | True | By Edward Larocque Tinker | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/the-rationing-situation-in-the-new-york-area.html | The Rationing Situation in the New York Area | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/adrians-design-andrians-design.html | Adrian's Design; ANDRIANS DESIGN | True | VIRGINIA POPE | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/john-brovn.html | JOHN . BROVN | True | special to TH NZW YOR TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/to-share-testing-units-big-toledo-plants-to-aid-small-firms-on.html | TO SHARE TESTING UNITS; Big Toledo Plants to Aid Small Firms on Post-War Research | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/the-insidious-radish.html | THE INSIDIOUS RADISH | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/lewis-aims-challenge-at-government-itself-if-he-loses-he-is.html | LEWIS AIMS CHALLENGE AT GOVERNMENT ITSELF; If He Loses He Is Expected to Take His Fight Into the Next Campaign | True | By Louis Stark | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/44-nuns-in-manila-freed-maryknoll-group-includes-four-sisters-from.html | 44 NUNS IN MANILA FREED; Maryknoll Group Includes Four Sisters From This City | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/northern-ireland-gets-new-premier-sir-basil-brooke-54-named-to.html | NORTHERN IRELAND GETS NEW PREMIER; Sir Basil Brooke, 54, Named to Succeed J.M. Andrews, Who Resigned PARTY RIFT INSPIRED MOVE Prime Minister Expected to Announce Composition of Cabinet by Tuesday | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/sec-gives-earnings-a-longrange-view-participations-in-prospects-as.html | SEC GIVES EARNINGS A LONG-RANGE VIEW; Participations in Prospects as Far as 35 Years Away Are Allowed Shareholders DECISIONS IN FOUR CASES Commissioner Healy, Dissenting, Insists on Sanctity of Contracts SEC GIVES EARNINGS A LONG-RANGE VIEW | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/landscaping-for-use-simple-arrangements-in-good-taste-meet-the.html | LANDSCAPING FOR USE; Simple Arrangements in Good Taste Meet the Needs of the Times | True | By Henry B. Raymore | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/volunteer-family-aides-family-week-finds-them-serving-in-many-ways.html | VOLUNTEER FAMILY AIDES; Family Week Finds Them Serving in Many Ways -- More Helpers Are Required | True | By Catherine MacKenzie | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/good-nightvision-canadas-navy-finds-way-to-choose-men-who-have-it.html | Good Night-Vision; Canada's Navy Finds Way to Choose Men Who Have It | True | By Waldemar Kaempffert | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/miss-lois-vreeland-engaged.html | Miss Lois Vreeland Engaged | True | Special to TJ. I' YORK TIE | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/critics-award-presented-sergeant-sidney-kingsley-is-honored-for-the.html | CRITICS AWARD PRESENTED; Sergeant Sidney Kingsley Is Honored for 'The Patriots' | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/rubber-problem-and-promise-titee-and-test-tubeq-by-charls-morrow.html | Rubber: Problem and Promise; TItEES AND TEST TUBE.'q. By CharLs Morrow Wilson. IIh4.strat'd. 352 pp. New York.' Henr! Holt & Co. $3.50. | True | By Williams Haynes | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/greek-group-arranges-benefit.html | Greek Group Arranges Benefit | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/baby-stolen-abandoned-taken-from-in-front-of-home-and-left-in.html | BABY STOLEN, ABANDONED; Taken From in Front of Home and Left in Distant Hallway | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/us-wont-act-for-poles-question-of-representation-in-russia-still.html | U.S. WON'T ACT FOR POLES; Question of Representation in Russia Still Unsettled | True | | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/the-press-conference-evolves-as-real-issue-congress-wonders-if.html | THE PRESS CONFERENCE EVOLVES AS REAL ISSUE; Congress Wonders if Things Are Amiss And Takes a Look for Itself | True | By Luther Huston | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/ordered-back-in-arkansas.html | Ordered Back in Arkansas | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/hungarian-retreat-praised-by-leader-rear-guard-of-rear-guards-aided.html | HUNGARIAN RETREAT PRAISED BY LEADER; ' Rear Guard of Rear Guards' Aided Germans in Russia | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/preview-of-hitlers-exit-downfall-a-play-in-three-acts-by-douglas.html | Preview of Hitler's Exit; DOWNFALL: A Play in Three Acts. By Douglas Reed. 127 pp. New York: D. Appleton-Century Company. $2. | True | EDWARD FRANK ALLEN. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/calls-mine-stoppage-threat-to-war-front-baldwin-declares-the-issue.html | CALLS MINE STOPPAGE THREAT TO WAR FRONT; Baldwin Declares the Issue Is 'Not Wages but Supply' | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/of-elephants-and-boys-being-a-note-on-the-circus-which-again-is.html | OF ELEPHANTS AND BOYS; Being a Note on the Circus, Which Again Is Paying an Annual Visit to Regions Just Off Broadway | True | By Lewis Nichols | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/press-in-moscow-hails-allied-unity-writers-reflect-stalins-may-day.html | PRESS IN MOSCOW HAILS ALLIED UNITY; Writers Reflect Stalin's May Day Declaration That Axis Faces Utter Defeat IZVESTIA STRESSES HOPES Russian Cities Are Decorated With Red Banners and Soviet Leaders' Pictures | True | Wireless to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/hines-pro-at-amsterdam.html | Hines Pro at Amsterdam | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/charles-e-slocomb.html | CHARLES E. SLOCOMB | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/equalizes-beef-supplies-war-food-administration-suspends-temporary.html | EQUALIZES BEEF SUPPLIES; War Food Administration Suspends Temporary Quotas | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/the-deep-roots-of-new-england-prologue-to-new-england-by-henry-f.html | The Deep Roots of New England; PROLOGUE TO NEW ENGLAND. By Henry F. Howe. 310 pp. New York: Farrar & Rinehart. $3. | True | By Allan Taylor | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/johnson-gravely-ill-california-senators-condition-takes-turn-for.html | JOHNSON GRAVELY ILL; California Senator's Condition Takes Turn for the Worse | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/women-john-temple-graves-in-the-fighting-south-putnam.html | Women; John Temple Graves in "The Fighting South." (Putnam.) | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/nonunion-work-in-virginia.html | Non-Union Work in Virginia | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/notes-on-science-telephone-dial-memory-test-new-gas-found-in-comet.html | Notes on Science; Telephone Dial Memory Test -- New Gas Found in Comet | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/dried-soups-taken-from-ration-list-opa-moves-to-speed-sales-and.html | DRIED SOUPS TAKEN FROM RATION LIST; OPA Moves to Speed Sales and Prevent Possible Spoiling of Large Stocks on Hand CANNED FRUITS AFFECTED Point Values on Some Products and on Many Vegetables and Fruit Juices Are Reduced | True | Special to THE NEW YORK TIMES. | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/collegians-beaten-at-chess.html | Collegians Beaten at Chess | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/retires-as-vice-president-of-chrysler-corporation.html | Retires as Vice President Of Chrysler Corporation | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/chinese-report-gains-japanese-said-to-have-suffered-immense.html | CHINESE REPORT GAINS; Japanese Said to Have Suffered 'Immense Casualties' | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/the-extraordinary-mrs-long-airing-in-a-closed-carriage-by-joseph.html | The Extraordinary Mrs. Long; AIRING IN A CLOSED CARRIAGE. By Joseph Shearing. 358 pp. New York: Harper & Brothers. $2.50. Amazing Mrs. Long The Amazing Mrs. Long | True | By Edward Wagenknecht | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/fire-routs-100-woman-hurt.html | Fire Routs 100, Woman Hurt | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/review-1-no-title-mischief-in-fez-by-eleanor-hoffmann-illustrated.html | Review 1 -- No Title; MISCHIEF IN FEZ. By Eleanor Hoffmann. Illustrated by Fritz Eichenberg. 109 pp. New York: Holiday House. $2. | True | By Anne T. Eaton | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/a-challenge-from-restless-youth-instability-among-children-is-a.html | A Challenge From Restless Youth; Instability among children is a growing problem. Dr. Zachry urges us to recognize the underlying causes, to be wary of the old label 'delinquent.' A Challenge From Restless Youth Restless Youth | True | By Caroline B. Zachry, Director, Bureau of Child Guidance, Board of Education. City of New York | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/sovietpolish-rift-laid-to-nazi-guile-bid-to-split-allies-over.html | SOVIET-POLISH RIFT LAID TO NAZI GUILE; Bid to Split Allies Over Russia Is Linked to Peace Feeler Drive | True | By Harold Callenderspecial To the New York Times. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/doris-anne-mginity-wed-to-navy-officer-becomes-ensign-r-t-murrays.html | DORIS ANNE M'GINITY WED TO NAVY OFFICER; Becomes Ensign R. T. Murray's Bride at South Orange, IV. J. | True | Bpecial to T. EV YOR TIS. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/new-york.html | New York | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/bergmannlurray.html | Bergmannlurray | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/antique-exhibits-auctions.html | ANTIQUE EXHIBITS: AUCTIONS | True | By Walter Rendell Storey | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/gasoline-crisis-turns-to-a-guarded-optimism-supply-gain-makes.html | GASOLINE CRISIS TURNS TO A GUARDED OPTIMISM; Supply Gain Makes Drastic Curbs Less Likely -- Army Demands Large | True | By John D. Morris | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/superheater-gains-predicted.html | Superheater Gains Predicted | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/robbery-attempt-charged.html | Robbery Attempt Charged | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/75-officers-get-diplomas.html | 75 Officers Get Diplomas | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/may-day-marked-by-labor-in-london-belief-in-better-postwar-world-is.html | MAY DAY MARKED BY LABOR IN LONDON; Belief in Better Post-War World Is Underlying Theme of Most of Speeches EUROPEAN TENSION RISES New Guerrilla Outbreaks Reported in France -- Poles Kill 2 High German Officials | True | Special Cable to THE NEW YORK TIMES. | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/prices-of-cotton-firmer-at-close-but-most-of-short-session-is.html | PRICES OF COTTON FIRMER AT CLOSE; But Most of Short Session Is Lethargic, With Volume Continuing to Be Light TRADING LARGELY ROUTINE May Futures End Day Down 4 Points -- July and Later Months Show Gains | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/the-women-who-wait-in-wartime-while-we-are-aeeent-by-aln-leighton.html | The Women Who Wait in Wartime; WHILE WE ARE AEEENT. By Al.n Leighton. 231 pp. Boston, Ma,3.: Little, Broon & Co. $2.50. | True | By Mary Poore | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/swedish-firmness-to-nazis-not-viewed-as-war-threat-observers-doubt.html | SWEDISH FIRMNESS TO NAZIS NOT VIEWED AS WAR THREAT; Observers Doubt That Reich, With Troubles Enough Already, Will Force Issue | True | By George Axelssonby Telephone To the New York Times. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/welles-sees-procope-finnish-minister-reticent-on-his-talk-at-state.html | WELLES SEES PROCOPE; Finnish Minister Reticent on His Talk at State Department | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/3-fliers-in-jungle-united-by-pig-hunt-tribes-custom-of-sharing-meat.html | 3 FLIERS IN JUNGLE UNITED BY PIG HUNT; Tribes' Custom of Sharing Meat Led American to 2 Others in New Britain Wilds TRIO LIVED ON SNAKE DIET War Department Gives Details of U.S. Airmen's 10 Months' Hiding From Japanese | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/tire-prices-frozen-reclassification-of-grades-not-to-affect-the.html | TIRE PRICES FROZEN; Reclassification of Grades Not to Affect the Ceilings | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/big-jump-in-us-prices.html | BIG JUMP IN U.S. PRICES | True | By Kent B. Stiles | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/parke-davis-co-is-earning-more-net-for-first-quarter-is-equal-to-45.html | PARKE, DAVIS & CO. IS EARNING MORE; Net for First Quarter Is Equal to 45 Cents a Share Against 33 in Period Last Year PARKE, DAVIS & CO. IS EARNING MORE | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/miss-nehrin6-wed-to-army-officer-married-to-lieut-william-reed-hahn.html | MISS NEHRIN6 WED' TO ARMY OFFICER; Married to Lieut. William Reed Hahn in Concordia Lutheran Chapel in Bronxville | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/doihara-to-guard-japans-east-line-tokyo-says-shift-indicates-there.html | DOIHARA TO GUARD JAPAN'S EAST LINE; Tokyo Says Shift Indicates There Will Be Much More Aviation Activity 2 OTHERS FULL GENERALS Four Are Named to Strengthen Air Arm -- Broadcast Warns Against Inflation | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/ccny-routs-queens-triumphs-by-103-scoring-six-runs-in-third-inning.html | C.C.N.Y. ROUTS QUEENS; Triumphs by 10-3, Scoring Six Runs in Third Inning | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/earlier-sailors-did-not-have-such-easy-berths.html | Earlier Sailors Did Not Have Such Easy Berths | True | R.J. PETERSON, | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/dr-voss-gets-peace-union-post.html | Dr. Voss Gets Peace Union Post | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/sewell-of-pirates-checks-cubs-again-registers-third-victory-over.html | SEWELL OF PIRATES CHECKS CUBS AGAIN; Registers Third Victory Over Chicago, 6-3 -- Passeau Is Routed in Sixth | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/america-gets-the-news.html | AMERICA GETS THE NEWS | True | | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/double-taxation-found-in-new-bill-house-measure-criticized-as.html | DOUBLE TAXATION FOUND IN NEW BILL; House Measure Criticized as Deferring Current Basis at Least to 1946 DISCRIMINATION CHARGED Taxpayers Without Reserves to Obtain Discounts for Prepayment Affected | True | By Godfrey N. Nelson | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/smith-engelhardt.html | Smith -- Engelhardt | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/2man-board-not-legal-jersey-attorney-to-decide-next-if-race-meet.html | 2-MAN BOARD NOT LEGAL; Jersey Attorney to Decide Next if Race Meet Can Be Held | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/named-to-editorial-post-by-controllers-institute.html | Named to Editorial Post By Controllers Institute | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/resorts-drafted-all-over-the-country-famous-hotels-are-now-occupied.html | RESORTS 'DRAFTED'; All Over the Country Famous Hotels Are Now Occupied by Service Men | True | By George H. Copeland | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/cain-doberman-best-in-show.html | Cain Doberman Best in Show | True | Special to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/increase-in-trading-in-stocks-viewed-as-return-to-normal-pace.html | Increase in Trading in Stocks Viewed as Return to Normal Pace; Volume Now on Stock Exchange and Curb Three Times as Large as Year Ago -- Holders Most Numerous on Record TRADING IN STOCKS BECOMING NORMAL | True | By Burton Crane | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/helen-k-roelker-wed-to-john-a-kessler-by-bishop-james-perry-in.html | Helen K. Roelker Wed to John A. Kessler By Bishop James Perry in Rhode Island | True | SDecial %0 TH !EV YORK TL-E. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/events-of-interest-in-shipping-world-commander-brennan-named-new.html | EVENTS OF INTEREST IN SHIPPING WORLD; Commander Brennan Named New York Head of Merchant Marine Cadet Corps DUTCH CAPTAIN IS CITED 40 Netherlands Shipping Men to Honor Schaafsma, Who Got His Vessel Out of Java | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/sports-of-the-times-the-rime-of-an-ancient-mariner.html | Sports of the Times; The Rime of An Ancient Mariner | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/canteen-de-luxe.html | Canteen de Luxe | True | -- FIw, r-NE G. LAZAREFF. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/nyu-nine-halts-manhattan-in-9th-wins-76-on-squeeze-play-to-stay.html | N.Y.U. NINE HALTS MANHATTAN IN 9TH; Wins, 7-6, on Squeeze Play to Stay Undefeated -- Violet Routs Fordham Trackmen N.Y.U. NINE HALTS MANHATTAN IN 9TH | True | By Louis Effrat | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/allies-by-air-and-sea-sink-16-ships-in-mediterranean-allies-bag-16.html | Allies, by Air and Sea, Sink 16 Ships in Mediterranean; ALLIES BAG 16 SHIPS IN MEDITERRANEAN AXIS SHIPPING IN MEDITERRANEAN HARD HIT | True | Wireless to THE NEW YORK TIMES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/robert-said-to-silence-public.html | Robert Said to Silence Public | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/harvard-in-strong-finish-outrows-navy-in-cup-race-harvard-oarsmen.html | Harvard, in Strong Finish, Outrows Navy in Cup Race; HARVARD OARSMEN NIP NAVY AT FINISH | True | By Robert F. Kelleyspecial To the New York Times. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/sara-o-martenis-betrothed.html | Sara O. Martenis Betrothed | True | Special to THE NEW YORE TIES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/says-miners-were-led-into-trap.html | Says Miners Were Led Into 'Trap' | True | Special to THE NEW YORK TIMES. | C1B 581906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/princeton-sweeps-net-match.html | Princeton Sweeps Net Match | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/german.html | German | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/the-world-on-war-time.html | The World on War Time | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/schools-hold-red-cross-dance.html | Schools Hold Red Cross Dance | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/day-of-compassion-praised-by-rabbis-they-express-gratitude-to-the.html | DAY OF COMPASSION PRAISED BY RABBIS; They Express Gratitude to the Church Council for Arranging for Christian Prayers Today JEWS LOT GROWS WORSE Goldstein Says Nazis Intend to Destroy Them and Victory May Come Too Late | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/siuel-p-vvilllji.html | S.IUEL P. VVILLLJIS | True | Speedier to THE EW YORK TL'kXES. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/the-london-film-scene-noel-coward-supervises-production-of-this.html | THE LONDON FILM SCENE; Noel Coward Supervises Production of 'This Happy Breed' by Remote Control | True | By C.a. Lejeune | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/italian.html | Italian | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/hemsleys-double-defeats-senators-windblown-popup-falls-safe-and.html | HEMSLEY'S DOUBLE DEFEATS SENATORS; Windblown Pop-Up Falls Safe and Yankees Take 3-Hour Overtime Contest YANKS WIN IN 11TH FROM SENATORS, 9-7 | True | By James P. Dawsonspecial To the New York Times. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/as-easy-as-that.html | AS EASY AS THAT | True | BILL ZUCKERT. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/gromek-released-by-indians.html | Gromek Released by Indians | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/mueller-meeting-deferred.html | Mueller Meeting Deferred | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/proxy-request-opposed-international-utilities-management-criticized.html | PROXY REQUEST OPPOSED; International Utilities Management Criticized by 8 Trusts | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/miss-betsy-peck-wed-in-yonkers-st-andrews-church-is-scene-of-her.html | MISS BETSY PECK WED IN YONKERS; St. Andrew's Church is Scene of Her Marriage to Lieut. I Harvey Reiche, U. S. A. RECEPTION HELD IN-HOME Mrs. Warren Stirling Serves as Honor Matron -- Ensign L. F. Baker Best Man | True | Special to T iw YORK T.ks. | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/assaults-by-boys-in-bronx-reported-gangs-said-to-be-roaming-the.html | ASSAULTS BY BOYS IN BRONX REPORTED; Gangs Said to Be Roaming the Streets and Beating Youths | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/wad-young.html | Wa'd -- Young | True | | C1B 581906 |
| 1943-05-02 | 1943-05-02 | https://www.nytimes.com/1943/05/02/archives/rallies-by-white-sox-subdue-browns-54-kolloway-leads-attack-with.html | RALLIES BY WHITE SOX SUBDUE BROWNS, 5-4; Kolloway Leads Attack With Triple and Two Singles | True | | C1B 581906 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/churchhome-link-urged-gradual-disassociation-of-two-deplored-by.html | CHURCH-HOME LINK URGED; Gradual Disassociation of Two Deplored by Flanders | True | | C1B 581907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/no-word-to-roosevelt-he-hears-nothing-official-on-truce-from-lewis.html | NO WORD TO ROOSEVELT; He Hears 'Nothing Official' on Truce From Lewis or Union | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/park-construction-speeded-by-priority-staten-island-beach-project.html | PARK CONSTRUCTION SPEEDED BY PRIORITY; Staten Island Beach Project Soon to Get Under Way | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/city-green-book-out-1943-official-directory-will-go-on-sale-today.html | CITY 'GREEN BOOK' OUT; 1943 Official Directory Will Go on Sale Today | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/nicaragua-trade-shifts-latinamerican-countries-were-good-customers.html | NICARAGUA TRADE SHIFTS; Latin-American Countries Were Good Customers Last Year | True | Special Cable to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/sees-regimenting-in-child-nurseries-lieut-gov-wallace-tells-holy.html | SEES REGIMENTING IN CHILD NURSERIES; Lieut. Gov. Wallace Tells Holy Name Firemen That Catholics Must Exercise Vigilance SOCIAL THINKING URGED Dr. Willigan Makes Plea for Justice to Postal Workers at Communion Breakfast | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/output-of-steel-again-put-at-100-current-weeks-schedule-sets-same.html | OUTPUT OF STEEL AGAIN PUT AT 100%; Current Week's Schedule Sets Same Rate, but Stoppage in Coal May Cause Drop OUTPUT OF STEEL AGAIN PUT AT 100% | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/auction-will-assist-camp-fund.html | Auction Will Assist Camp Fund | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/new-commander-is-named-for-quartermaster-depot.html | New Commander Is Named For Quartermaster Depot | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/nazi-air-ace-downed-in-tunisia.html | Nazi Air Ace Downed in Tunisia | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/trade-agreements-act.html | TRADE AGREEMENTS ACT | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/mine-halt-played-in-london-papers-lewiss-picture-in-the-express.html | MINE HALT PLAYED IN LONDON PAPERS; Lewis's Picture in The Express Carries Caption on Threat to Disrupt War Industry MINERS' RETURN FORECAST Editorial in The Times Notes Their Patriotism -- Tokyo Radio Sees America's 'Collapse' | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/good-omen-found-in-family-week-church-sponsorship-called-sign-of.html | GOOD OMEN FOUND IN 'FAMILY WEEK'; Church Sponsorship Called Sign of Future Welfare | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/king-of-iraq-makes-debut-over-air-on-8th-birthday.html | King of Iraq Makes Debut Over Air on 8th Birthday | True | By the United Press. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/nazis-said-to-seek-soviet-conscripts-stockholm-reports-say-reich.html | NAZIS SAID TO SEEK SOVIET CONSCRIPTS; Stockholm Reports Say Reich Tries to Enlist Captives in Its Own Army GOAL OF 300,000 IS SET Captured General Allegedly Would Head 'Reliable' Renegade Legion | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/general-mcnairs-seniority.html | General McNair's Seniority | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/ontarios-expremier-iii.html | Ontario's Ex-Premier III | True | | C1B 581907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/debutantes-to-aid-at-theatre-party-will-serve-as-ushers-tonight-at.html | DEBUTANTES TO AID AT THEATRE PARTY; Will Serve as Ushers Tonight at 'Oklahoma!' Performance for Children's Village MRS. BOGERT JR. CHAIRMAN Heads Executive Committee for Benefit to Increase Group's Fund for Scholarships | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/named-by-general-foods-to-new-scientific-post.html | Named by General Foods To New Scientific Post | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/domestic-issues-gaining-in-london-market-experts-view-home.html | DOMESTIC ISSUES GAINING IN LONDON; Market Experts View Home Industrials and Rails as Among Best Buys Now PRICES NEAR 1937 LEVELS Russo-Polish Crisis Fails for Long to Halt More Optimistic Tendency | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/glidden-is-ranked-first-succeeds-frame-at-the-top-on-squash.html | GLIDDEN IS RANKED FIRST; Succeeds Frame at the Top on Squash Racquets List | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/polish-patriots-commended.html | Polish Patriots Commended | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/enlisted-men-decorated.html | Enlisted Men Decorated | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/mexican-textile-men-here-visit-us-plants-to-study-production.html | MEXICAN TEXTILE MEN HERE; Visit U.S. Plants to Study Production Methods | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/one-fortress-brings-bombs-home.html | One Fortress Brings Bombs Home | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/government-maturities-25510552800-in-year.html | Government Maturities $25,510,552,800 in Year | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/big-troopship-launched-general-alexander-e-anderson-goes-down-ways.html | BIG TROOPSHIP LAUNCHED; General Alexander E. Anderson Goes Down Ways at Kearny | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/reshevsky-enters-tourney.html | Reshevsky Enters Tourney | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/palestine-parley-bids-us-intercede-assails-british-white-paper-of.html | PALESTINE PARLEY BIDS U.S. INTERCEDE; Assails British White Paper of '39 and Asks Washington to Seek to Have It Voided HASTY RESCUE STRESSED Gannett Tells Delegates Homeland Step Should Be a United Nations Aim | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/lizards-that-talk-back-cheer-life-at-us-base.html | Lizards That Talk Back Cheer Life at U.S. Base | True | By the United Press. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/narcissus-show-today-display-a-week-late-because-of-the-unfavorable.html | NARCISSUS SHOW TODAY; Display a Week Late Because of the Unfavorable Weather | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/dana-hall-club-plans-luncheon.html | Dana Hall Club Plans Luncheon | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/bill-for-religious-classes.html | Bill for Religious Classes | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/5000-women-hunt-spies-in-mails-as-aides-in-federal-censorship-their.html | 5,000 Women Hunt Spies in Mails As Aides in Federal Censorship; Their Intuition and Curiosity Make Them Ideal for the Work, Officials Say -- Most Are Expert Linguists | True | By the United Press. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/oats-movement-is-slow-large-quantities-of-canadian-grain-bought-by.html | OATS MOVEMENT IS SLOW; Large Quantities of Canadian Grain Bought by American Interests | True | Special to THE NEW YORK TIMES. | C1B 581907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/heroic-rescue-wins-medals-for-2-fliers-trapped-crewmen-saved-in-us.html | HEROIC RESCUE WINS MEDALS FOR 2 FLIERS; Trapped Crewmen Saved in U.S. Bomber in Sea Off New Guinea | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/jalaps-1-hanloi.html | JAlaPS 1. HANLOI | True | Special to T. N YORK TS. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/leo-gold.html | LEO GOLD | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/two-get-state-law-posts.html | Two Get State Law Posts | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/1000-still-ban-overtime.html | 1,000 Still Ban Overtime | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/pilsudskis-daughters-view.html | Pilsudski's Daughter's View | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/brooklyn-flier-stricken-in-air.html | Brooklyn Flier Stricken in Air | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/nazi-storm-troop-chief-badly-hurt-in-accident.html | Nazi Storm Troop Chief Badly Hurt in Accident | True | Wireless to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/coast-guard-will-fete-spars.html | Coast Guard Will Fete Spars | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/browns-conquer-white-sox-32-51-laabss-homer-wins-opener-in-11th.html | BROWNS CONQUER WHITE SOX, 3-2, 5-1; Laabs's Homer Wins Opener in 11th -- Sundra Victor Over Chicago in Nightcap | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/204-axis-ships-bagged-british-submarines-claim-that-number-on.html | 204 AXIS SHIPS BAGGED; British Submarines Claim That Number on Tunisia Run | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/perus-first-lady-coming-here.html | Peru's First Lady Coming Here | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/repudiating-the-communist-party.html | Repudiating the Communist Party | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/city-exceeds-bond-quota-by-highest-percentage.html | City Exceeds Bond Quota By Highest Percentage | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/1s-louis-tavenire.html | 1S. LOUIS TAVENIRE | True | sDeclal to T l YoP TIzs. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/news-of-food-wartime-food-demonstrations-to-be-held-in-all-five.html | News of Food; Wartime Food Demonstrations to Be Held In All Five Boroughs at 10 A.M. Tomorrow | True | By Jane Holt | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/rochester-degree-for-sister-kenny-australian-nurse-one-of-six.html | ROCHESTER DEGREE FOR SISTER KENNY; Australian Nurse One of Six Honored by University | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/civilian-shortage-of-food-stressed-mayor-wants-definite-meat-quota.html | CIVILIAN SHORTAGE OF FOOD STRESSED; Mayor Wants Definite Meat Quota for City Residents -- Supply 'Very Short' WILLIS SOUNDS A WARNING Says People Must Face Fact That 'We Cannot Feed World' and Have All We Want | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/afridi-chieftains-arrive-for-subsidy-on-wild-northwest-indian.html | AFRIDI CHIEFTAINS ARRIVE FOR SUBSIDY; On Wild Northwest Indian Frontier They Assemble to Talk With British Governor PAID TO SPARE CARAVANS Get 240,000 Rupees a Year -- War Raises Cost of Murder in Area to 250 Rupees | True | By Herbert L. Matthewswireless To the New York Times. | C1B 581907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/johnsons-condition-improves.html | Johnson's Condition Improves | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/to-help-on-ration-diet-red-cross-victory-course-will-deal-with-such.html | TO HELP ON RATION DIET; Red Cross 'Victory Course' Will Deal With Such Problems | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/116-war-workers-win-idea-awards-production-drive-bestows-35-merit.html | 116 WAR WORKERS WIN IDEA AWARDS; Production Drive Bestows 35 Merit Certificates, 81 Letters of Honorable Mention 42 HONORS IN SHIPYARDS 18 Employes in New York and New Jersey Are Among Recipients Over Country | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/yitttam-f-zahbndt.html | yI[T,TTA.M F. ZAHBNDT | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/ho-for-jacksons-hole-armed-cowboys-drive-herds-to-graze-in-park.html | HO FOR JACKSON'S HOLE!; Armed Cowboys Drive Herds to Graze in Park Area | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/brothers-are-pilots-in-a-tunisian-bomber-former-schoolmate-in.html | BROTHERS ARE PILOTS IN A TUNISIAN BOMBER; Former Schoolmate in Charlotte, N.C., Is Their Bombardier | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/employes-demand-more-production-electrical-workers-accuse-two.html | EMPLOYES DEMAND MORE PRODUCTION; Electrical Workers Accuse Two Concerns of Lax War Efforts | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/warmest-appraisal-of-allies.html | Warmest Appraisal of Allies | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/first-sunday-alert-disrupts-services-empties-streets-2000-at-st.html | FIRST SUNDAY ALERT DISRUPTS SERVICES, EMPTIES STREETS; 2,000 at St. John's Cathedral File Into Crypt -- The Army Gives Mayor No Notice MOVIEGOERS ARE IRKED Long Lines Waiting for Seats Forced to Disperse -- Five Arrests for Flouting Orders FIRST AIR RAID TEST ON SUNDAY IS HELD | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/production-peak-near-bank-finds-both-material-and-manpower-supply.html | PRODUCTION PEAK NEAR, BANK FINDS; Both Material and Manpower Supply Approach Limits, National City Reports PRODUCTION PEAK NEAR, BANK FINDS | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/carles-w-dibnf_.html | CARLES w. DIBNF_ | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/assails-strike-leaders-dr-ray-charges-them-with-sin-and-treason.html | ASSAILS STRIKE LEADERS; Dr. Ray Charges Them With 'Sin and Treason' | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/martinique-revolution-expected-in-two-weeks.html | Martinique Revolution Expected in Two Weeks | True | By the United Press. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/boston-receives-a-mall-harvard-presents-gift-of-an-anonymous.html | BOSTON RECEIVES A MALL; Harvard Presents Gift of an Anonymous Alumnus | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/st-georges-marks-day-of-compassion-rabbi-goldenson-preaches-in.html | ST. GEORGE'S MARKS DAY OF COMPASSION; Rabbi Goldenson Preaches in Episcopal Church on 'Art of Living Together' WORLD SEEN CRUMBLING Dr. McKee Voices Horror at 'Tragedy of Our Jewish Brethren' in Europe | True | | C1B 581907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/engineers-licenses-awarded-by-state-board-of-examiners-certifies.html | ENGINEERS' LICENSES AWARDED BY STATE; Board of Examiners Certifies Many on January Test | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/rachelle-shubow-heard-pianist-gives-town-hall-recital-to-aid-united.html | RACHELLE SHUBOW HEARD; Pianist Gives Town Hall Recital to Aid United China Relief | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/canada-frees-coal-revokes-freeze-order-affecting-us-shipments.html | CANADA FREES COAL; Revokes 'Freeze' Order Affecting U.S. Shipments | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/miners-hear-news-ready-to-go-back-some-may-resume-work-this-morning.html | MINERS HEAR NEWS; READY TO GO BACK; Some May Resume Work This Morning Despite Need for Ratifying of Decision LEWIS WORD UPPERMOST President's Speaking After Decision Causes Confusion -- Companies Bid Men Back | True | By Craig Thompsonspecial To the New York Times. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/pulitzer-prize-list-to-be-public-today-awards-in-letters-journalism.html | PULITZER PRIZE LIST TO BE PUBLIC TODAY; Awards in Letters, Journalism and Music to Be Revealed | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/indians-are-named-to-viceroys-council-high-commissioner-in-london.html | INDIANS ARE NAMED TO VICEROY'S COUNCIL; High Commissioner in London Is Among Five Appointed | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/50257-see-giants-break-even-when-trinkle-stops-dodgers-in-second.html | 50,257 See Giants Break Even When Trinkle Stops Dodgers in Second Game; OTTMEN WIN BY 2-1 AFTER 3-2 SETBACK Maynard's Home Run in First Inning and Long Fly in Next End 6-Game Dodger Streak 3 HURLERS DOWN GIANTS Feldman Suffers Bad Breaks in Opener -- Allen Wild in Box but Stars at Plate | True | By John Drebinger | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/job-problem-held-key-to-peacetime-lack-of-solution-will-bring-state.html | JOB PROBLEM HELD KEY TO PEACETIME; Lack of Solution Will Bring State Socialism, American Business Congress Says PROFIT-SHARING IS URGED Industry as a National Entity and Stockholders' Unions Also Recommended | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/savings-bank-group-to-meet.html | Savings Bank Group to Meet | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/squadron-a-veterans-honor-their-dead-memorial-service-at-church-of.html | SQUADRON A VETERANS HONOR THEIR DEAD; Memorial Service at Church of Heavenly Rest Follows Parade | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/de-gaulle-asks-speed-wants-immediate-meeting-with-giraud-in-algiers.html | DE GAULLE ASKS SPEED; Wants Immediate Meeting With Giraud in Algiers | True | By James MacDonaldwireless To the New York Times. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/coal-strike-slows-trading-in-cotton-operators-see-the-future-of.html | COAL STRIKE SLOWS TRADING IN COTTON; Operators See the Future of Agricultural Prices Linked to Outcome of Dispute FEW CHANGES FOR WEEK Further Developments in CCC Selling Program Awaited by Professional Traders | True | | C1B 581907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/villl-k-van-olinda.html | VILLL][ K. VAN OLINDA | True | special to T N YORK S. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/herm-a_n-reigarten.html | HERM. A_N' %fEl!GARTEN | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/bassett-rugg.html | Bassett -- Rugg | True | Special to THE NEV YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/stock-trading-in-chicago.html | Stock Trading in Chicago | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/utility-bonds-to-be-reoffered.html | Utility Bonds to Be Reoffered | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/louise-c-bbrbnson-married-to-ensign-wears-vory-coore-d-satin-at-her.html | :LOUISE C. BBRBNSON' MARRIED TO ENSIGN; Wears {vory. Co{ore, d Satin at Her Wedding Here to George White Blow of the Navy . DR. S, S, WISE OFFICIATES Marlon Berenson Is .Sister's Only AttendantSeymour .. Blow Best Man for Son | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/pier-davis.html | Pier -- Davis | True | Special' to T lf'w YoRK s, | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/guns-reduced-hill-609-infantry-stormed-height-after-twoday.html | GUNS REDUCED HILL 609; Infantry Stormed Height After Two-Day Artillery Barrage | True | Wireless to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/lane-g-west-smith-college-senior-fiancee-of-gordon-r-whitman-senior.html | lane G. West, Smith College Senior, Fiancee Of Gordon R. Whitman, Senior at Princeton | True | Special to T YORK S. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/party-split-on-willkiedewey-in-state-bared-by-marvin-letter-state.html | Party Split on Willkie-Dewey In State Bared by Marvin Letter; STATE PARTY SPLIT ON WILLKIE-DEWEY | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/downtown-lofts-sold-to-operator-loomis-j-grossman-buys-the-corner.html | DOWNTOWN LOFTS SOLD TO OPERATOR; Loomis J. Grossman Buys the Corner of West and Beach Streets From Bank INVESTORS ACTIVE IN CITY They Show Interest in Multi-Family Buildings Over Wide Area in Manhattan | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/miss-schmitt-gains-440-swim-laurels-beats-miss-sahner-by-a-yard-in.html | MISS SCHMITT GAINS 440 SWIM LAURELS; Beats Miss Sahner by a Yard in 5:40.5 in Metropolitan Senior Free Style MISS SHIELDS PLACES 3D Misses Beebe, Knowlson and Hedberg Capture Handicap 100's at London Terrace | True | By Kingsley Childs | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/submarine-chiefs-win-decorations-navy-awards-medals-to-ten.html | SUBMARINE CHIEFS WIN DECORATIONS; Navy Awards Medals to Ten Commanders of Undersea Craft in Pacific ALL SANK JAPANESE SHIPS Nine Enlisted Men Receive Citations in Honolulu for Their Exploits | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/britain-scored-on-jews-palestine-policy-assailed-on-day-of.html | BRITAIN SCORED ON JEWS; Palestine Policy Assailed on Day of Compassion Here | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/hopes-to-complete-tour-interrupted-by-air-crash.html | Hopes to Complete Tour Interrupted by Air Crash | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/italian.html | Italian | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/card-party-to-help-barat-settlement-organizations-auxiliary-will.html | CARD PARTY TO HELP BARAT SETTLEMENT; Organization's Auxiliary Will Sponsor Event Tomorrow | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/168578-at-eight-games-in-major-league-parks.html | 168,578 at Eight Games In Major League Parks | True | | C1B 581907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/planting-of-spiritual-victory-gardens-for-peace-urged-by-dr-king-at.html | Planting of 'Spiritual Victory Gardens' For Peace Urged by Dr. King at St. Patrick's | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/soldiers-guests-of-churches-here-beds-and-meals-are-provided-at.html | SOLDIERS GUESTS OF CHURCHES HERE; Beds and Meals Are Provided at Several of Them -- Dinner Invitations Are Obtained DORMITORY IN GYMNASIUM Central Presbyterian Sets Up Three Rows of Cots -- Brick Church Has 'Real Beds' | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/dr-john-jo-iaffen.html | DR. JOHN Jo iAFFEN | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/soldier-killed-by-auto.html | Soldier Killed by Auto | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/house-to-resume-tax-debate-today-martin-calls-off-conference.html | HOUSE TO RESUME TAX DEBATE TODAY; Martin Calls Off Conference, Claiming Majority for the Carlson Bill DOUGHTON PLAN IS READY 2 Main Pay-as-You-Go Ideas Up for Scrutiny -- Amendments Due on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/elizabeth-frazier-bride-married-in-dwight-chapel-yale-to-aviation.html | ELIZABETH FRAZIER BRIDE; Married in Dwight Chapel, Yale, to Aviation Cadet V. S. Cossman | True | pecIal to THE Nw YOR TZZS. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/notes.html | Notes | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/cash-corn-demand-overtakes-supply-little-possibility-of-any-early.html | CASH CORN DEMAND OVERTAKES SUPPLY; Little Possibility of Any Early Improvement Is Seen by Elevator Operators | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/trenton-opa-aide-burned-humphrey-obrien-injured-when-car-overturns.html | TRENTON OPA AIDE BURNED; Humphrey O'Brien Injured When Car Overturns | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/franco-on-tour-in-spain-berne-radio-says-he-is-inspecting-southern.html | FRANCO ON TOUR IN SPAIN; Berne Radio Says He Is Inspecting Southern Section | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/petain-tells-workers-he-realizes-gloom-marks-labor-day-by.html | PETAIN TELLS WORKERS HE REALIZES GLOOM; Marks Labor Day by Explaining He, Too, Has Difficulties | True | Wireless to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/news-of-the-stage-ethel-barrymore-here-tonight-in-the-corn-is-green.html | NEWS OF THE STAGE; Ethel Barrymore Here Tonight in 'The Corn Is Green' -- Broadway Won't See Ed Wynn on May 31 in 'The Big Time' | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/youths-to-attend-a-forum-on-war-will-take-part-in-discussion-in.html | YOUTHS TO ATTEND A FORUM ON WAR; Will Take Part in Discussion in Times Hall Thursday of Its Effects on Future | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/tenth-of-us-food-shipped-to-allies-stettinius-gives-figures-on.html | TENTH OF U.S. FOOD SHIPPED TO ALLIES; Stettinius Gives Figures on Lend-Lease Operations in First Quarter of 1943 THIS YEAR TO EXCEED 1942 Administrator Declares All Food Sent Abroad Was 6% of Our Total | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/2-killed-in-plane-crash-navy-officers-victims-as-bomber-falls-near.html | 2 KILLED IN PLANE CRASH; Navy Officers Victims as Bomber Falls Near Floyd Bennett Field | True | | C1B 581907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/hasler-again-is-named-bank-official-renominated-to-head-state.html | HASLER AGAIN IS NAMED; Bank Official Renominated to Head State Commerce Chamber | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/sisler-defends-baseball.html | Sisler Defends Baseball | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/subway-circuit-addition.html | Subway Circuit Addition | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/calls-lasting-peace-nonsense.html | Calls Lasting Peace 'Nonsense' | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/exivayor-of-doorn-dies-baron-van-der-oye-married-thei-princess.html | EX-IV!AYOR OF DOORN DIES; Baron Van der Oye Married the Princess Hermine to Ex-KaiserI | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/french.html | French | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/boys-picket-lewis-home-lads-at-alexandria-va-want-to-run-him-from.html | BOYS PICKET LEWIS HOME; Lads at Alexandria, Va., Want to 'Run Him From Town' | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/kapitza-gets-order-of-lenin.html | Kapitza Gets Order of Lenin | True | Wireless to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/hinman-dinghy-is-first-could-be-wins-manhasset-bay-clubs-fourmile.html | HINMAN DINGHY IS FIRST; Could Be Wins Manhasset Bay Club's Four-Mile Race | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/miss-marie-youn6-en6a6-to-maiy-exstudefit-at-katharine-gibbs.html | MISS MARIE YOUN6 EN6A6 TO MAIY; Ex-Studefit at Katharine Gibbs Fiancee of Lt. Joos Jansen of Netherlands Air Force | True | Special to THE IE YOR T,ES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/transit-conference-this-week.html | Transit Conference This Week | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/on-job-tomorrow-lewis-bows-to-request-of-president-to-keep-miners.html | ON JOB TOMORROW; Lewis Bows to Request of President to Keep Miners at Work CONFERS WITH ICKES Union Chief Says Men Recognize Problem of 'New Employer' LEWIS ANNOUNCES COAL STRIKE TRUCE | True | By Joseph Shaplen | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/americans-in-north-tunisia-professional-soldiers-now-american.html | Americans in North Tunisia 'Professional' Soldiers Now; AMERICAN SOLDIERS 'PROFESSIONAL' NOW | True | By Drew Middletonwireless To the New York Times. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/to-hold-foreign-trade-week.html | To Hold Foreign Trade Week | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/33000-in-tournament-boys-and-girls-sign-up-for-big-spring-contests.html | 33,000 IN TOURNAMENT; Boys and Girls Sign Up for Big Spring Contests in Parks | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/halifax-message-is-read-at-service-envoy-tells-st-georges-day.html | HALIFAX MESSAGE IS READ AT SERVICE; Envoy Tells St. George's Day Gathering Tide Is Turning in Favor of Allies | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/the-presidents-address-text-of-the-presidents-address-on-coal.html | The President's Address; Text of the President's Address on Coal Strike | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/bridge-saturday-for-hospital.html | Bridge Saturday for Hospital | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/mary-arcl-dtn.html | MARY ARCl DT.N | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/unknown-soldier-honored.html | Unknown Soldier Honored | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/military-to-guard-food-parley.html | Military to Guard Food Parley | True | | C1B 581907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/hollywood-home-of-screen-couple-destroyed-by-fire.html | HOLLYWOOD HOME OF SCREEN COUPLE DESTROYED BY FIRE | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/ferguson-promotes-sneddon.html | Ferguson Promotes Sneddon | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/japanese-repelled-in-shantung-province-chinese-report-over-1000.html | JAPANESE REPELLED IN SHANTUNG PROVINCE; Chinese Report Over 1,000 Killed or Wounded in 4 Days | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/mrs-daniel-k-shute.html | MRS. DANIEL K. SHUTE | True | Specttl to W NIW YORK TXZmS. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/united-states.html | United States | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/willkie-assails-get-mine-attitude-speaking-at-mount-rushmore.html | WILLKIE ASSAILS 'GET MINE ATTITUDE; Speaking at Mount Rushmore Memorial, He Hits Arbitrary Demands of 'Arrogant Men' | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/st-louiss-extrabase-wallops-sweep-twin-bill-pain-in-elbow-forces.html | St. Louis's Extra-Base Wallops Sweep Twin Bill -- Pain in Elbow Forces Cooper Out | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/german.html | German | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/wartime-air-transport.html | WARTIME AIR TRANSPORT | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/sports-of-the-times-theres-life-in-the-old-boy-yet.html | Sports of the Times; There's Life in the Old Boy Yet | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/soviet-hurls-back-6day-nazi-attack-russians-destroy-7000-men-in.html | SOVIET HURLS BACK 6-DAY NAZI ATTACK; Russians Destroy 7,000 Men in Novorossiisk Area -- Large Forces Used AIR WAR TEMPO INCREASES Heavy Artillery Action Viewed as Sign of Preparation for Spring Drive | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/russian.html | Russian | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/thoreau-crolq-forme_r-r_eporter-onetime-member-of-old-newl-york.html | THOREAU CROlq, FORME_R R_EPORTER; One-Time Member of Old Newl York Sun's Staff, Later an Advertising Man, Dies ONCE A COLLIER'S EDITOR Won Praise'for Accounts of Coal Strikes -Harvard Mtde Award for One of His 'Ads' | True | Special to Tm. s' Yo Ts. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/miss-mathai-takes-title-beats-miss-grant-in-middle-states-college.html | MISS MATHAI TAKES TITLE; Beats Miss Grant in Middle States College Tennis Final | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/penaranda-in-panama-president-of-bolivia-on-way-to-visit-president.html | PENARANDA IN PANAMA; President of Bolivia on Way to Visit President Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/doulensgassett.html | DoulensGassett | True | Special to THe- N.W YORK TES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/union-ratifies-wright-contract.html | Union Ratifies Wright Contract | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/plans-chicken-farm-on-commack-tract-elmhurst-man-buys-part-of-the.html | PLANS CHICKEN FARM ON COMMACK TRACT; Elmhurst Man Buys Part of the Old Coudert Estate | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/to-aid-prisoners-of-war-red-cross-forms-committee-with-ge-allen-as.html | TO AID PRISONERS OF WAR; Red Cross Forms Committee With G.E. Allen as Chairman | True | | C1B 581907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/hungarian-removal-forced-by-yugoslavs-patriots-compel-clearing-of.html | HUNGARIAN REMOVAL FORCED BY YUGOSLAVS; Patriots Compel Clearing of District on Danube | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/army-men-decorated.html | Army Men Decorated | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/national-steel-net-even-quarters-profit-close-to-that-for-period-in.html | NATIONAL STEEL NET EVEN; Quarter's Profit Close to That for Period in 1942 | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/church-bazaar-on-friday-st-james-spring-festival-to-aid-children-of.html | CHURCH BAZAAR ON FRIDAY; St. James Spring Festival to Aid Children of United Nations | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/homes-sold-by-the-holc-two-repossessed-dwellings-pass-to-new.html | HOMES SOLD BY THE HOLC; Two Repossessed Dwellings Pass to New Ownerships | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/freeze-applied-to-victualers.html | Freeze Applied to Victualers | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/victims-of-hitler-in-poland-honored-services-throughout-state-are.html | VICTIMS OF HITLER IN POLAND HONORED; Services Throughout State Are Attended by Crowds Estimated at 500,000 OUTDOOR RALLY HELD HERE Mayor Promises Freedom of Poland and Calls for Faith in United Nations | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/us-troops-help-fight-fire.html | U.S. Troops Help Fight Fire | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/jersey-city-wins-twice-downs-toronto-76-and-20-to-snap-losing.html | JERSEY CITY WINS TWICE; Downs Toronto, 7-6 and 2-0, to Snap Losing Streak | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/us-command-car-runs-into-mine-field-driver-discovers-plight-in-nick.html | U.S. COMMAND CAR RUNS INTO MINE FIELD; Driver Discovers Plight in Nick of Time and Backs Out | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/william-d-murray-official-of-advertising-company-i-here-dies-in.html | WILLIAM D. MURRAY; !Official of Advertising Company i Here Dies .in .Yonkers at 42 | True | Special to TH iW YORK T].S. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/abroad-stalin-recognizes-his-western-allies.html | Abroad; Stalin Recognizes His Western Allies | True | By Anne O'Hare McCormick | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/wanderers-in-front-21-halt-hispanos-in-fourth-round-of-lewis-cup.html | WANDERERS IN FRONT, 2-1; Halt Hispanos in Fourth Round of Lewis Cup Competition | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/seeks-to-rejoin-afl-union-printers-league-of-new-jersey-was-member.html | SEEKS TO REJOIN A.F.L.; Union Printers League of New Jersey Was Member 40 Years | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/anthracite-locals-ready.html | Anthracite Locals Ready | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/more-time-for-lone-star-gas.html | More Time for Lone Star Gas | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/ships-fight-off-frisians-british-sink-german-patrol-craft-probably.html | SHIPS FIGHT OFF FRISIANS; British Sink German Patrol Craft, Probably 2 Others | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 581907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/soviet-move-frets-london-frontiers-regarded-as-main-issue-in-breach.html | SOVIET MOVE FRETS LONDON; Frontiers Regarded as Main Issue in Breach With Poland | True | Wireless to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/emergency-forces-set-up-by-sheriffs-state-group-tells-dewey-it-has.html | EMERGENCY FORCES SET UP BY SHERIFFS; State Group Tells Dewey It Has Nearly 18,000 'Soldiers' | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/drop-at-new-orleans-liquidation-of-may-options-brings-75-cents.html | DROP AT NEW ORLEANS; Liquidation of May Options Brings 75 Cents Decline | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/s-jlqld-l-tiqfvs.html | S. Jlq!,lD L T,'l;qFV][S | True | Special to ' ,-x-'w "oP.. ""2'z2:s. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/dr-miller-condemns-depending-on-others-shouldering-our-own-burdens.html | DR. MILLER CONDEMNS DEPENDING ON OTHERS; Shouldering Our Own Burdens Advised by City Mission Head | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/the-financial-week-stock-market-responds-immediately-to-presidents.html | THE FINANCIAL WEEK; Stock Market Responds Immediately to President's Action on Coal Mines | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/associate-minister-quits-rev-rj-cornish-to-go-from-brooklyn-church.html | ASSOCIATE MINISTER QUITS; Rev. R.J. Cornish to Go From Brooklyn Church to Jersey | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/commodity-average-declines-a-fraction-fisher-index-lowered-by-foods.html | COMMODITY AVERAGE DECLINES A FRACTION; ' Fisher Index' Lowered by Foods and Farm Products | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/hill-609.html | HILL 609 | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/to-head-swiss-travel-post-here.html | To Head Swiss Travel Post Here | True | Wireless to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/finns-wary-of-leningrad-drivel.html | Finns Wary of Leningrad Drivel | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/screen-news-here-and-in-hollywood-mccarey-to-direct-bing-crosby-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; McCarey to Direct Bing Crosby in Latter's Next Role as a Song-Writing Priest FIVE FILMS DUE THIS WEEK ' Next of Kin' Opens at Rialto and 'Johnny Doughboy' at Palace, Both Wednesday | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/ann-r-hitner-bride-of-u-freeman-jr-marded-in-montclair-church-to.html | ANN R. HITNER BRIDE OF $. u. FREEMAN JR.; Marded in Montclair Church to Private in the Marine Corps | True | Special to TE NEW YORK TS. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/british.html | British | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/dr-wairen-c-cdaly.html | DR. WAIREN C. ]DALY | True | Special to Tm N' YoR TrMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/sea-scouts-memorial-1000-at-rockville-centre-service-for-tragedy.html | SEA SCOUTS' MEMORIAL; 1,000 at Rockville Centre Service for Tragedy Victims | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/slight-cost-seen-on-us-insurance-group-here-says-war-damage.html | SLIGHT COST SEEN ON U.S. INSURANCE; Group Here Says War Damage Corporation Has a Right to Make Repayment in Kind PRINTING COURSE IS CITED Replacement Held Possible by Additional Banknotes or Treasury Certificates | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/notre-dame-limits-civilians.html | Notre Dame Limits Civilians | True | | C1B 581907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/opera-singer-buys-new-jersey-home-margaret-daum-purchases-the.html | OPERA SINGER BUYS NEW JERSEY HOME; Margaret Daum Purchases the Holthusen Dwelling and Its Acreage at Sea Girt REPOSSESSED HOMES SOLD The HOLC and FDIC Dispose of Residences They Took Over in Jersey City | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/dr-caswell-to-head-mannlincoln-school-teachers-college-board-acts.html | DR. CASWELL TO HEAD MANN-LINCOLN SCHOOL; Teachers College Board Acts to Speed Consolidation | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/to-naturalize-soldiers-abroad.html | To Naturalize Soldiers Abroad | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/wam-burden-is-named-commerce-aide-is-chairman-of-war-aviation.html | W.A.M. BURDEN IS NAMED; Commerce Aide Is Chairman of War Aviation Committee | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/george-l-gilham-87-active-undertaker-career-uninterrupted-for-771.html | GEORGE L. GILHAM, 87, ACTIVE UNDERTAKER; Career Uninterrupted for 771 Years -A Sexton Four Decades i | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/walter-kingcrater-jersey-official-reelected-for-three-5yearterms.html | WALTER KING'CRATER; ' Jersey Official Re-elected for Three 5-Year'Terms Unanimously | True | Specl,l to T Nv Yonx Ts. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/aim-for-north-ireland-new-prime-minister-stresses-firm-prosecution.html | AIM FOR NORTH IRELAND; New Prime Minister Stresses Firm Prosecution of War | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/war-plant-awaits-strike-air-reduction-sales-co-workers-plan-walkout.html | WAR PLANT AWAITS STRIKE; Air Reduction Sales Co. Workers Plan Walk-Out Today | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/united-nations.html | United Nations | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/quits-social-service-board.html | Quits Social Service Board | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/chinese-to-open-homes-to-united-states-troops.html | Chinese to Open Homes To United States Troops | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/crowd-clamors-for-de-gaulle.html | Crowd Clamors for de Gaulle | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/navy-league-gets-roomy-quarters-residence-of-mrs-mt-pyne-at-8-east.html | NAVY LEAGUE GETS ROOMY QUARTERS; Residence of Mrs. M.T. Pyne at 8 East 61st St. Is to Be Occupied on May 15 DONATED FOR DURATION Most of the Organization's Services, Now at 640 Madison Avenue, to Be Moved | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/poland-applauded-by-british-chiefs-churchill-and-others-mark.html | POLAND APPLAUDED BY BRITISH CHIEFS; Churchill and Others Mark Anniversary of the Country's Liberation and Hail Aid SIKORSKI AT ST. PAUL'S Envoy to Leave Russia Today -- Cabinet Shake-Up Seen as Way to Accord | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/victory-garden-crops-hit-by-heavy-frost-upstate.html | Victory Garden Crops Hit By Heavy Frost Up-State | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/trade-pacts-not-treaties-congressional-approval-is-held-to-be.html | Trade Pacts Not Treaties; Congressional Approval Is Held to Be Unnecessary and Harmful | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/former-governor-returns-from-abroad.html | FORMER GOVERNOR RETURNS FROM ABROAD | True | | C1B 581907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/coal-tieup-angers-troops-in-hawaii-men-who-have-fought-japanese.html | COAL TIE-UP ANGERS TROOPS IN HAWAII; Men Who Have Fought Japanese Call for Sacrifces on the Home Front, Too COAL TIE-UP-ANGERS TROOPS IN HAWAII | True | By the United Press. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/funeral-for-couple-dr-wg-koelle-chemist-and-wife-died-a-day-apart.html | FUNERAL FOR COUPLE; Dr. W.G. Koelle, Chemist, and Wife Died a Day Apart | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/mrs-h-victor-grohmann.html | MRS. H. VICTOR GROHMANN | True | Special to TH NI'V YO.X T,S. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/celtics-soccer-winners-31.html | Celtics Soccer Winners, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/names-eastern-loop-scorers.html | Names Eastern Loop Scorers | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/13th-concert-given-by-yiddish-chorus-vladimir-heifetz-conducts-own.html | 13TH CONCERT GIVEN BY YIDDISH CHORUS; Vladimir Heifetz Conducts Own Setting of Four Freedoms Message at Town Hall EMANUEL LIST ASSISTS He Is Heard Also in 3 Negro Spirituals and Works by Schubert, Mussorgsky | True | R.L. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/nina-walsh-prospective-brid.html | Nina Walsh Prospective Brid= | True | pecial to Nsw Yo as. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/frederick-otis-br-aziei.html | FREDERICK OTIS BR. AZIEI | True | special to T lv YoR TnEs, | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/rome-view-of-war-impact-here.html | Rome View of War Impact Here | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/giraud-forms-veterans-group.html | Giraud Forms Veterans' Group | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/position-of-industry-tight-producers-have-all-business-they-can.html | POSITION OF INDUSTRY TIGHT; Producers Have All Business They Can Handle, 'Steel' Says | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/braves-and-phils-split-double-bill-boston-wins-opener-in-ninth-31.html | BRAVES AND PHILS SPLIT DOUBLE BILL; Boston Wins Opener in Ninth, 3-1, Then Loses Second in Twelfth, 6 to 5 BIG BLOW BY LITWHILER Double Decides Nightcap After Rowe, Pinch Hitter, Ties With 4-Run Homer | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/warmer-weather-needed-early-crops-in-east-one-to-two-weeks-behind.html | WARMER WEATHER NEEDED; Early Crops in East One to Two Weeks Behind Schedule WHEAT INFLUENCED BY LOAN DEFAULTS | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/mail-from-home-desired-by-us-soldiers-in-africa.html | Mail From Home Desired By U.S. Soldiers in Africa | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/jill-chando_r-is-married1-exofflcer-of-waafs-bride-of-lt.html | JILL CHANDO_R IS MARRIED1; Ex-Offlcer of Waafs Bride of Lt. I | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/peru-seizes-rice-stocks-short-supply-had-resulted-in-hoarding-and.html | PERU SEIZES RICE STOCKS; Short Supply Had Resulted in Hoarding and Speculation | True | Special Correspondence. THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/katherine-gregory-wed-becomes-bridein-phoenix-ariz-of-lt-c-f.html | KATHERINE GREGORY WED; Becomes Bride'in Phoenix, .Ariz., of Lt. C. F. Fearing, Air Forces | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/mrs-charles-t-hardwick-mother-of-the-noted-harvard-athlete-active.html | MRS. CHARLES T. HARDWICK; Mother of the Noted Harvard Athlete Active in Quincy Clubs | True | Special to T | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/canadian-ford-finding-accepted.html | Canadian Ford Finding Accepted | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/darlan-plot-is-explained-chautemps-gives-details-of-the-plan-to.html | Darlan 'Plot' Is Explained; Chautemps Gives Details of the Plan to Shift Petain Government | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/polish-envoy-leaves-today.html | Polish Envoy Leaves Today | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/yankees-lose-to-pyle-after-routing-senators-with-help-of-four.html | Yankees Lose to Pyle After Routing Senators With Help of Four Errors; ROOKIE OVERCOMES M'CARTHYMEN, 4-1 Pyle Hurls Senators to Even Break -- Yanks Take Opener, 11-3, Getting 7 Gift Runs KELLER HITS FIRST HOMER 1942 Balls Used When New Ones Are Delayed -- 32,218 at Washington Twin Bill | True | By James P. Dawsonspecial To the New York Times. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/british-mtbs-sink-four-enemy-ships-torpedo-boats-bag-three-along.html | BRITISH MTB'S SINK FOUR ENEMY SHIPS; Torpedo Boats Bag Three Along Northeastern Peninsula at Tip of Tunisia SHELL GROUNDED PLANES Light Craft Destroy Merchant Vessel Under Escort off Sicily's South Coast | True | Wireless to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/mayor-hails-unity-at-rally-of-50000-says-turnout-shows-spirit-of.html | MAYOR HAILS 'UNITY' AT RALLY OF 50,000; Says Turnout Shows Spirit of Labor, but Right-Wing Groups Ignore May Day Event PEPPER WARNS ON SPLIT Sees 'Insidious Propaganda' at Work -- Curran and Others Demand Second Front | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/mary-h-constable-wed-to-japanese-new-york-illustrator-bride-of-dr.html | MARY H. CONSTABLE WED TO JAPANESE; New York Illustrator Bride of Dr. W.Y. Takahashi in Michigan | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/police-rescue-canoeists-girl-and-two-youths-in-east-river-an-hour.html | POLICE RESCUE CANOEISTS; Girl and Two Youths in East River an Hour Before Aid Comes | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/mexico-sends-greetings.html | Mexico Sends Greetings | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/speech-hits-lewis-president-says-we-will-have-coal-however-any.html | SPEECH HITS LEWIS; President Says We Will Have Coal However 'Any Individual Thinks' WAR FORBIDS A HALT ' We Have Not Yet Won,' Nation Is Told -- U.M.W. Party to Forming WLB ROOSEVELT SPEECH HITS MINERS' CHIEF | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/750000-total-at-rally-war-bond-sales-drive-held-at-syracuse.html | $750,000 TOTAL AT RALLY; War Bond Sales Drive Held at Syracuse Double-Header | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/article-15-no-title-for-trade-act-extension.html | Article 15 -- No Title; For Trade Act Extension | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 581907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/6eraldine-conant-tobecome-a-bride-former-student-at-the-spence.html | 6ERALDINE CONANT ' TO.BECOME A BRIDE; Former Student at the Spence School Here Betrothed to George Osgood Howe | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/51-japanese-planes-raid-darwin-take-heavy-toll-of-allied-airmen-51.html | 51 Japanese Planes Raid Darwin; Take 'Heavy' Toll of Allied Airmen; 51 ENEMY PLANES STRIKE AT DARWIN | True | By the United Press. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/ends-her-life-in-subway-suicides-husband-arrives-in-station-as.html | ENDS HER LIFE IN SUBWAY; Suicide's Husband Arrives in Station as Crowd Gathers | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/buys-home-in-the-bronx.html | Buys Home in the Bronx | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/finnish.html | Finnish | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/mis-albert-b-young.html | MIS. ALBERT B. YOUNG | True | Special to Tg NEv YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/airplane-machineguns-brooklyn-homes-police-unable-to-identify.html | Airplane Machine-Guns Brooklyn Homes; Police Unable to Identify Mystery Flier | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/allied-fliers-fire-cargo-ship.html | Allied Fliers Fire Cargo Ship | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/100000-negro-miners-urged-back-to-work-national-negro-council-asks.html | 100,000 NEGRO MINERS URGED BACK TO WORK; National Negro Council Asks 'United Nations Victory' | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/first-lady-praises-mrs-mary-bethune-president-of-florida-college.html | FIRST LADY PRAISES MRS. MARY BETHUNE; President of Florida College Honored at Benefit Here | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/new-egyptian-envoy-in-spain.html | New Egyptian Envoy in Spain | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/brookhattan-victor-63-sets-pace-against-americans-in-lewis-cup.html | BROOKHATTAN VICTOR, 6-3; Sets Pace Against Americans in Lewis Cup Soccer | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/elected-vice-presidents-of-the-mathes-ad-agency.html | Elected Vice Presidents Of the Mathes Ad Agency | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/murray-promises-to-avoid-strikes-head-of-cio-in-california-declares.html | MURRAY PROMISES TO AVOID STRIKES; Head of C.I.O., in California, Declares His Organization Will Keep Wartime Pact WORD GIVEN TO PRESIDENT But He Calls for 'Equal Sacrifices' Under Stabilization of Wages and Living Costs | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/allied-airmen-bomb-facilities-in-burma-communications-airfields-and.html | ALLIED AIRMEN BOMB FACILITIES IN BURMA; Communications, Airfields and Supply Lines Pounded | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/japanese-at-kiska-raided-twice-in-day-aleutian-fogs-bar-noting-of.html | JAPANESE AT KISKA RAIDED TWICE IN DAY; Aleutian Fogs Bar Noting of Results -- Munda Attacked | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/red-sox-bow-81-after-76-victory-athletics-get-even-break-as-wolff.html | RED SOX BOW, 8-1, AFTER 7-6 VICTORY; Athletics Get Even Break as Wolff Hurls Strong Six-Hitter in Nightcap | True | | C1B 581907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/converterjobbers-are-warned-by-opa-federal-agency-says-they-disobey.html | CONVERTER-JOBBERS ARE WARNED BY OPA; Federal Agency Says They Disobey Rules at Own Peril | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/joan-borgenich_-t-a-bride-i-senior-at-barnard-married-herei-to-4t.html | JOAN BORGENICH._ T A 'BRIDE; I Senior at Barnard Married Herei to 4-t. Jerome I. Aron, U. S. A. ] | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/w-f-morg-sr-cic-leer-dies-prominent-figure-in-the-cold-storaee.html | W. F. MORG SR., CIC LEER, DIES; Prominent Figure in the Cold StoraEe Industry for Last 55 Years Was 82 I PHILANTHROPIES NOTABLE Ex-Head of Y. IVI. C. A.Active in Church CirclesPresident of Merclants' Group for Years | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/church-marks-centenary-christ-episcopal-in-pelham-manor-holds.html | CHURCH MARKS CENTENARY; Christ Episcopal in Pelham Manor Holds Special Service | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/phi-beta-kappa-elects-32-lists-announced-for-barnard-and-new-york.html | PHI BETA KAPPA ELECTS 32; Lists Announced for Barnard and New York University | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/guarantee-of-sixday-week-seen-as-mine-peace-step-guarantee-of-6day.html | Guarantee of Six-Day Week Seen as Mine Peace Step; Guarantee of 6-Day Work Week Looms as Ickes Mine-Peace Step | True | By Louis Starkspecial To the New York Times. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/retriever-honors-to-hiwood-mike-mrs-williamss-field-trial-champion.html | RETRIEVER HONORS TO HI-WOOD MIKE; Mrs. Williams's Field Trial Champion Captures All-Age Stake at East Islip. WESTERN LABRADOR NEXT Strong Showing Is Made by Seaborne's Black Prince -- Budda of Arden Wins | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/record-may-day-rallies-australian-demonstrations-surpass-previous.html | RECORD MAY DAY RALLIES; Australian Demonstrations Surpass Previous Ones | True | Wireless to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/pittsburgh-held-to-one-hit-by-barrett-and-warneke-in-second-game.html | Pittsburgh Held to One Hit by Barrett and Warneke in Second Game, but Wins | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/political-prisons-abolished.html | Political Prisons Abolished | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/baby-vanishes-in-shipyard-boy-3-awed-by-fathers-boat-hunted-in.html | BABY VANISHES IN SHIPYARD; Boy, 3, Awed by 'Father's Boat,' Hunted in River at Kearny | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/commodity-index-drops-02-in-week-april-30-level-at-1762-against.html | COMMODITY INDEX DROPS 0.2 IN WEEK; April 30 Level at 176.2, Against 176.4 on April 22, Bureau of Labor Statistics Reports | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/dr-ellwood-spear-expft-on-rubber-hemistry-associate-professor-at-m.html | DR. ELLWOOD SPEAR, EXPFT ON RUBBER; )hemistry Associate Professor at M. I. T., 1910-20, Dies at Home in 'Milford, N. H. DEVELQPi=D 'P33' CARBON Ex-Vice President of Goodyear -Author Later Formed His Own Firm in Pittsburgh | True | Special to Tg Ngw YORK TLS. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/two-weeks-truce.html | TWO WEEKS' TRUCE | True | | C1B 581907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/wheat-influenced-by-loan-defaults-175000000-bushels-taken-over-by.html | WHEAT INFLUENCED BY LOAN DEFAULTS; 175,000,000 Bushels Taken Over by Government Said to End Threat of Hedging | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/submarine-officer-wed-lieut-doerfler-flew-9000-miles-for-the.html | SUBMARINE OFFICER WED; Lieut. Doerfler Flew 9,000 Miles for the Ceremony Here | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/bevin-to-draft-women.html | Bevin to Draft Women | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/pravda-hails-help-of-allies-attack-moscow-newspaper-gives-the.html | PRAVDA HAILS HELP OF ALLIES ATTACK; Moscow Newspaper Gives the Warmest Appraisal of United Nations by Russians GOOD RELATIONS AT PEAK Lend-Lease Officials Allowed to Go Everywhere They Wish in the Soviet Union | True | Wireless to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/1st-quarter-sales-indicate-peak-year-13990000000-retail-volume-10.html | 1ST QUARTER SALES INDICATE PEAK YEAR; $13,990,000,000 Retail Volume, 10% Above '42 Period, Held Omen of New Record MARCH 13% ABOVE 1942 Only Automotive Stores Show Large Increase in Business Over February Level | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/title-to-baltimore-team.html | Title to Baltimore Team | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/oil-earnings-decline-continental-company-reports-net-for-quarter-of.html | OIL EARNINGS DECLINE; Continental Company Reports Net for Quarter of $3,335,475 | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/trainer-satisfied-with-speed.html | Trainer Satisfied With Speed | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/bids-radio-cement-amity-after-war-sir-gerald-campbell-cites-current.html | BIDS RADIO CEMENT AMITY AFTER WAR; Sir Gerald Campbell Cites Current Programs Between U.S. and Britain ASKS ANTIDOTE FOR 'ISMS' British Envoy Addresses Institute for Education by Radio at Columbus, Ohio | True | By John K. Hutchensspecial To the New York Times. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/aeorae-d-hjbandi-shipping-officikl-canadian-representative-of.html | aEORaE D. HJBAND,*I SHIPPING OFFICi/kL ]; Canadian Representative of British Ministry of Transport Dies in'Montreal at 45 DECORATED IN LAST WAR Ex-Aide to SirAshley Sparks - Won U. S. National Singles Court Tennis Title in '27 | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/alexander-jack-rochester-artist-dies-while-on-vacation-in-florida.html | ALEXANDER JACK; Rochester Artist Dies While on Vacation in Florida | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/big-loan-obtained-by-alleghany-corp-19600000-borrowed-at-4-from.html | BIG LOAN OBTAINED BY ALLEGHANY CORP.; $19,600,000 Borrowed at 4% From Banking Group Will Retire 5% Trust Bonds C.&O. STOCK AS SECURITY Upon Completion of Operation Original $85,000,000 Debt Will Be $60,398,000 | True | | C1B 581907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/resident-offices-report-on-trade-retailers-shift-interest-from.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Shift Interest From Easter Goods to Summer and Fall Merchandise MANY BUYERS EXPECTED Initial Orders Placed for Fall on Woolen Piece Goods -- Toy Market Active | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/south-wales-gets-miners-warning-union-chief-says-parliament-must.html | SOUTH WALES GETS MINERS' WARNING; Union Chief Says Parliament Must Improve Compensation for Accidents at Work OTHERS VOW TO FILL NEEDS Labor Minister Bevin Appeals to Scots Not to Have Any Stoppages This Year | True | Wireless to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/mrs-maude-carter-a-jersey-educator-dean-of-women-at-montclair-state.html | MRS. MAUDE CARTER, A JERSEY EDUCATOR; Dean of Women at Montclair State Teachers College Dies | True | Special to TEu I,v YORK Ts. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/polish-constitution-day.html | POLISH CONSTITUTION DAY | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/87-girls-to-study-radio-engineering-first-such-contingent-will.html | 87 GIRLS TO STUDY RADIO ENGINEERING; First Such Contingent Will Start Courses at Purdue Today to Become Technicians JOBS SLATED WITH R.C.A. Company Sponsoring Program to Get Needed Aides for Work on War Contracts | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/mules-on-the-jump-20000-pack-animals-bought-for-war-fronts-in-8.html | MULES ON THE JUMP; 20,000 Pack Animals Bought for War Fronts in 8 Months | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/big-earthquake-damages-wuerttemberg-buildings.html | Big Earthquake Damages Wuerttemberg Buildings | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/philadelphia-americans-win.html | Philadelphia Americans Win | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/mildred-solwan-becomes-bride.html | Mildred Solwan Becomes Bride | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/giraud-sees-tunisia-won-within-month-general-depicts-the-france-he.html | GIRAUD SEES TUNISIA WON WITHIN MONTH; General Depicts the France He Hopes For After War, With Labor in Large Role GIRAUD SEES AFRICA WON WITHIN MONTH | True | Wireless to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/trading-is-routine-in-hog-products-short-rations-for-the-civilian.html | TRADING IS ROUTINE IN HOG PRODUCTS; Short Rations for the Civilian Trade Is Necessary as U.S. Takes Half of Output RECEIPTS UP, PRICES DOWN Demand for Live Animals Is Reported Keen, With Almost All Business at Ceilings | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/la-guardia-urges-a-special-session-reminds-dewey-of-republican.html | LA GUARDIA URGES A SPECIAL SESSION; Reminds Dewey of Republican Platform Pledge to Aid Cities in Financial Straits WANTS NEW TAXING POWER Without It He Cannot Cut Real Estate Rate, He Says -- Scores Department Store Profits | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/what-is-civilian-defense.html | WHAT IS "CIVILIAN DEFENSE"? | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/japanese.html | Japanese | True | | C1B 581907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/st-hazaire-raided-clouds-curb-blow-us-daylight-bombers-meet-bad.html | ST. HAZAIRE RAIDED; CLOUDS CURB BLOW; U.S. Daylight Bombers Meet Bad Weather and Sharp Nazi Defense - - 7 Planes Lost R.A.F. LIST BUSY OFF NORWAY Mines Laid, German Warship 'Spotted' -- Ijmuiden Steel Plants Are Attacked | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/macao-refugees-escape-some-of-american-british-filipino-group-had.html | MACAO REFUGEES ESCAPE; Some of American, British, Filipino Group Had Fled Hong Kong | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/pools-to-open-for-servicemen.html | Pools to Open for Servicemen | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/all-poland-fights-in-secret-groups-exiled-government-reveals-it-set.html | ALL POLAND FIGHTS IN SECRET GROUPS; Exiled Government Reveals It Set Up Underground System Three Years Ago ALL RESISTANCE UNIFIED Cabinet in London Is Urged to Speed War Tempo Because of German Reprisals | True | Wireless to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/skip-tracers-draw-ftc-condemnation-new-yorkers-ordered-to-ease-use.html | SKIP TRACERS DRAW F.T.C. CONDEMNATION; New Yorkers Ordered to Ease Use of 'Subterfuge' | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/bendix-nine-on-top-32.html | Bendix Nine on Top, 3-2 | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/financial-news-indexes-british-gauge-of-industrial-stocks-up-bonds.html | FINANCIAL NEWS INDEXES; British Gauge of Industrial Stocks Up -- Bonds Off | True | Wireless to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/84-scholars-get-columbia-awards-grants-valued-at-72673-for-194344.html | 84 SCHOLARS GET COLUMBIA AWARDS; Grants Valued at $72,673 for 1943-44 Are Announced by Dr. Butler 54 WOMEN IN THE GROUP 24 States, One Territory and Two Foreign Countries Are Represented by Winners | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/group-to-prepare-war-loot-claims-committee-organized-to-represent.html | GROUP TO PREPARE WAR LOOT CLAIMS; Committee Organized to Represent American Investors Plundered by Axis 5 BILLION LOSSES SEEN Objective Is to Pave the Way for Prompt Settlement for Damages Sustained | True | Special to THE NEW YORK TIMES. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/indians-triumph-over-tigers-52-regain-sole-possession-of-second.html | INDIANS TRIUMPH OVER TIGERS, 5-2; Regain Sole Possession of Second Place Behind Fine Hurling by Harder MACK DRIVES FOR CIRCUIT Breaks Tie With Long Blow in Fifth -- Second Game is Postponed by Weather | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/allies-inch-ahead-americans-again-pace-general-advance-on-tunisian.html | ALLIES INCH AHEAD; Americans Again Pace General Advance on Tunisian Fronts EIGHTH ARMY GAINS Light British Naval Craft Score Against Foe in Daring Raids Allies Inch A head in Tunisia Battle As Americans Set Pace of Advance | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 581907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/party-to-assist-children-house-of-st-giles-the-cripple-will-gain-by.html | PARTY TO ASSIST CHILDREN; House of St. Giles the Cripple Will Gain by Fete on Wednesday | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/margaretten-lebow.html | Margaretten -- LeBow | True | Special to Tm llw Yom Tnms. | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/burglar-trapped-in-brooklyn-store-unable-to-get-out-by-hole-he-cut.html | BURGLAR TRAPPED IN BROOKLYN STORE; Unable to Get Out by Hole He Cut in Ceiling, He Finds the Doors Locked Automatically SPENT 2 WEEKS ON 'JOB' But Police Get Him Out and to Station House 35 Minutes After Alarm Goes Off | True | | C1B 581907 |
| 1943-05-03 | 1943-05-03 | https://www.nytimes.com/1943/05/03/archives/chinese.html | Chinese | True | | C1B 581907 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/thionville-raid-sunday-evening.html | Thionville Raid Sunday Evening | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/arranging-navy-league-benefit-cocktail-party.html | ARRANGING NAVY LEAGUE BENEFIT COCKTAIL PARTY | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/books-authors.html | Books -- Authors | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/two-musicians-win-town-hall-award-emanuel-vardi-roland-gundry-to.html | TWO MUSICIANS WIN TOWN HALL AWARD; Emanuel Vardi, Roland Gundry to Appear in Endowment Series | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/fordham-subdues-ccny-by-7-to-1-magee-hurls-threehitter-for-rams.html | FORDHAM SUBDUES C.C.N.Y. BY 7 TO 1; Magee Hurls Three-Hitter for Rams, Striking Out Eleven in Conference Game | True | By Lewis B. Funke | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/labor-conscription-urged-bishop-cannon-would-have-prompt-law-to.html | Labor Conscription Urged; Bishop Cannon Would Have Prompt Law to Prohibit Striking | True | (The Rev.) JAMES CANNON Jr. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/harrya-miller-68-built-racin6-cars-creator-o-miler-specials-which.html | HARRYA. MILLER, 68;[ BUILT RACIN6 CARS; Creator o; 'Mi-ler Specials,.[ Which Won 11'Contests at Indianapolis, Is Dead | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/crash-victim-identified-lieut-fw-brooks-was-grandson-of-sen-truman.html | CRASH VICTIM IDENTIFIED; Lieut. F. W. Brooks Was Grandson of Sen. Truman Newberry | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/wickmanpfleeger.html | WickmanPfleeger | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/ends-intransit-coal-freeze.html | Ends In-Transit Coal 'Freeze' | True | | C1B 581954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/new-plan-offered-for-general-gas-calls-for-simplification-of.html | NEW PLAN OFFERED FOR GENERAL GAS; Calls for Simplification of Capital Structure With Change in Voting Power | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/son-born-to-arthur-gershwins.html | Son Born to Arthur Gershwins | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/ickes-pact-denied-contract-is-declared-to-be-task-of-miners-and.html | ICKES PACT DENIED; Contract Is Declared to Be Task of Miners and Operators | True | By Louis Stark | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/named-assistant-manager-of-armstrong-cork-unit.html | Named Assistant Manager Of Armstrong Cork Unit | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/samuel-sanders-retired-cattle-dealer-was-ani-eperf-swimmer-gymnast.html | SAMUEL SANDERS !; Retired Cattle Dealer Was ani Eperf Swimmer, Gymnast | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/dartmouth-dominates-allleague-hockey-team.html | Dartmouth Dominates All-League Hockey Team | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/count-dor-victor-at-narragansett-beats-high-name-over-sloppy-track.html | COUNT D'OR VICTOR AT NARRAGANSETT; Beats High Name Over Sloppy Track in Valley Falls Purse -- Milk Route Third | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/sylvania-stock-on-market-today-165000-shares-of-common-to-be.html | SYLVANIA STOCK ON MARKET TODAY; 165,000 Shares of Common to Be Offered Publicly at $26 by Underwriting Group | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/priceline-ruling-is-clarified-by-opa-present-retail-levels-not-to.html | PRICE-LINE RULING IS CLARIFIED BY OPA; Present Retail Levels Not to Be Affected - Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/william-fox-freed-from-prison-on-parole-has-served-5-months-in.html | William Fox Freed From Prison on Parole; Has Served 5 Months in Bankruptcy Case | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/soldier-killed-by-guard-man-was-on-army-truck-with-the-others-wife.html | SOLDIER KILLED BY GUARD; Man Was on Army Truck With the Other's Wife | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/jersey-relief-costs-rise-march-figure-sets-record-with-2753-for.html | JERSEY RELIEF COSTS RISE; March Figure Sets Record, With $27.53 for Each Case | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/ltopklns-campbell.html | ltopklns -- Campbell | True | Special to TBE N,V YonK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/cocoa-victor-over-brown.html | Cocoa Victor Over Brown | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/miss-mconnell-engage-to-wed-finch-junior-college-graduate-will-be.html | -MISS M'CONNELL ENGAGE]) TO WED; Finch Junior College Graduate Will Be Married to Lieut. John W. Good 3d Of Navy | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/french.html | French | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/destroyer-launched-at-night.html | Destroyer Launched at Night | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/aal-joins-george-fish-co.html | Aal Joins George Fish & Co. | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/the-victory-of-mateur.html | THE VICTORY OF MATEUR | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/cdvo-needs-volunteers.html | CDVO Needs Volunteers | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/citizenship-crowns-fliers-happiest-day-greek-aviator-in-usaaf-had.html | CITIZENSHIP CROWNS FLIER'S HAPPIEST DAY; Greek Aviator in U.S.A.A.F. Had Served With British | True | | C1B 581954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/gallatin-art-exhibit-may-14.html | Gallatin Art Exhibit May 14 | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/-m-e-s-e___e_t-ssi-countess-a-daughter-of-latei-ambassador-henry.html | 0 | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/thoa-a-denhai.html | THOA A. DENHAi' | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/irish-to-honor-gen-drum-historical-society-will-pin-medal-on.html | IRISH TO HONOR GEN. DRUM; Historical Society Will Pin Medal on Commander at Dinner | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/signs-bill-for-panama-transfers.html | Signs Bill for Panama Transfers | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/tax-bill-debate-limited-by-house-vote-likely-today-amendments-will.html | TAX BILL DEBATE LIMITED BY HOUSE; VOTE LIKELY TODAY; Amendments Will Be in Order at 1 P.M., With Final Test Expected by Sundown | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/marlee-bragdon-betrothed.html | Marlee Bragdon Betrothed | True | Specia to T NEW Yo TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/ar-e-edwards.html | AR E. EDWARDS | True | sDeal to Tr Yo s. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/wins-civilian-defense-honors.html | Wins Civilian Defense Honors | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/big-credit-arranged-lukens-steel-gets-funds-to-finance-war.html | BIG CREDIT ARRANGED; Lukens Steel Gets Funds to Finance War Expansion | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/british.html | British | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/axis-reprisals-on-fliers-are-demanded-by-gayda.html | Axis Reprisals on Fliers Are Demanded by Gayda | True | By Reuter. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/paratroops-fail-in-china-assult-japanese-increase-offensive-in.html | PARATROOPS FAIL IN CHINA ASSULT; Japanese Increase Offensive in Attempt to Crush Chinese in Taihang Mountains | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/canada-suspends-coal-order.html | Canada Suspends Coal Order | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/german-fliers-join-infantry.html | German Fliers Join Infantry | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/plans-equipment-issue-ny-central-asks-authority-for-5300000.html | PLANS EQUIPMENT ISSUE; N.Y. Central Asks Authority for $5,300,000 Flotation | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/knox-admits-going-to-mystery-house-gen-campbell-also-a-guest-there.html | KNOX ADMITS GOING TO MYSTERY HOUSE; Gen. Campbell Also a Guest but Both Deny Any Talk of War Contracts | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/asks-treaty-law-change-gillette-is-congratulated-on-his-stand-by.html | ASKS TREATY LAW CHANGE; Gillette Is Congratulated on His Stand by Vice President | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/job-ruling-clarified-person-on-eligible-list-for-public-job-must.html | JOB RULING CLARIFIED; Person on Eligible List for Public Job Must Get Clearance | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/united-states.html | United States | True | | C1B 581954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/wpb-likely-to-cut-more-dress-frills-order-is-expected-this-week.html | WPB LIKELY TO CUT MORE DRESS FRILLS; Order Is Expected This Week Calling for 'Cleaner Lines' in Feminine Silhouette | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/381-added-by-army-to-prisoner-list-211-soldiers-held-by-japan-and.html | 381 ADDED BY ARMY TO PRISONER LIST; 211 Soldiers Held by Japan and 170 Interned by Italy, If Is Announced | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/edwards-powers.html | Edwards -- Powers | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/schram-optimistic-on-inflation-peril-says-it-is-unlikely-to-be-as.html | SCHRAM OPTIMISTIC ON INFLATION PERIL; Says It Is Unlikely to Be as Serious Now as It Was During and After Last War | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/argentine-parties-nearer-coalition-antigovernment-democratic-union.html | ARGENTINE PARTIES NEARER COALITION; Anti-Government 'Democratic Union' Would Act as Unit in September Election | True | By Arnaldo Cortesi | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/nash-becomes-director.html | Nash Becomes Director | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/30000-in-sydney-strike-protest.html | 30,000 in Sydney Strike Protest | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/13-may-day-raids-suffered-by-kiska-heavy-explosion-sighted-at.html | 13 MAY DAY RAIDS SUFFERED BY KISKA; Heavy Explosion Sighted at Harbor Entrance and Damage to Runway Is Observed | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/trade-lessees-take-midtown-quarters-wide-range-of-activities-on.html | TRADE LESSEES TAKE MIDTOWN QUARTERS; Wide Range of Activities on List of New Rentals | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/article-12-no-title-doctors-to-plan-social-medicine.html | Article 12 -- No Title; DOCTORS TO PLAN 'SOCIAL MEDICINE' | True | By William L. Lawrence | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/nassau-plans-new-scrap-drive.html | Nassau Plans New Scrap Drive | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/candy-manufacturers-elect.html | Candy Manufacturers Elect | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/navy-turns-back-dartmouth-6-to-2-4run-rally-in-sixth-decides-quig.html | NAVY TURNS BACK DARTMOUTH, 6 TO 2; 4-Run Rally in Sixth Decides -- Quig and Zach Each Hit Two-Run Homers | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/pittsburgh-mines-resuming-slowly-coal-diggers-reenter-pits-many.html | PITTSBURGH MINES RESUMING SLOWLY; Coal Diggers Re-enter Pits, Many With Apparent Reluctance | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/dodgers-triumph-over-phillies-with-12hit-attack-on-gerheauser-and.html | Dodgers Triumph Over Phillies With 12-Hit Attack on Gerheauser and Rowe; EXTRA-BASE BLOWS HELP HIGBE WIN, 5-3 | True | By Roscoe McGowen | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/universal-merger-in-hands-of-court-terms-are-submitted-for-the.html | UNIVERSAL MERGER IN HANDS OF COURT; Terms Are Submitted for the Proposed Settlement of Suit Brought by Posen | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/nailakopple.html | Nai!laKopple | True | | C1B 581954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/convoy-attack-beaten-protecting-fighters-and-guns-down-five-enemy.html | CONVOY ATTACK BEATEN; Protecting Fighters and Guns Down Five Enemy Planes | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/wilder-play-sinclair-novel-are-pulitzer-prize-winners-wilder-play.html | Wilder Play, Sinclair Novel Are Pulitzer Prize Winners; WILDER PLAY WINS THE PULITZER PRIZE | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/revival-expected-in-soupmix-sales-industry-found-volume-cut-75-by.html | REVIVAL EXPECTED IN SOUP-MIX SALES; Industry Found Volume Cut 75% by Imposition of Point Rationing on Product | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/lendlease-buyers-get-more-textiles-treasury-representatives-take.html | LEND-LEASE BUYERS GET MORE TEXTILES; Treasury Representatives Take Wholesalers' Stocks of Seasonal Lines | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/williams-outboxes-thomas.html | Williams Outboxes Thomas | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/troops-in-africa-hail-federal-coal-action-its-about-time-says-the.html | TROOPS IN AFRICA HAIL FEDERAL COAL ACTION; 'It's About Time,' Says The Stars and Stripes | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/cotton-stockings-hand-painted-roses-decorate-knee-and-ankle.html | Cotton Stockings Hand Painted; Roses Decorate Knee and Ankle | True | By Virginia Pope | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/new-york-fund-campaign-opens-with-its-goal-set-at-4500000-4500000.html | New York Fund Campaign Opens With Its Goal Set At $4,500,000; $4,500,000 IS GOAL OF NEW YORK FUND | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/haegg-bars-races-for-war-agencies-swedish-star-training-to-run-in.html | HAEGG BARS RACES FOR WAR AGENCIES; Swedish Star, Training to Run in U.S., Says He Is 'Neutral' -- May Go to Finland | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/churchills-lion-sire-of-cubs.html | Churchill's Lion Sire of Cubs | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/war-output-charge-of-union-held-false-head-of-cornelldubilier-says.html | WAR OUTPUT CHARGE OF UNION HELD FALSE; Head of Cornell-Dubilier Says Its Record Is Outstanding | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/more-nazi-fighters-in-norway.html | More Nazi Fighters in Norway | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/edvard-h-fornen.html | ED%VARD H. FORNEN | True | SpecL! to T[E iNE YOI TXMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/raf-raids-meet-stiff-nazi-defense-ijmuiden-plants-pounded-for.html | R.A.F. RAIDS MEET STIFF NAZI DEFENSE; Ijmuiden Plants Pounded for Second Day, With Loss of 11 British Light Bombers | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/legion-to-press-war-service-bill-waring-authorizes-increased.html | LEGION TO PRESS WAR SERVICE BILL; Waring Authorizes Increased Support of Measure as Answer to Coal Crisis | True | By Hugh O'Connor | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/17th-regiment-reviewed.html | 17th Regiment Reviewed | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/protective-group-formed.html | Protective Group Formed | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/mysterious-bullets-are-traced-to-army-antiaircraft-gun-was-fired.html | MYSTERIOUS BULLETS ARE TRACED TO ARMY; Anti-Aircraft Gun Was Fired Accidentally in Brooklyn | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/wideawake-museum.html | WIDE-AWAKE MUSEUM | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/paterson-firm-wins-service-e.html | Paterson Firm Wins Service 'E' | True | | C1B 581954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/son-born-to-john-w-drapers.html | 'Son Born to John W. Drapers | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/nvalter-a-garven.html | NVALTER A. GARVEN | True | Special So T Nw YOR TrES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/roll-back-prices-workers-demand-shipyard-union-ready-to-drop-wage.html | ROLL BACK PRICES, WORKERS DEMAND; Shipyard Union Ready to Drop Wage Fight if Living Costs Are Cut to 1942 Levels | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/ilo-chief-in-britain-for-talks.html | I.L.O. Chief in Britain for Talks | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/city-detective-named-assistant-prosecutor.html | City Detective Named Assistant Prosecutor | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/montgomery-beats-vasquez.html | Montgomery Beats Vasquez | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/us-anthem-too-difficult-for-dionne-quintuplets.html | U.S. Anthem Too Difficult For Dionne Quintuplets | True | By the United Press. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/dr-fiske-wood-retired-physician-a-graduate-of-columbia-university.html | DR. FISKE WOOD; Retired Physician a Graduate of Columbia University | True | SpecIa! to TH NKW YoR TrS. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/rev-lwl-p-banks.html | REV. IWl. P. BANKS | True | special to T YoR 's. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/ccny-netmen-win-54.html | C.C.N.Y. Netmen Win, 5-4 | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/father-deane-honored-acting-head-of-fordham-guest-of-former.html | FATHER DEANE HONORED; Acting Head of Fordham Guest of Former Students | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/sailors-stop-cards-52-3-great-lakes-hurlers-former-pros-allow-only.html | SAILORS STOP CARDS, 5-2; 3 Great Lakes Hurlers, Former Pros, Allow Only 3 Hits | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/madame-at-white-house-chinas-first-lady-returns-for-brief-informal.html | MADAME AT WHITE HOUSE; China's First Lady Returns for Brief, Informal Visit | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/d-r-van-svinderen.html | D. R. VAN S%VINDEREN | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/sanitary-engineering-courses.html | Sanitary Engineering Courses | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/algerians-back-de-gaullist-views.html | Algerians Back de Gaullist Views | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/louise-f-taylor-engaged.html | Louise F. Taylor Engaged | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/a-crucial-decision.html | A CRUCIAL DECISION | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/opa-violators-get-severe-penalties-restaurant-barred-from-use-of.html | OPA VIOLATORS GET SEVERE PENALTIES; Restaurant Barred From Use of Rationed Food for 6 Months for Overdrawing Points | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/george-a-mitchell-lumber-firm-head-president-of-buffalo-company.html | GEORGE A. MITCHELL, LUMBER FIRM HEAD; President of Buffalo Company Thirty Years Dies at 69 | True | Special to Tt NEW YORI TZ,.B. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/jailed-for-kicking-warden.html | Jailed for Kicking Warden | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/henley-b-lhommedieu.html | HENleY B. L'HOMMEDIEU | True | Special to T NE YOR TES. | C1B 581954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/reds-halt-pirates-with-4-in-sixth-75-frey-gets-four-of-winners-17.html | REDS HALT PIRATES WITH 4 IN SIXTH, 7-5; Frey Gets Four of Winners' 17 Hits Off Quartet of Hurlers Using Old Ball | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/tina-jewett-wed-to-army-officer-sle-becomes-bride-of-lieut-samuel.html | :TINA JEWETT WED TO ARMY OFFICER; :Sle Becomes Bride of Lieut. Samuel Wyman in St. Peter's Church, Morristown | True | Special to THE l-w YORK TrMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/bonds-and-shares-on-london-market-despite-general-quietness-junior.html | BONDS AND SHARES ON LONDON MARKET; Despite General Quietness, Junior Home Rail Yields Attract Some Buying | True | Special Cable to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/stilwell-art-shown-work-of-generals-daughter-on-exhibition-here.html | STILWELL ART SHOWN; Work of General's Daughter on Exhibition Here | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/ickes-cuts-oil-tank-car-shipping-to-east-temporary-ban-to-aid.html | Ickes Cuts Oil Tank Car Shipping to East; Temporary Ban to Aid Military Supplies | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/gas-station-man-penalized.html | 'Gas' Station Man Penalized | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/dewey-silent-on-request-by-mayor-for-tax-relief.html | Dewey Silent on Request By Mayor for Tax Relief | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/bonus-changes-up-in-general-motors-proxy-statement-for-annual.html | BONUS CHANGES UP IN GENERAL MOTORS; Proxy Statement for Annual Meeting Offers Amendments for Vote of Stockholders | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/japan-shifts-to-the.air.html | JAPAN SHIFTS TO THE AIR | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/san-carlo-opera-may-26-gallo-company-to-be-at-center-theatre-for.html | SAN CARLO OPERA MAY 26; Gallo Company to Be at Center Theatre for Twelve Days | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/postwar-deflation-is-seen-less-severe-board-says-comparison-with.html | POST-WAR DEFLATION IS SEEN LESS SEVERE; Board Says Comparison With Last War Is No Criterion | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/news-of-food-wine-and-food-society-breaks-tradition-75-dehydrated.html | News of Food; Wine and Food Society Breaks Tradition; 75 Dehydrated Foods Shown at Tasting | True | By Jane Holt | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/british-try-team-labor-firm-making-aircraft-parts-reports-pool.html | BRITISH TRY TEAM LABOR; Firm Making Aircraft Parts Reports Pool System Success | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/orders-southern-bell-end-union.html | Orders Southern Bell End Union | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/ill-soldiers-need-radios-also-furniture-crutches-and-other-items.html | ILL SOLDIERS NEED RADIOS; Also Furniture, Crutches and Other Items, Red Cross Says | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/liquor-executive-buys-large-estate-david-bunim-acquires-mclean.html | LIQUOR EXECUTIVE BUYS LARGE ESTATE; David Bunim Acquires McLean 60-Acre Peekskill Place | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/the-bamboo-blonde-on-rko-schedule-wings-up-with-captain-clark-gable.html | 'The Bamboo Blonde' on RKO Schedule -- 'Wings Up,' With Captain Clark Gable, Due Here May 27 | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/olds-in-warning-on-costs-of-steel-higher-wages-or-taxes-must-be-met.html | OLDS IN WARNING ON COSTS OF STEEL; Higher Wages or Taxes Must Be Met by Increased Prices, Lowered Earnings, He Says | True | | C1B 581954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/new-deal-decline-seen-womens-republican-group-urged-to-win-party.html | NEW DEAL DECLINE SEEN; Women's Republican Group Urged to Win Party Victory in '44 | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/430000-belgians-in-reich-nazis-listing-of-only-110000-deportees-is.html | 430,000 BELGIANS IN REICH; Nazis' Listing of Only 110,000 Deportees Is Called False | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/miss-ae-iadcliff.html | MISS AE IADCLIFF | True | Special to THE NEW YORE TLMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/will-manage-us-plant-making-synthetic-rubber.html | Will Manage U.S. Plant Making Synthetic Rubber | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/grand-jury-lists-in-rockland-sifted-prosecutor-opens-inquiry-into.html | GRAND JURY LISTS IN ROCKLAND SIFTED; Prosecutor Opens Inquiry Into 'Irregular, Probably Illegal' Method of Picking Jurors | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/union-leaders-lose-gas-detroit-board-cuts-29046-miles-off-books-of.html | UNION LEADERS LOSE 'GAS'; Detroit Board Cuts 29,046 Miles Off Books of 39 | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/1800-british-miners-abandon-coal-strike-fiveday-stoppage-over-local.html | 1,800 BRITISH MINERS ABANDON COAL STRIKE; Five-Day Stoppage Over Local Issue Cost 17,000 Tons | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/salvaging-the-art-of-europe-planned-committee-of-scholars-and.html | SALVAGING THE ART OF EUROPE PLANNED; Committee of Scholars and Museum Officials Offers Its Services to Government | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/colner-seeks-icc-approval.html | Colner Seeks I.C.C. Approval | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/roosevelt-names-kirk-as-corps-head-senate-gets-his-nomination-and.html | ROOSEVELT NAMES KIRK AS CORPS HEAD; Senate Gets His Nomination and Three Naval Promotions | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/woman-gets-jersey-state-post.html | Woman Gets Jersey State Post | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/marshal-vorl-keitels-daughter.html | 'Marshal vorl Keitel's Daughter | True | By Telephoneto the New Yop Tes. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/the-witnesses-and-others.html | THE "WITNESSES" -- AND OTHERS | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/john-f-huntsman-insurance-firm-president-since-1924-head-of-land.html | JOHN F. HUNTSMAN; Insurance Firm President Since 1924 Head of Land Company | True | Special to T NEW YOR TXXS. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/crosetti-joins-yankees-sidelined-veteran-here-from-coast-stadium.html | CROSETTI JOINS YANKEES; Side-Lined Veteran Here From Coast -- Stadium Game Off | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/claudia-at-the-flatbush.html | 'Claudia' at the Flatbush | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/fort-dix-nine-on-top-142.html | Fort Dix Nine on Top, 14-2 | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/reich-regrets-loss-of-swedish-submarine-nazi-aide-calls-on.html | REICH 'REGRETS' LOSS OF SWEDISH SUBMARINE; Nazi Aide Calls on Stockholm Naval Chief in Ulven Case | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/georgeoffett.html | GEORGE.OFFETT | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/move-seen-afoot-to-draft-dewey-governors-supporters-held-attempting.html | MOVE SEEN AFOOT TO 'DRAFT' DEWEY; Governor's Supporters Held Attempting to Prevent Early Party Unity on Candidate | True | By Warren Moscow | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/thomas-c-holbeet.html | THOMAS C. HOLBEET | True | special to Tm NEW Yoar Tnms. | C1B 581954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/pay-rise-is-granted-at-sugar-refineries-wlb-directs-increases-of-3.html | PAY RISE IS GRANTED AT SUGAR REFINERIES; WLB Directs Increases of 3 1/2c to 5 1/2c at Six Plants | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/claire-j-beebe-to-wed-her-troth-to-lieut-joseph-e-nett-u-s-a-made.html | CLAIRE J. BEEBE TO WED; Her Troth to Lieut. Joseph E. Nett, U, S. A., Made Known | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/nazis-say-board-of-12-backs-murder-story-commission-reported-to.html | NAZIS SAY BOARD OF 12 BACKS MURDER STORY; Commission Reported to Have Found Russians Killed Poles | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/wpb-plans-to-ease-farm-machine-curb-equipment-industry-may-get.html | WPB PLANS TO EASE FARM MACHINE CURB; Equipment Industry May Get Operating Quota of 75% on Their 1941 Output | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/erick-gisvold.html | ERICK GISVOLD | True | Special to the new york times. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/appeals-to-british-labor-british-communist-leader-renews-plea-for.html | APPEALS TO BRITISH LABOR; British Communist Leader Renews Plea for Merger | True | Wireless to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/apartment-sold-in-forest-hills-a-sixtysix-suite-house-in-sixtysixth.html | APARTMENT SOLD IN FOREST HILLS; A Sixty-six Suite House in Sixty-sixth Ave. Taken by Investing Syndicate | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/the-play-ethel-barrymore-and-the-corn-is-green-return-for-another.html | THE PLAY; Ethel Barrymore and 'The Corn Is Green' Return for Another Run at Popular Prices | True | By Lewis Nichols | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/artillery-pounds-germans-in-kuban-light-and-heavy-guns-seek-to-clip.html | ARTILLERY POUNDS GERMANS IN KUBAN; Light and Heavy Guns Seek to Clip Vital Bridgehead in Western Caucasus | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/semifinals-in-music-test.html | Semi-Finals in Music Test | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/albanian-puppet-regime-quits.html | Albanian Puppet Regime Quits | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/alice-r-stewart-will-be-mrried-waves-ensign-will-be-bride-of-lieut.html | ALICE R. STEWART WILL BE MRRIED; Waves Ensign- Will Be, Bride ,of Lieut. ArthurlC. Nisula of Navy Here Next Month | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/leslie-h-hewardi-british-usician-conductor-of-the-birmingham-civic.html | LESLIE H. HEWARDI, BRITISH USICIAN[; Conductor of the Birmingham Civic Orchestra 13 Years Is Dead There at 45 | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/mussolini-requests-speedy-german-aid-asks-military-and-economic.html | MUSSOLINI REQUESTS SPEEDY GERMAN AID; Asks Military and Economic Help -- Coal Reported Stopped | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/1200-in-war-plant-in-newark-strike-air-reduction-sales-company.html | 1,200 IN WAR PLANT IN NEWARK STRIKE; Air Reduction Sales Company Forced to Close Down | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/museum-to-depict-nature-on-the-job-new-natural-history-exhibits-to.html | MUSEUM TO DEPICT NATURE ON THE JOB; New Natural History Exhibits to Present Forces at Work Instead of Stuffed Objects | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/clay-babcock.html | CLAY BABCOCK | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/congress-demands-antistrike-bill-senators-call-for-a-stricter.html | CONGRESS DEMANDS ANTI-STRIKE BILL; Senators Call for a Stricter Connally Seizure Measure as House Asks Action | True | Special to THE NEW YORK TIMES. | C1B 581954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/new-yiddish-drama-friday.html | New Yiddish Drama Friday | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/sift-6500mann-ford-tieup-company-and-uaw-meet-today-both-charge-bad.html | SIFT 6,500-MANN FORD TIE-UP; Company and U.A.W. Meet Today -- Both Charge Bad Faith | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/darwin-air-losses-due-to-high-wind-some-spitfires-forced-down-in.html | DARWIN AIR LOSSES DUE TO HIGH WIND; Some Spitfires Forced Down in Sea Returning From Chase of Japanese on Sunday | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/loans-increase-at-member-banks-reserve-board-reports-a-rise-of.html | LOANS INCREASE AT MEMBER BANKS; Reserve Board Reports a Rise of $47,000,000 in Advances to Farms and Trade | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/nazi-reprisals-milder-french-attempt-on-soldiers-life-closes.html | NAZI REPRISALS MILDER; French Attempt on Soldier's Life Closes Theatres, Sports | True | By Telephone To the New York Times. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/girls-league-to-gain-at-party-tomorrow-dinners-planned-before-event.html | GIRLS LEAGUE TO GAIN AT PARTY TOMORROW; Dinners Planned Before Event in Colony Club Ballroom | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/appleby-cue-victor-300102.html | Appleby Cue Victor, 300-102 | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/hero-of-sinking-honored-american-legion-medal-awarded-to-merchant.html | HERO OF SINKING HONORED; American Legion Medal Awarded to Merchant Marine Captain | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/americans-victory-opens-prospect-of-splitting-foe-american-victory.html | Americans' Victory Opens Prospect of Splitting Foe; AMERICAN VICTORY PUTS FOE IN PERIL | True | By Hanson W. Baldwin | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/steels-lead-rise-in-stock-market-session-is-one-of-most-active-in.html | STEELS LEAD RISE IN STOCK MARKET; Session Is One of Most Active in More Than a Year, With Peak Trading at Close | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/german.html | German | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/east-side-parcel-bought-from-bank-58-east-first-st-corporation-gets.html | EAST SIDE PARCEL BOUGHT FROM BANK; 58 East First St. Corporation Gets 7-Story House at That Address | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/business-failures-at-low.html | Business Failures at Low | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/dominicans-to-learn-english.html | Dominicans to Learn English | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/novelties-played-by-orchestrette-four-new-works-by-american.html | NOVELTIES PLAYED BY ORCHESTRETTE; Four New Works by American Composers Heard Here for the First Time | True | R.L. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/russian.html | Russian | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/aron-.html | .ARON '. | True | Special to the new york times. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/us-planes-win-in-china.html | U.S. Planes Win in China | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/maple-leafs-down-jersey-city-5-to-3-toronto-wins-in-fifteenth-to.html | MAPLE LEAFS DOWN JERSEY CITY, 5 TO 3; Toronto Wins in Fifteenth to Square Series and Regain First Place | True | | C1B 581954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/aluminum-factions-meet-formula-for-negotiation-of-union-grievances.html | ALUMINUM FACTIONS MEET; Formula for Negotiation of Union Grievances Agreed Upon | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/75000-new-galaxies-reported-by-shapley-scientist-at-mexican-parley.html | 75,000 NEW GALAXIES REPORTED BY SHAPLEY; Scientist, at Mexican Parley, Finds Bearing on Relativity | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/named-superintendent-of-mutual-life-agencies.html | Named Superintendent Of Mutual Life Agencies | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/light-on-taxes-sought.html | Light on Taxes Sought | True | PUZZLED. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/japan-spurs-vital-needs-plans-power-concentration-on-steel-ships.html | JAPAN SPURS VITAL NEEDS; Plans Power Concentration on Steel, Ships, Planes | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/flour-lack-in-paris-shuts-many-bakeries-anxiety-over-bread.html | FLOUR LACK IN PARIS SHUTS MANY BAKERIES; Anxiety Over Bread Increases -- Reduced Ration Feared | True | By Telephone To the New York Times. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/8-plants-get-pennants-armynavy-e-pins-also-go-to-their-employes.html | 8 PLANTS GET PENNANTS; Army-Navy E Pins Also Go to Their Employes | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/col-edward-a-sturges.html | COL. EDWARD A. STURGES | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/hf-wardell-promoted.html | H.F. Wardell Promoted | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/7000000000-put-into-bonds-in-area-second-districts-total-for-drive.html | $7,000,000,000 PUT INTO BONDS IN AREA; Second District's Total for Drive Computed With Bank Figures Still Incomplete | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/lutze-nazi-leader-dies-of-his-injuries-storm-troops-chief-of-staff.html | LUTZE, NAZI LEADER, DIES OF HIS INJURIES; Storm Troops' Chief of Staff, 52, a Pioneer Hitler Aide, Is Auto Accident Victim | True | By Telephone To the New York Times. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/us-planes-bomb-island-off-burma-british-troops-clash-with-foe-in.html | U.S. PLANES BOMB ISLAND OFF BURMA; British Troops Clash With Foe in Mayu Ridge Area | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/search-proves-vain-for-harmons-crew-no-survivors-found-in-jungle.html | SEARCH PROVES VAIN FOR HARMON'S CREW; No Survivors Found in Jungle Where Bomber Crashed | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/finnish.html | Finnish | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/in-the-nation-no-surprises-yet-for-john-l-lewis.html | In The Nation; No Surprises Yet for John L. Lewis | True | By Arthur Krock | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/award-to-wilder-is-second-for-play-the-skin-of-our-teeth-roused.html | AWARD TO WILDER IS SECOND FOR PLAY; 'The Skin of Our Teeth' Roused Controversy -- Sinclair Novel Part of Panoramic Work | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/glassford-to-serve-in-capital.html | Glassford to Serve in Capital | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/charles-asa-post.html | CHARLES 'ASA POST | True | Special to Nw YORE TIte, | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/hague-ally-gets-post-louis-a-reilly-is-named-to-be-postmaster-of.html | HAGUE ALLY GETS POST; Louis A. Reilly Is Named to Be Postmaster of Newark | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/to-open-philadelphia-office.html | To Open Philadelphia Office | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to TH NEW YORK T,IEs, | C1B 581954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/wttai-gunning-sr.html | W.T,TAI GUNNING SR. | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/set-for-kennedy-fight-foes-of-tammany-leader-to-open-headquarters.html | SET FOR KENNEDY FIGHT; Foes of Tammany Leader to Open Headquarters Here Today | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/discuss-corn-pickers-farm-equipment-men-meet-with-agriculture.html | DISCUSS CORN PICKERS; Farm Equipment Men Meet With Agriculture Officials | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/republican-group-urges-world-body-council-based-on-united-nations.html | REPUBLICAN GROUP URGES WORLD BODY; Council Based on United Nations Asked as Peace Plan by Midwest Association | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/americans-chasing-fleeing-enemy-hear-us-bombs-crash-in-bizerte.html | Americans Chasing Fleeing Enemy Hear U.S. Bombs Crash in Bizerte; AMERICANS HEAR BOMBS ON BIZERTE | True | By the United Press. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/art-show-arranged-portrait-exhibition-at-gotham-will-aid-red-cross.html | ART SHOW ARRANGED; Portrait Exhibition at Gotham Will Aid Red Cross Fund | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/treasury-buys-shoes-rehabilitation-buying-spread-early-deliveries.html | TREASURY BUYS SHOES; Rehabilitation Buying Spread -- Early Deliveries Sought | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/demands-fair-prices-at-pit-commissaries-ickes-sends-instructions-to.html | DEMANDS FAIR PRICES AT PIT COMMISSARIES; Ickes Sends Instructions to Federal Mine Managers | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/steel-operations-drop-18-to-982-of-capacity.html | Steel Operations Drop 1.8 to 98.2% of Capacity | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/golf-opener-postponed-garden-city-proamateur-event-put-off-till.html | GOLF OPENER POSTPONED; Garden City Pro-Amateur Event Put Off Till Next Monday | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/feigned-death-saves-british-majors-life-officer-captured-in-tunisia.html | FEIGNED DEATH SAVES BRITISH MAJOR'S LIFE; Officer Captured in Tunisia by Germans 'Beats' Bullets | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/john-j-devine.html | JOHN J. DEVINE | True | special to Tir NEW YORK TIMZS. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/morgenthau-thanks-press-for-bond-drive-support.html | Morgenthau Thanks Press For Bond Drive Support | True | By the United Press. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/count-fleet-ends-journey-in-shape-derby-winner-prances-from-van.html | COUNT FLEET ENDS JOURNEY IN SHAPE; Derby Winner Prances From Van -- Blue Swords Also Reaches Baltimore | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/backs-edge-for-governor-senator-hawkes-announces-his-support-of.html | BACKS EDGE FOR GOVERNOR; Senator Hawkes Announces His Support of Republican Aspirant | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/fund-for-bomber-raised-bronx-hadassah-marks-end-of-drive-at.html | FUND FOR BOMBER RAISED; Bronx Hadassah Marks End of Drive at Luncheon | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/ballet-by-tudor-is-welcomed-back-lilac-garden-said-to-still-capture.html | BALLET BY TUDOR IS WELCOMED BACK; 'Lilac Garden' Said to Still Capture Much of Charm of Its First Presentation | True | By John Martin | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/giraud-asks-speed-on-de-gaulle-trip-urges-fighting-french-leader-to.html | GIRAUD ASKS SPEED ON DE GAULLE TRIP; Urges Fighting French Leader to Meet Him in North Africa as Soon as Possible | True | Special Broadcast to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/fall-trends-seen-in-summer-hats-millinery-week-opens-with-saks.html | FALL TRENDS SEEN IN SUMMER HATS; Millinery Week Opens With Saks Fifth Avenue Showing its Newest Creations | True | | C1B 581954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/british-relieved-by-us-coal-truce-london-press-plays-up-strike.html | BRITISH 'RELIEVED' BY U.S. COAL TRUCE; London Press Plays Up Strike Threat Above War News in Most Editions | True | By Milton Bracker | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/gerbrandy-repeats-resistance-order-tells-netherlanders-again-to.html | GERBRANDY REPEATS RESISTANCE ORDER; Tells Netherlanders Again to Help Former Soldiers | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/hospital-unit-opened-kings-county-addition-in-use-18-months-after.html | HOSPITAL UNIT OPENED; Kings County Addition in Use 18 Months After Dedication | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/american-masters-on-display-today-junior-leagues-exhibition-of.html | AMERICAN MASTERS ON DISPLAY TODAY; Junior League's Exhibition of Contemporary Art Will Aid Its Welfare Program | True | By Edward Alden Jewell | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/157-new-ships-in-april-a-record.html | 157 New Ships in April -- A Record | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/stout-scores-jamaica-double-aboard-bossuet-and-star-of-padula.html | Stout Scores Jamaica Double Aboard Bossuet and Star of Padula; BELAIR RACER FIRST IN FIELD OF FOUR | True | By Robert F. Kelley | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/willia-3-olllen.html | .WILLIA ,3.. O'LLLEN | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/bond-commissions-set.html | Bond Commissions Set | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/sleeping-potion-fatal-du-rich-patent-attorney-dies-after-taking.html | SLEEPING POTION FATAL; D.U. Rich, Patent Attorney, Dies After Taking Overdose | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/foremen-need-authority-nam-says-they-should-have-say-in-hiring-and.html | FOREMEN NEED AUTHORITY; N.A.M. Says They Should Have Say in Hiring and Firing of Men | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/cotton-improves-in-light-trading-futures-close-unchanged-to-4.html | COTTON IMPROVES IN LIGHT TRADING; Futures Close Unchanged to 4 Points Higher After Day of Narrow Fluctuations | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/hard-coal-miners-slow-to-resume-but-fullscale-production-is.html | HARD COAL MINERS SLOW TO RESUME; But Full-Scale Production Is Predicted for Today in Pennsylvania Area | True | By Walter W. Ruch | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/new-flowers-seen-in-narcissus-show-kate-smith-variety-white-with.html | NEW FLOWERS SEEN IN NARCISSUS SHOW; Kate Smith Variety, White With Deeply Fringed Orange Trumpet, Wins Praise | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/jean-r-lehman-affianced.html | Jean' R. Lehman Affianced | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/japanese.html | Japanese | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/tanker-burns-in-brazil-us-and-local-troops-unable-to-save-american.html | TANKER BURNS IN BRAZIL; U.S. and Local Troops Unable to Save American Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/polish-scientists-celebrate.html | Polish Scientists Celebrate | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/irwin-shaw-play-opening-tonight-sons-and-soldiers-financed-by-mgm.html | IRWIN SHAW PLAY OPENING TONIGHT; 'Sons and Soldiers,' Financed by M.-G.-M., Will Make Its Bow at the Morosco | True | | C1B 581954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/women-in-services-active-at-new-club-prints-of-hands-put-in-cement.html | WOMEN IN SERVICES ACTIVE AT NEW CLUB; Prints of Hands Put in Cement -- Waacs Stand Retreat | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/4000000-bond-issue-to-be-offered-today-harriman-ripley-group-will.html | $4,000,000 BOND ISSUE TO BE OFFERED TODAY; Harriman, Ripley Group Will Market Philadelphia Liens | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/domestics-set-up-new-job-demands-maids-prefer-to-take-other-work-if.html | DOMESTICS SET UP NEW JOB DEMANDS; Maids Prefer to Take Other Work if Their Conditions Are Not Met in Homes | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/the-leaner-larder-and-how-to-like-it-van-loon-clare-luce-other.html | THE LEANER LARDER AND HOW TO LIKE IT; Van Loon, Clare Luce, Other Greenwich Notables Give Tips on Wartime Recipes | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/sports-of-the-times-danger-men-at-work.html | Sports of the Times; Danger, Men at Work! | True | Reg. U.S. Pat. Off. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/61-rescued-from-wreck-8-navy-men-get-commendations-for-bravery-at.html | 61 RESCUED FROM WRECK; 8 Navy Men Get Commendations for Bravery at Sea | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/rko-distribution-ends-dillon-read-announces-books-are-closed-on.html | R.-K.-O. DISTRIBUTION ENDS; Dillon, Read Announces Books Are Closed on Offering | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/power-company-loses-court-test-jersey-central-a-public-utility.html | POWER COMPANY LOSES COURT TEST; Jersey Central a Public Utility Under FPC Jurisdiction, High Tribunal Rules | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/ren-dr-sears-dies-a-baptist-leader-general-secretary-of-churchs.html | REN. DR. SEARS DIES; A BAPTIST LEADER; General Secretary of Church's Mission Society Here for the Last Forty Years | True | Special to Trrz I%l YORK TDZS. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/pole-urgs-moscow-to-release-800000-stanczyk-waives-land-dispute.html | POLE URGES MOSCOW TO RELEASE 800,000; Stanczyk Waives Land Dispute -- Roosevelt Extols Courage | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/sentenced-in-108000-theft.html | Sentenced in $108,000 Theft | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/fordham-records-severe-quakes.html | Fordham Records Severe Quakes | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/shoe-fair-opened.html | Shoe Fair Opened | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/warship-profits-hit-80-in-britain-inquiry-covers-32-units-builders.html | WARSHIP PROFITS HIT 80% IN BRITAIN; Inquiry Covers 32 Units -- Builders Involved Waive u2,250,000 for Extras | True | Wireless to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/jehovah-sect-wins-in-high-court.html | Jehovah Sect Wins in High Court; | True | By Lewis Wood | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/miss-melba-oglietti-wed-to-e-s-oconnor-her-twin-is-matron-of-honor.html | MISS MELBA OGLIETTI WED TO E. S. O'CONNOR; Her Twin is Matron of Honor at Marriage in St. Vincent Ferrer | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/miners-await-ichess-move-for-start-of-negotiations-lewis-asserts.html | Miners Await Iches's Move For Start of 'Negotiations'; Lewis Asserts the New Agreement Will Be Reached With the Government Itself--Some Aides Uneasy Over WLB | True | By Joseph Shaplen | C1B 581954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/st-pierre-loses-appeal-supreme-court-upholds-conviction-of-racing.html | ST. PIERRE LOSES APPEAL; Supreme Court Upholds Conviction of Racing Broker | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/state-grants-20000-to-childcare-houses-28-new-york-settlement-units.html | STATE GRANTS $20,000 TO CHILD-CARE HOUSES; 28 New York Settlement Units Get Emergency Aid | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/battle-of-the-strait.html | BATTLE OF THE STRAIT | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/nazis-say-they-sank-423000-tons-in-april-63-merchant-ships.html | NAZIS SAY THEY SANK 423,000 TONS IN APRIL; 63 Merchant Ships Destroyed, Half Total Claimed in March | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/italians-arrest-minister-rev-dc-caskie-of-paris-scottish-church.html | ITALIANS ARREST MINISTER; Rev. D.C. Caskie of Paris Scottish Church, Held in Grenoble | True | By Telephone To the New York Times. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/furniture-lines-limited-opening-of-jamestown-exhibit-hit-by-wartime.html | FURNITURE LINES LIMITED; Opening of Jamestown Exhibit Hit by Wartime Shortages | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/speakers-are-absent-at-school-dedication-dr-wade-wonders-if-there.html | SPEAKERS ARE ABSENT AT SCHOOL DEDICATION; Dr. Wade Wonders if There Is a Ball Game as 'Regret' Pour In | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/heir-bert-g-brow.html | HEIR, BERT G. BROW | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/mother-of-2-raped-on-brooklyn-street-attacked-by-two-men-wearing.html | MOTHER OF 2 RAPED ON BROOKLYN STREET; Attacked by Two Men Wearing Uniforms of Sailors | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/war-objector-hit-by-supreme-court-whitney-bowles-of-new-jersey.html | WAR OBJECTOR HIT BY SUPREME COURT; Whitney Bowles of New Jersey Ordered to Serve 3 Years for Rejecting Induction | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/food-situation-analyzed-farmer-outlines-causes-of-shortage-and.html | Food Situation Analyzed; Farmer Outlines Causes of Shortage and Advancing Prices | True | HELEN S.T. WILLCOX. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/british-submarine-lost-the-turbulent-which-sank-27-ships-is-given.html | BRITISH SUBMARINE LOST; The Turbulent, Which Sank 27 Ships, Is Given Up | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/army-air-forces-adopt-kite-radio-set-for-use-of-men-lost-on-raft-at.html | Army Air Forces Adopt Kite Radio Set For Use of Men Lost on Raft at Sea | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/more-information-wanted.html | More Information Wanted | True | HOWARD W. STARR. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/kochan-and-lowry-draw-finish-even-in-st-nick-bout-gambaro-stops.html | KOCHAN AND LOWRY DRAW; Finish Even in St. Nick Bout -Gambaro Stops Ciullo | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/200-child-farmers-show-skill-here-boys-and-girls-work-like-old.html | 200 CHILD 'FARMERS' SHOW SKILL HERE; Boys and Girls Work Like Old Hands in Their Gardens on the East Side | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/miss-sarti-w-licht.html | MISS SA'rT,I W. LICHT | True | special to T Ngw YORK TS. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/42-survive-torpedoing-crew-of-merchant-ship-sunk-in-march-returned.html | 42 SURVIVE TORPEDOING; Crew of Merchant Ship Sunk in March Returned Here | True | | C1B 581954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/kirk-named-envoy-to-greeks.html | Kirk Named Envoy to Greeks | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/901706000-tenders-accepted.html | $901,706,000 Tenders Accepted | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/high-court-to-act-on-informer-suit-supreme-tribunal-agrees-to.html | HIGH COURT TO ACT ON 'INFORMER' SUIT; Supreme Tribunal Agrees to Review $40,000,000 Action Against Optical Companies | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/bulgarian-assassins-kill-expolice-chief-victim-organized-secret.html | BULGARIAN ASSASSINS KILL EX-POLICE CHIEF; Victim Organized Secret Force -- His Assailants Escape | True | By Telephone To the New York Times. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/adequate-supplies-of-drugs-forecast-civilian-needs-can-be-filled.html | ADEQUATE SUPPLIES OF DRUGS FORECAST; Civilian Needs Can Be Filled Despite Shortages, Stock Says | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/race-track-strike-still-on.html | Race Track Strike Still On | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/rye-prices-score-gains-of-1-18-to-1-14-heavy-buying-for-east-and.html | RYE PRICES SCORE GAINS OF 1 1/8 TO 1 1/4; Heavy Buying for East and Northwest Causes Shorts to Cover -- Close Is at Top | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/police-trial-barred-by-court-decision-appellate-division-upholds.html | POLICE TRIAL BARRED BY COURT DECISION; Appellate Division Upholds Pierne, Harvey and Keevan | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/pulitzer-prizes.html | PULITZER PRIZES | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/20th-centuryfox-earns-10609784-1942-profit-equal-to-530-a-share.html | 20TH CENTURY-FOX EARNS $10,609,784; 1942 Profit Equal to $5.30 a Share Compares With $2.03 in Preceding Year | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/insley-gets-new-post.html | Insley Gets New Post | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/dr-eliot-horton-luther.html | DR. ELIOT HORTON LUTHER | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/9-women-on-jury-panel-one-is-a-secretary-and-others-are-listed-as.html | 9 WOMEN ON JURY PANEL; One Is a Secretary and Others Are Listed as Housewives | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/city-seen-facing-crisis-state-chamber-urges-naming-of-a-committee.html | CITY SEEN FACING CRISIS; State Chamber Urges Naming of a Committee to Study Problem | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/la-guardias-tears-blot-4288000-city-check.html | La Guardia's Tears Blot $4,288,000 City Check | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/90000-sought-by-waacs-twoday-recruiting-conference-here-attended-by.html | 90,000 SOUGHT BY WAACS; Two-Day Recruiting Conference Here Attended by 475 | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/production-chiefs-act-to-end-feuding-patterson-jeffers-forrestal-to.html | PRODUCTION CHIEFS ACT TO END FEUDING; Patterson, Jeffers, Forrestal to Visit Plants and Try to Curb Bottlenecks | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/chinese.html | Chinese | True | | C1B 581954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/stalin-seen-binding-allies-in-close-tie-new-tone-in-may-day-order.html | STALIN SEEN BINDING ALLIES IN CLOSE TIE; New Tone in May Day Order Linked to Neighbors' Alarm Over Clash With Poles | True | By Harold Callender | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/miss-marie-l-graney-married.html | Miss Marie L. Graney Married | True | Special to THE NEW YORK TXMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/iirs-joseph-f-dickie.html | IIRS. JOSEPH F. DICKIE | True | Specfal to T2XE NEW YORi TIES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/de-gaulle-awaits-reply.html | de Gaulle Awaits Reply | True | Wireless to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/1s-th01s-j-vivi.html | 1S. TH01S J. VIVI. | True | Special to WttE Yor, s. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/58-us-fliers-decorated-officers-and-men-of-new-guinea-bombardment.html | 58 U.S. FLIERS DECORATED; Officers and Men of New Guinea Bombardment Group Honored | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/nazis-thwarted-by-minesweepers-sturdy-british-craft-snared-magnetic.html | NAZIS THWARTED BY MINE-SWEEPERS; Sturdy British Craft Snared Magnetic Mine Intact and Bafled Acoustic Successor | True | Wireless to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/venezuelans-aid-red-cross.html | Venezuelans Aid Red Cross | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/americans-win-mateur-in-15mile-push-then-drive-on-to-menace-foes.html | AMERICANS WIN MATEUR IN 15-MILE PUSH, THEN DRIVE ON TO MENACE FOE'S FLANK; FRENCH TROOPS 15 MILES FROM BIZERTE; FOE WITHDRAWS | True | By Frank L. Kluckhohn | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/lbert-f-sellec.html | LBERT F. SELLEC- | True | Special to T i Yo TnES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/jordanoff-setup-changed.html | Jordanoff Set-Up Changed | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/hitch-named-by-c-o.html | Hitch Named by C. & O. | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/metal-trades-to-elect.html | Metal Trades to Elect | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/united-nations.html | United Nations | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/new-opera-given-by-church-singers-florence-nightingale-heard-in-st.html | NEW OPERA GIVEN BY CHURCH SINGERS; 'Florence Nightingale' Heard in St. Bartholomew Community House Auditorium | True | By Howard Taubman | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/plant-expansion-authorized.html | Plant Expansion Authorized | True | Special to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/john-h-booth-79-plattsburo-jurist-he-served-as-clntn-county.html | !JOHN H. BOOTH, 79, PLATTSBURo JURIST; He Served as Cl;ntn County Surrogate for Two Terms | True | Special to TE 1,', Yo TnEs. | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/200-give-blood-at-field-pan-american-employes-make-second-donation.html | 200 GIVE BLOOD AT FIELD; Pan American Employes Make Second Donation This Year | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/jersey-city-bungalow-sold.html | Jersey City Bungalow Sold | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/notes.html | Notes | True | | C1B 581954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/cooper-arm-strain-found-not-serious-xray-reveals-no-return-of-1941.html | COOPER ARM STRAIN FOUND NOT SERIOUS; X-Ray Reveals No Return of 1941 Injury, but Cards' Ace May Miss Turn in Box | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/early-fall-buying-marks-trade-here-womens-apparel-buyers-may-reach.html | EARLY FALL BUYING MARKS TRADE HERE; Women's Apparel Buyers May Reach Peak Within 2 Weeks Instead of After July 4 | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/owi-strikes-back-on-draft-record-house-inquiry-told-by-davis.html | OWI STRIKES BACK ON DRAFT RECORD; House Inquiry Told by Davis Insinuations of Dodging by Employes Are Untrue | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/perus-first-lady-here-arrives-by-plane-for-wedding-of-her-son-on.html | PERU'S FIRST LADY HERE; Arrives by Plane for Wedding of Her Son on Saturday | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/italian.html | Italian | True | | C1B 581954 |
| 1943-05-04 | 1943-05-04 | https://www.nytimes.com/1943/05/04/archives/russians-more-confident.html | Russians More Confident | True | Wireless to THE NEW YORK TIMES. | C1B 581954 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/will-fight-impends-in-bowdoin-estate-new-administrators-of-aunts.html | WILL FIGHT IMPENDS IN BOWDOIN ESTATE; New Administrators of Aunt's $1,500,000 Asked by Nephews | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/threes-a-family-will-open-tonight-farce-comedy-by-phoebe-and-henry.html | 'THREE'S A FAMILY' WILL OPEN TONIGHT; Farce Comedy by Phoebe and Henry Ephron to Make Its Bow at Longacre Theatre | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/opa-study-urges-2000-pay-floor-survey-suggests-annual-sum-as.html | OPA STUDY URGES $2,000 PAY FLOOR; Survey Suggests Annual Sum as Minimum to provide Family With a Bare Living | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/notes.html | Notes | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/cdvo-advises-on-food-problems.html | CDVO Advises on Food Problems | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/community-basis-key-to-new-prices-opa-will-announce-dollars-and.html | 'COMMUNITY BASIS' KEY TO NEW PRICES; OPA Will Announce Dollars and Cents Ceilings on Many Foods Effective Monday | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/women-hear-advice-on-food-problems-urged-to-grow-garden-or-work-in.html | WOMEN HEAR ADVICE ON FOOD PROBLEMS; Urged to Grow Garden or Work in the Crop Corps | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/oneday-tulip-show-planned-for-may-19-success-of-narcissus-exhibit.html | ONE-DAY TULIP SHOW PLANNED FOR MAY 19; Success of Narcissus Exhibit Brings the Announcement | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/bombing-us-out-of-war.html | "Bombing Us Out of War" | True | EDWARD J. McCANN. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/chinese.html | Chinese | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/fiedler-is-arraigned-held-in-default-of-21000-bond-on-sedition.html | FIEDLER IS ARRAIGNED; Held in Default of $21,000 Bond on Sedition Charges | True | | C1B 581985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/rail-traffic-cut-planned-on-beer-wpb-maps-curb-on-shipments-by.html | RAIL TRAFFIC CUT PLANNED ON BEER; WPB Maps Curb on Shipments by Brewing Industry Based on Period Last Year | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/says-six-inquiries-center-on-r-house-monroe-asserts-he-is-a-much.html | SAYS SIX INQUIRIES CENTER ON R HOUSE; Monroe Asserts He Is a Much Investigated Man | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/two-greek-refugees-indicted-as-smugglers-of-1000000-of-narcotics-in.html | Two Greek Refugees Indicted as Smugglers Of $1,000,000 of Narcotics Into U.S. in 1930 | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/2-us-males-are-color-blind.html | 2% U.S. Males Are Color Blind | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/hans-thyssen-german-industrialist-brother-of-fritz-is-dead-in.html | HANS THYSSEN; German Industrialist, Brother of Fritz, Is Dead in Munich | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/tobin-braves-tops-otts-team-by-53-limits-the-giants-to-six-hits-and.html | TOBIN, BRAVES, TOPS OTT'S TEAM BY 5-3; Limits the Giants to Six Hits and Drives In Three of Club's Tallies | True | By John Drebinger | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/gift-for-mrs-roosevelt.html | Gift for Mrs. Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/to-end-wheat-export-subsidy.html | To End Wheat Export Subsidy | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/attacks-validity-of-school-bus-act-jersey-taxpayer-charges-law.html | ATTACKS VALIDITY OF SCHOOL BUS ACT; Jersey Taxpayer Charges Law Violates 5 Provisions of State Constitution | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/hallowell-fetterolf.html | Hallowell -- Fetterolf | True | Special to TIIE YOrE MS. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/benefit-postponed-until-may-13.html | Benefit Postponed Until May 13 | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/thomas-f-stocing.html | THOMAS f. STOCING | True | Special to Tm Nw YORK S. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/women-may-operate-trolley-cars-here-several-to-start-schooling-next.html | WOMEN MAY OPERATE TROLLEY CARS HERE; Several to Start Schooling Next Week Under City Plans | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/krugergray-62-painter-schlptor-widely-known-bri-tlsh-artist-dies.html | KRUGER-GRAY, 62, PAINTER, SCHLPTOR; Widely Known Bri. tlsh Artist Dies -- Designed Coins, Seals for Many Countries | True | Wireless to THE iZW YORK TS. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/municipal-bond-prices-high.html | Municipal Bond Prices High | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/nazis-lose-krimsk-fall-back-in-kuban-heavy-fight-continues-after.html | NAZIS LOSE KRIMSK, FALL BACK IN KUBAN; Heavy Fight Continues After Withdrawal Some 20 Miles Above Novorossiisk | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/the-new-york-front.html | THE NEW YORK FRONT | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/john-t-mccurren.html | JOHN T. McCURREN | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/card-party-for-charity-st-josephs-guild-sponsoring-event-for-aid-of.html | CARD PARTY FOR CHARITY; St. Joseph's Guild Sponsoring Event for Aid of Sick Poor | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/the-power-to-make-peace.html | THE POWER TO MAKE PEACE | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/strong-legislation-urged.html | Strong Legislation Urged | True | W.E. PHELPS. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/hunt-goes-on-for-jersey-boy-3.html | Hunt Goes on for Jersey Boy, 3 | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/claims-pour-in-for-13901-found-by-boy-police-custodian-baffled-asks.html | Claims Pour In for $13,901 Found by Boy; Police Custodian Baffled; Asks Legal Aid | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/16-rail-traffic-rise-expected.html | 16% Rail Traffic Rise Expected | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/boris-fled-sofia-on-uneasy-may-day-big-antinazi-demonstrations.html | BORIS FLED SOFIA ON UNEASY MAY DAY; Big Anti-Nazi Demonstrations Swept City and Country -- 700 Seized in Capital | True | By the United Press. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/french-border-opened-again.html | French Border Opened Again | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/navy-lists-14-as-missing.html | Navy Lists 14 as Missing | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/youth-who-shot-brotherinlaw-for-indignities-to-sister-is-freed.html | Youth Who Shot Brother-in-Law For Indignities to Sister Is Freed; Goaded Into Wounding Dentist by Ill-Treatment of Family, Court Hears -- Victim Got $12,500 From Wife's Mother, Lawyer Says | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/social-security-forum-experts-to-discuss-future-of-us-and-britain.html | SOCIAL SECURITY FORUM; Experts to Discuss Future of U.S. and Britain on Friday | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/british.html | British | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/jersey-strike-hits-vital-plane-work-wright-company-and-cio-union.html | JERSEY STRIKE HITS VITAL PLANE WORK; Wright Company and C.I.O. Union Denounce Walkout of 300 Workers in Foundry | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/cotton-ceiling-is-urged-texas-official-asks-floor-price-of-23-12.html | COTTON CEILING IS URGED; Texas Official Asks Floor Price of 23 1/2 Cents a Pound | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/commissions-given-400-waves-marines-group-of-spars-also-join-in.html | COMMISSIONS GIVEN 400 WAVES, MARINES; Group of Spars Also Join in Graduation at Smith and Mount Holyoke | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/ivirs-john-hess-1fccolb.html | IVIRS. JOHN HESS 1fcCOIB | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/sarnoff-says-our-radio-industry-leads-way-to-victory-over-axis.html | Sarnoff Says Our Radio Industry Leads Way to Victory Over Axis; Tells the Stockholders It Will Pave Way for Brighter and Safer Nation in Many Ways in the Post-War Period | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/irene-murray-engaged-mount-vernon-girl-fianceof-ensign-raymond.html | IRENE MURRAY ENGAGED; Mount Vernon Girl Fiancee of Ensign Raymond Gozzi | True | Specia! to T NEv YORK TnUsS. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/six-diplomats-present-papers.html | Six Diplomats Present Papers | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/puerto-ricans-hit-tydings-bill.html | Puerto Ricans Hit Tydings Bill | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/62yearold-law-used-for-first-conviction-private-detective-guilty-of.html | 62-YEAR-OLD LAW USED FOR FIRST CONVICTION; Private Detective Guilty of Devising 'Annoying' Ruses | True | | C1B 581985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/venezuelan-cabinet-out-revision-follows-resignation-of-minister-of.html | VENEZUELAN CABINET OUT; Revision Follows Resignation of Minister of Development | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/french.html | French | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/5-jersey-speeders-sign-pledges-to-buy-bonds.html | 5 Jersey Speeders Sign Pledges to Buy Bonds | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/dean-hawkes.html | DEAN HAWKES | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/michael-kidd-dances-billy-the-kid-role-stages-loring-work-for.html | MICHAEL KIDD DANCES 'BILLY THE KID' ROLE; Stages Loring Work for Ballet Theatre at Metropolitan | True | By John Martin | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/beating-the-uboat.html | BEATING THE U-BOAT | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/martinique-left-in-us-navy-hands-truculent-note-from-robert-to.html | MARTINIQUE LEFT IN U.S. NAVY HANDS; Truculent Note From Robert to State Department Is Published in Capital | True | By Bertram D. Hulen | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/cadet-unit-stages-seasons-last-drill-knickerbocker-greys-receive.html | CADET UNIT STAGES SEASON'S LAST DRILL; Knickerbocker Greys Receive Awards and Promotions | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/union-demands-rejected-childrens-coat-manufacturers-turn-down.html | UNION DEMANDS REJECTED; Children's Coat Manufacturers Turn Down Proposals | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/63-army-officers-move-up-in-rank-3-named-lieutenant-general-eight.html | 63 ARMY OFFICERS MOVE UP IN RANK; 3 Named Lieutenant General, Eight Major General and 52 Brigadier General | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/mrs-thomas-ewing-leader-in-yonkers-and-member-of-cochran-family.html | MRS. THOMAS EWING; Leader in Yonkers and Member of Cochran Family Dies | True | gpecial to W NHW YORX "Z'ZS. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/gen-ingles-in-london-command.html | Gen. Ingles in London Command | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/angell-urges-unity-against-aggressors-he-tells-women-voters-council.html | ANGELL URGES UNITY AGAINST AGGRESSORS; He Tells Women Voters' Council It Is Price of Survival | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/argentines-back-cooperation.html | Argentines Back Cooperation | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/dies-in-second-attempt-man-is-unharmed-beneathfirst-subway-train.html | DIES IN SECOND ATTEMPT; Man Is Unharmed Beneath-First Subway Train, Killed by Another | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/coal-strike-news-delayed-in-africa-stars-and-stripes-editor-says.html | COAL STRIKE NEWS DELAYED IN AFRICA; Stars and Stripes Editor Says OWI Report on Situation Came After Publication | True | Wireless to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/insurance-inquiry-widens-alleged-monopoly-to-be-looked-into-in-this.html | INSURANCE INQUIRY WIDENS; Alleged Monopoly to Be Looked Into in This District | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/waitresses-get-pay-rise-4cent-gain-in-hourly-wage-is-approved-by.html | WAITRESSES GET PAY RISE; 4-Cent Gain in Hourly Wage Is Approved by Regional WLB | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/display-of-flag-urged.html | Display of Flag Urged | True | JOE BERGE. | C1B 581985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/rescigno-of-pirates-subdues-reds-8-to-3-dimaggio-hits-2run-homer-in.html | RESCIGNO OF PIRATES SUBDUES REDS, 8 TO 3; DiMaggio Hits 2-Run Homer in First to Aid Rookie Hurler | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/henry-prusoff-seattle-tennis-player-31-once-8th-in-national-ranking.html | HENRY PRUSOFF; Seattle Tennis Player, 31, Once 8th in National Ranking, Dies | True | Specta/ to T I Yoa TS. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/dr-vail-gets-eviction-stay.html | Dr. Vail Gets Eviction Stay | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/enemys-airfields-falling-to-allies-sidi-ahmed-outside-bizerte-under.html | ENEMY'S AIRFIELDS FALLING TO ALLIES; Sidi Ahmed, Outside Bizerte, Under Fire -- Foe Apparently Plans to Hold Base | True | By Drew Middleton | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/wellington-b-lee-civil-engineer-and-former-head-of-track.html | WELLINGTON B. LEE; Civil Engineer and Former Head of Track Specialties Co. | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/preakness-field-of-four-is-likely-blue-swords-vincentive-new-moon.html | PREAKNESS FIELD OF FOUR IS LIKELY; Blue Swords, Vincentive, New Moon Loom as Count Fleet's Only Rivals on Saturday | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/222-ships-were-hit.html | 222 Ships Were Hit | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/sins-of-these-parents-not-visited-on-children.html | Sins of These Parents Not Visited on Children | True | By the United Press. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/za-ttits.html | ZA T,TI[,T.,S | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/a-new-study-of-medicine.html | A NEW STUDY OF MEDICINE | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/hofstra-wins-on-homer-defeats-mitchel-field-21-on-tribells-blow-in.html | HOFSTRA WINS ON HOMER; Defeats Mitchel Field, 2-1, on Tribell's Blow in Eighth | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/navy-nine-triumphs-80-tops-dartmouth-2d-day-in-row-as-burdette.html | NAVY NINE TRIUMPHS, 8-0; Tops Dartmouth 2d Day in Row as Burdette Gives One Hit | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/four-denyswindle-in-egg-powder-sale-officials-of-samuel-dunkel-inc.html | FOUR DENYSWINDLE IN EGG POWDER SALE; Officials of Samuel Dunkel, Inc., of New York Are Cited in $850,000 Deals | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/kennecott-income-above-1942-level-first-quarter-earnings-put-at-104.html | KENNECOTT INCOME ABOVE 1942 LEVEL; First Quarter Earnings Put at $1.04 a Share, Against 85 Cents Last Year | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/frederick-i-schneer.html | FREDERICK I/. SCHNEER | True | Spclal to THE NEW YOR TIMS. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/mayor-greets-chinese-official.html | Mayor Greets Chinese Official | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/new-brunswick-utility-sold.html | New Brunswick Utility Sold | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/city-potato-seller-invited-to-see-opa-purveyor-of-mayors-supply-one.html | CITY POTATO SELLER 'INVITED' TO SEE OPA; Purveyor of Mayor's Supply One of 8 Wholesalers Called in Black Market Inquiry | True | | C1B 581985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/film-theatres-urged-to-aid-war-program-head-of-owners-group-warns.html | FILM THEATRES URGED TO AID WAR PROGRAM; Head of Owners' Group Warns of Blind Pursuit of Dollar | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/beau-of-mine-captures-old-koenig-handicap-under-daring-ride-by.html | Beau of Mine Captures Old Koenig Handicap Under Daring Ride by Lindberg. JACK S.L. IS BEATEN BY HEAD AT JAMAICA | True | By Bryan Field | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/us-war-power-stressed-to-arabs-owi-winning-over-dubious-peoples-by.html | U.S. WAR POWER STRESSED TO ARABS; OWI Winning Over Dubious Peoples by Picturing Allied Victory as Assured | True | By C.l. Sulzberger | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/fans-favor-earlier-start.html | Fans Favor Earlier Start | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/son-to-charles-j-millses.html | Son to Charles J. Millses | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/civilian-hospital-needs-met.html | Civilian Hospital Needs Met | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/b-o-asks-bid-on-loan-3500000-issue-of-equipment-trust-certificates.html | B. & O. ASKS BID ON LOAN; $3,500,000 Issue of Equipment Trust Certificates Proposed | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/night-for-shopping-is-urged-in-nassau-county-executive-calls-on-the.html | NIGHT FOR SHOPPING IS URGED IN NASSAU; County Executive Calls on the Retailers to Help Fight Against Absenteeism | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/mrs-john-sloan-artists-wife-66-inspiration-and-model-for-widely.html | MRS. JOHN SLOAN, ARTIST'S WIFE, 66; Inspiration and Model for Widely Known Painter Dies in Her Apartment Here | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/flores-of-athletics-downs-senators-31-mexican-rookie-hurls-3hitter.html | FLORES OF ATHLETICS DOWNS SENATORS, 3-1; Mexican Rookie Hurls 3-Hitter for His Second Triumph | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/foe-claims-50000-tons-in-9-days.html | Foe Claims 50,000 Tons in 9 Days | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/daughter-to-ca-grosjeans.html | Daughter to C.A. Grosjeans | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/fort-hancock-victor-126.html | Fort Hancock Victor, 12-6 | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/us-financed-plants-total-11000000000-this-much-estimated-as-ready.html | U.S. FINANCED PLANTS TOTAL $11,000,000,000; This Much Estimated as Ready of 15 Billion in Contracts | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/japanese.html | Japanese | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/meatless-tuesday-is-started-in-canada-no-complaints-reported-as.html | 'MEATLESS TUESDAY' IS STARTED IN CANADA; No Complaints Reported as Eating Places Adjust Menus | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/micheliers-pleas-ease-godefroys-lot-british-restore-flow-of-funds.html | MICHELIER'S PLEAS EASE GODEFROY'S LOT; British Restore Flow of Funds to Fleet at Alexandria | True | By Pertinax | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/wmc-stresses-need-of-marine-engineers-those-in-nonessential-jobs.html | WMC STRESSES NEED OF MARINE ENGINEERS; Those in Non-Essential Jobs Ashore Urged to Return to Sea | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/slate-in-chicago-named-hm-payne-to-head-governors-of-stock-exchange.html | SLATE IN CHICAGO NAMED; H.M. Payne to Head Governors of Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/clery-at-brou_____ght-rites-postmaster-general-also-pays.html | CLER(Y AT BROU_____GHT RITES{; Postmaster General Also Pays{ | True | | C1B 581985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/advertising-news.html | Advertising News | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/icc-confirms-norton.html | I.C.C. Confirms Norton | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/kraus-halts-brooklyn-again-31-as-phils-take-twilight-contest.html | Kraus Halts Brooklyn Again, 3-1, As Phils Take Twilight Contest; Naylor's Homer Spoils Melton's No-Hitter in Seventh, Then Murtaugh's Triple Adds a Run -- Dodgers Shut Out Until Ninth | True | By Roscoe McGowen | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/extends-export-licenses-bew-makes-valid-year-from-date-of.html | EXTENDS EXPORT LICENSES; BEW Makes Them Valid Year From Date of Issuance | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/14-housing-groups-to-seek-12364000-offerings-of-temporary-loan.html | 14 HOUSING GROUPS TO SEEK $12,364,000; Offerings of Temporary Loan Notes Dated June 2 to Be Made Next Week | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/crime-squad-for-park-new-police-unit-revealed-by-arrest-of-two-men.html | CRIME SQUAD FOR PARK; New Police Unit Revealed by Arrest of Two Men | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/urges-salvage-of-assets-kelly-says-hopeless-accounts-should-be.html | URGES SALVAGE OF ASSETS; Kelly Says Hopeless Accounts Should Be Warned in Time | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/mateur-captured-by-a-halftrack-2-shots-each-fatal-completed-job.html | Mateur Captured by a Half-Track; 2 Shots, Each Fatal, Completed Job; Americans' Entrance Into Vital Tunisian Junction Accompanied by Killing of 2 German Snipers Straggling Behind Comrades | True | By the United Press. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/legion-will-drive-for-new-veterans-plans-to-be-submitted-to-the.html | LEGION WILL DRIVE FOR NEW VETERANS; Plans to Be Submitted to the Executive Committee This Week for Campaign | True | By Hugh O'Connor | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/prof-sidney-n-deane-of-smith-college64-ranking-senior-faculty.html | PROF. SIDNEY N. DEANE OF SMITH COLLEGE/64; Ranking Senior Faculty Member Taught Classics 31 Years | True | Special to T lzw Yon Ts | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/mussolini-aide-attacked-carlo-scorza-fascist-party-head-target-of.html | MUSSOLINI AIDE ATTACKED; Carlo Scorza, Fascist Party Head, Target of Assassins | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/stocks-make-gains-as-trading-rises-profittaking-pares-advances-in.html | STOCKS MAKE GAINS AS TRADING RISES; Profit-Taking Pares Advances in Largest Turnover Since December, 1941 | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/army-reclaims-its-black-sheep-to-virginia-camp-and-eight-others-the.html | ARMY RECLAIMS ITS 'BLACK SHEEP'; To Virginia Camp and Eight Others the Rule Breakers Go for Another Chance | True | By Sidney Shalett | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/ugi-to-sell-connecticut-railway-stock-and-buy-its-bonds-for-resale.html | U.G.I. to Sell Connecticut Railway Stock And Buy Its Bonds for Resale to a Utility | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/mcarthymen-win-with-chandler-43-score-deciding-run-in-ninth.html | M'CARTHYMEN WIN WITH CHANDLER, 4-3; Score Deciding Run in Ninth, Profiting by Poor Throws of Red Sox Outfielders | True | By Louis Effrat | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/coal-in-soviet-press-public-opinion-is-impressed-by-stoppage-in.html | COAL IN SOVIET PRESS; Public Opinion Is Impressed by Stoppage in Vital Industry | True | | C1B 581985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/benes-roosevelt-to-discuss-russia-czech-leader-who-plans-visit-to.html | BENES, ROOSEVELT TO DISCUSS RUSSIA; Czech Leader, Who Plans Visit to Moscow After U.S. Trip, Is Viewed as 'Interpreter' | True | By Harold Callender | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/flier-of-the-snows.html | FLIER OF THE SNOWS | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/grover-c-parvis.html | GROVER C. PARVIS | True | Special to T I' YoK T -- s. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/foreign-credit-to-be-featured.html | Foreign Credit to Be Featured | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/free-system-seen-for-foreign-trade-opie-says-absence-of-political.html | FREE SYSTEM SEEN FOR FOREIGN TRADE; Opie Says Absence of Political Malevolence Would Smooth Economic Factors | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/1943-fund-appeal-opens-in-brooklyn-role-of-social-welfare-and.html | 1943 FUND APPEAL OPENS IN BROOKLYN; Role of Social Welfare and Health Agencies in Wartime Is Stressed at Dinner | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/strykers-lane-benefit-russian-supper-party-will-be-held-at-center.html | STRYKERS LANE BENEFIT; Russian Supper Party Will Be Held at Center on Saturday | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/ambulance-is-gift-of-printing-students-mayor-presenting-it-to-army.html | AMBULANCE IS GIFT OF PRINTING STUDENTS; Mayor, Presenting It to Army, Praises School's Patriotism | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/lenore-engdahl-in-recital.html | Lenore Engdahl in Recital | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/graham-w-clarke-cleveland-nitrous-oxide-firm-head-once-aide-of-dr.html | GRAHAM W. CLARKE; Cleveland Nitrous Oxide Firm Head Once Aide of Dr, Crile | True | Special to TIIE iW YORE TIzS. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/assures-dealers-on-postwar-plans-norge-division-says-they-will-be.html | ASSURES DEALERS ON POST-WAR PLANS; Norge Division Says They Will Be Protected, One of First Such Pledges Made | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/eden-seeks-to-heal-breach.html | Eden Seeks to Heal Breach | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/bill-seeks-to-aid-nurse-training-for-vital-civil-or-military-needs.html | Bill Seeks to Aid Nurse Training For Vital Civil or Military Needs | True | By Nancy MacLennan | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/us-forces-occupy-isles-in-solomons-take-russells-northward-of.html | U.S. FORCES OCCUPY ISLES IN SOLOMONS; Take Russells, Northward of Guadalcanal, in a 'Bloodless' Advance | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/owl-hatches-chicken-eggs.html | Owl Hatches Chicken Eggs | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/fighters-with-bombs-smash-burma-spans-americans-blow-up-rail-yards.html | FIGHTERS WITH BOMBS SMASH BURMA SPANS; Americans Blow Up Rail Yards, Too -- British Pound Akyab | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/bankhead-offers-advertising-bill-measure-authorizes-treasury-to.html | BANKHEAD OFFERS ADVERTISING BILL; Measure Authorizes Treasury to Spend $25,000,000 in Press to Push Bond Sales | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/weirton-steel-fails-in-appeal.html | Weirton Steel Fails in Appeal | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/doctors-warned-of-coast-air-raids-col-baehr-tells-state-meeting-ocd.html | DOCTORS WARNED OF COAST AIR RAIDS; Col. Baehr Tells State Meeting OCD Must 'Streamline' to Meet Attack | True | By William L. Laurence | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/new-icc-hearing-sought-denver-rio-grande-would-present-fresh.html | NEW I.C.C. HEARING SOUGHT; Denver & Rio Grande Would Present Fresh Earnings Data | True | | C1B 581985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/nancy-l-hirsh-betrothed.html | Nancy L. Hirsh Betrothed | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/naval-men-helped-by-openin6-of-roof-proceeds-of-parties-at-the-st.html | NAVAL MEN HELPED BY OPENIN6 OF ROOF; Proceeds of Parties at the St. Regis to Further Work of the Musicians Emergency Fund | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/apparel-men-seek-pricing-revisions-recovery-board-favors-may-15.html | APPAREL MEN SEEK PRICING REVISIONS; Recovery Board Favors May 15 Date for New Amendment to MPR 287 for Fall | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/plantations-to-be-sold-stockholders-of-seized-unit-to-vote-on.html | PLANTATIONS TO BE SOLD; Stockholders of Seized Unit to Vote on Guatemala Deal | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/muriel-anna-hughes-a-prospective-bride-barnard-alumna-engaged-to-lt.html | MURIEL ANNA HUGHES A PROSPECTIVE BRIDE; Barnard Alumna Engaged to Lt. Richard Forbes, Signal Corps | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/eight-us-generals-lost-those-dead-or-missing-since-the-war-began.html | EIGHT U.S. GENERALS LOST; Those Dead or Missing Since the War Began Are Listed | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/138000000-raised-in-red-cross-war-drive.html | $138,000,000 Raised In Red Cross War Drive | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/clothing-men-expect-more-army-orders-but-contractors-say-they-can.html | CLOTHING MEN EXPECT MORE ARMY ORDERS; But Contractors Say They Can Meet Civilian Needs | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/commercial-credit-company.html | Commercial Credit Company | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/opens-friendship-correspondence.html | Opens Friendship Correspondence | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/held-for-selling-gas-coupons.html | Held for Selling 'Gas' Coupons | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/early-tiger-rush-sinks-browns-43-hollingsworth-fails-to-last-two.html | EARLY TIGER RUSH SINKS BROWNS, 4-3; Hollingsworth Fails to Last Two Innings and Yields All Four Detroit Tallies | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/dr-koo-sees-roosevelt-dr-wei-the-chungking-envoy-to-us-also-confers.html | DR. KOO SEES ROOSEVELT; Dr. Wei, the Chungking Envoy to U.S., Also Confers | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/church-press-in-session-3day-meeting-opens-at-dinner-for-william-e.html | CHURCH PRESS IN SESSION; 3-Day Meeting Opens at Dinner for William E. Gilroy | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/miss-petry-to-head-school-of-nursing-she-is-appointed-first-dean-at.html | MISS PETRY TO HEAD SCHOOL OF NURSING; She Is Appointed First Dean at Cornell-New York Hospital | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/blast-kills-15-and-injures-54-in-elkton-md-explosives-plant-six.html | Blast Kills 15 and Injures 54 In Elkton, Md., Explosives Plant; Six Women Among Victims as Fire Follows Detonation -- Army, Navy and F.B.I. Begin Inquiry Into Cause of Disaster | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/soldier-pays-for-broken-eggs.html | Soldier Pays for Broken Eggs | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/japans-honan-force-is-now-put-at-60000-some-of-bloodiest-battles-of.html | JAPAN'S HONAN FORCE IS NOW PUT AT 60,000; Some of Bloodiest Battles of Chinese War Under Way | True | | C1B 581985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/to-discuss-colleges-problems.html | To Discuss Colleges' Problems | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/2-destroyers-sunk-our-undersea-vessels-raise-hits-on-enemy-ships-to.html | 2 DESTROYERS SUNK; Our Undersea Vessels Raise Hits on Enemy Ships to 222 | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/star-clusters-life-fixed-by-scientist-dr-chandrasekhar-at-parley-in.html | STAR CLUSTER'S LIFE FIXED BY SCIENTIST; Dr. Chandrasekhar at Parley in Mexico Presents Theory | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/life-insurance-women-elect.html | Life Insurance Women Elect | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/nelson-upholds-jeffers-power.html | Nelson Upholds Jeffers Power | True | By the United Press. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/some-resistance-met-pincers-peril-base-in-north-tunisia.html | "Some Resistance" Met; PINCERS PERIL BASE IN NORTH TUNISIA | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/bishops-son-tells-of-word.html | Bishop's Son Tells of Word | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/nazis-to-punish-kin-of-troops-who-quit-order-captured-in-tunisia.html | NAZIS TO PUNISH KIN OF TROOPS WHO QUIT; Order Captured in Tunisia Also Threatens Reprisals on Soldiers Themselves | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/food-for-our-allies.html | FOOD FOR OUR ALLIES | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/madagascar-to-sell-products-to-allies-agreement-covers-foodstuffs.html | MADAGASCAR TO SELL PRODUCTS TO ALLIES; Agreement Covers Foodstuffs and Essential Raw Materials | True | Special Cable to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/mary-dunn-rites-today-serviceis-planned-for-head-of-starr.html | MARY DUNN RITES TODAY; Service-Is Planned for Head of Starr Advertising Agency | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/golden-nineties-exhibition-opened-elaborate-fascinating-show-of-art.html | 'GOLDEN NINETIES' EXHIBITION OPENED; Elaborate, Fascinating Show of Art Aiding Red Cross to Run Until May 16 | True | By Edward Alden Jewell | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/ickes-denies-deal-with-lewis-orders-sixday-mine-week-solid-fuels.html | ICKES DENIES DEAL WITH LEWIS, ORDERS SIX-DAY MINE WEEK; Solid Fuels Chief Also Insists War Labor Board Must Not Be 'By-Passed' | True | By Louis Stark | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/fiancee-of-ensign.html | FIANCEE OF ENSIGN | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/strikes-viewed-as-sabotage-trespass-excuse-in-coal-stoppage.html | Strikes Viewed as Sabotage; Trespass Excuse in Coal Stoppage Regarded as Untenable | True | WM. HOWARD DOUGHERTY Jr. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/louise-f-tayl0_____r-fiancee-vassar-graduate-will-be-wed-to-lieut.html | LOUISE F. TAYL0_____R FIANCEE; Vassar Graduate Will Be Wed to / Lieut. W. G. Sheldon, U. S. A. | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/job-shifts-by-maids-seen-as-patriotism-chief-reason-for-war-work.html | JOB SHIFTS BY MAIDS SEEN AS PATRIOTISM; Chief Reason for War Work, Says Head of Placement Group | True | | C1B 581985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/senate-holds-back-on-antistrike-bill-barkley-and-others-ask-that.html | SENATE HOLDS BACK ON ANTI-STRIKE BILL; Barkley and Others Ask That Connally Measure Go to Committee for 'Study' | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/opa-plans-review-of-b-c-gas-books-seeks-to-cut-potential-demand.html | OPA PLANS REVIEW OF B, C 'GAS' BOOKS; Seeks to Cut Potential Demand Here, While PAW and Trade Report Easing of Crisis | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/attu-naval-battle-was-tight-contest-bigger-japanese-force-foiled-by.html | ATTU NAVAL BATTLE WAS TIGHT CONTEST; Bigger Japanese Force Foiled by Daring of Our Ships, the Navy Discloses | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/nicaragua-to-clear-up-commercial-debt-here.html | Nicaragua to Clear Up Commercial Debt Here | True | Special Cable to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/finds-argentines-in-dark-on-us-aid-waterman-points-out-our-help-is.html | FINDS ARGENTINES IN DARK ON U.S. AID; Waterman Points Out Our Help Is Handled Through British Food Buying Body | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/john-chandlers-jr-have-child.html | John Chandlers Jr. Have Child | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/history-of-negotiations-traced.html | History of Negotiations Traced | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/8-uboats-credited-to-canadian-navy-dominions-sea-strength-now-500.html | 8 U-BOATS CREDITED TO CANADIAN NAVY; Dominion's Sea Strength Now 500 Ships and 60,000 Men | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/italian.html | Italian | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/alrert-salley.html | ALRERT SALLEY | True | Special to T NEW YOK TnS. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/rise-in-oil-prices-denied-brown-refuses-ickes-request-for-increase.html | RISE IN OIL PRICES DENIED; Brown Refuses Ickes Request for Increase on Crude | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/army-invasion-school-for-reporters-opened.html | Army 'Invasion School' For Reporters Opened | True | By the United Press. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/jersey-court-bars-8-toronto-brokers-group-had-refused-to-explain.html | JERSEY COURT BARS 8 TORONTO BROKERS; Group Had Refused to Explain Methods of Selling Gold Mine Securities | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/grants-living-cost-bonuses.html | Grants 'Living Cost' Bonuses | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/russian.html | Russian | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/sec-sets-date-for-hearing.html | SEC Sets Date for Hearing | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/navy-medal-to-missing-officer.html | Navy Medal to Missing Officer | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/newark-taxi-strike-ends-drivers-ordered-back-to-work-pending-nlrb.html | NEWARK TAXI STRIKE ENDS; Drivers Ordered Back to Work Pending NLRB Election | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/monsanto-profit-drops-in-quarter-increased-tax-payments-and.html | MONSANTO PROFIT DROPS IN QUARTER; Increased Tax Payments and Reserves Cut Net for '43 Period to $1,148,711 | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/harry-s-jackson.html | HARRY S. JACKSON | True | Special to T 1' Yox TIEG. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/benjamin-f-roeder-general-manager-for-belasco-stage-producer-44.html | BENJAMIN F. ROEDER; General Manager for Belasco Stage Producer, 44 Years | True | | C1B 581985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/lewis-called-traitor-florida-legislature-asks-punishment-for-miners.html | LEWIS CALLED 'TRAITOR'; Florida Legislature Asks Punishment for Miners' Strike Leader | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/magic-on-broadway-saturday.html | 'Magic on Broadway' Saturday | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/corrected-ball-livelier-in-test-fresh-rubber-cement-makes-latest.html | 'CORRECTED' BALL LIVELIER IN TEST; Fresh Rubber Cement Makes Latest Model Bounce Even Higher Than 1942 One | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/bishop-adna-leonard.html | Bishop Adna Leonard | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/standard-brands-lifts-net-profit-return-for-quarter-is-equal-to-18.html | STANDARD BRANDS LIFTS NET PROFIT; Return for Quarter Is Equal to 18 Cents a Share, Against 10 Cents Year Before | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/the-president-of-bolivia-on-united-states-soil.html | THE PRESIDENT OF BOLIVIA ON UNITED STATES SOIL | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/troth-announced-of-miss-klipsteiin-smith-college-junior-wiil-be.html | TROTH ANNOUNCED OF MISS KLIPSTEIN; smith College Junior Wiil Be Married to Alonzo B'. See 2d of the Army Air Forces | True | Special to Tm Izw YOR TS. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/josiah-t-wilcox-former-official-of-the-american-tobacco-co-dies-in.html | JOSIAH T. WILCOX'; Former Official of the American : Tobacco Co. Dies in Orlando | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/uniform-wage-scale-in-shipyards-sought-union-to-submit-schedules-to.html | UNIFORM WAGE SCALE IN SHIPYARDS SOUGHT; Union to Submit Schedules to 65 Operators in East | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/house-abates-75-of-42-income-tax-ruml-plan-beaten-forand-bill-voted.html | HOUSE ABATES 75% OF '42 INCOME TAX; RUML PLAN BEATEN; FORAND BILL VOTED | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/suggested-program-opposed-presidents-remark-about-years-service-for.html | Suggested Program Opposed; President's Remark About Year's Service for Youth Held Too Casual | True | MARY SAGE LATHAM. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/less-petroleum-on-west-coast.html | Less Petroleum on West Coast | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/follansbee-steel-corporation.html | Follansbee Steel Corporation | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/indians-run-in-fifth-trips-white-sox-21-boudreaus-hit-settles-issue.html | INDIANS RUN IN FIFTH TRIPS WHITE SOX, 2-1; Boudreau's Hit Settles Issue -- Bagby Wins Third in Row | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/nalentine-taylor-law-secretary-68-appellate-court-attache-was.html | NALENTINE TAYLOR, LAW SECRETARY, 68; Appellate Court Attache Was Counsel to 2 Governorsw Dies in His Home Here | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/miler-zamperini-as-bombardier-had-toughest-race-on-nauru-raid.html | Miler Zamperini, as Bombardier, Had 'Toughest Race' on Nauru Raid; Lieutenant, Credited With Saving Lives of Two Wounded Crewmen, Tells of Action in Shell-Riddled Liberator | True | By the United Press. | C1B 581985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/workers-in-nations-key-areas-favor-ban-on-strikes-in-war-plants.html | Workers in Nation's Key Areas Favor Ban On Strikes in War Plants, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/mack-indians-now-in-3a.html | Mack, Indians, Now in 3-A | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/c-o-stock-distributed-part-of-alleghany-corporations-holding-is.html | C. & O. STOCK DISTRIBUTED; Part of Alleghany Corporation's Holding Is Sold | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/wins-newark-ouster-suit-reichenstein-is-reinstated-as-city-clerk-by.html | WINS NEWARK OUSTER SUIT; Reichenstein Is Reinstated as City Clerk by Jersey Court | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/75225000-is-total-of-edison-payroll-was-largest-expenditure-last.html | $75,225,000 IS TOTAL OF EDISON PAYROLL; Was Largest Expenditure Last Year, Annual Report Says | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/barbara-pierce-engaged-to-w-junior-at-harvard-school-of.html | BARBARA 'PIERCE ENGAGED TO W; Junior at Harvard School of Architecture Fiancee of Lt. S. M, Cloment 2d,. U, S. A. | True | Special to Tm NEW YOR Trre.S. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/spellman-54-honored-is-guest-at-reception-in-cairo-and-visits.html | SPELLMAN, 54, HONORED; Is Guest at Reception in Cairo and Visits Soldiers' Camps | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/approves-28000000-for-florida-canal-senate-subcommittee-was-asked.html | APPROVES $28,000,000 FOR FLORIDA CANAL; Senate Subcommittee Was Asked for $44,000,000 | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/heads-republican-womens-group.html | Heads Republican Women's Group | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/bill-asks-19000-navy-boats.html | Bill Asks 19,000 Navy Boats | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/masonic-war-chest-mounts-to-183525-250000-drive-for-service-men-and.html | MASONIC WAR CHEST MOUNTS TO $183,525; $250,000 Drive for Service Men and Families Nears Goal | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/tells-of-war-work-in-canada.html | Tells of War Work in Canada | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/madison-beats-utrecht-wins-73-for-fourth-straight-brooklyn-psal.html | MADISON BEATS UTRECHT; Wins, 7-3, for Fourth Straight Brooklyn P.S.A.L. Victory | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/dr-ellison-hillyer-dentist-50-years-had-taught-surgery-at-new-york.html | DR. ELLISON HILLYER; Dentist 50 Years Had Taught Surgery at New York U. | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/miss-anne-morgan-leaves-awa-post-president-since-1928-named.html | MISS ANNE MORGAN LEAVES A.W.A. POST; President Since 1928 Named Honorary Head of Group for 'Her Valiant Services' | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/bonds-and-shares-on-london-market-business-small-but-tone-is-firm.html | BONDS AND SHARES ON LONDON MARKET; Business Small but Tone Is Firm -- Gilt-Edge Stocks, Home Rails Steady | True | Wireless to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/fish-insists-party-opposes-willkie-says-it-would-be-political.html | FISH INSISTS PARTY OPPOSES WILLKIE; Says It Would Be Political 'Suicide' for It to Run Him Again for President | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/davies-off-today-to-invite-stalin-to-meet-roosevelt-davies-to.html | Davies Off Today to Invite Stalin to Meet Roosevelt; DAVIES TO INVITE STALIN TO CONFER | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/de-gaulle-insists-on-algiers-talks-wants-parleys-held-there-and.html | DE GAULLE INSISTS ON ALGIERS TALKS; Wants Parleys Held There and Nowhere Else as Soon as They Can Be Arranged | True | Wireless to THE NEW YORK TIMES. | C1B 581985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/kiley-duffy.html | Kiley -- Duffy | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/stalin-thanks-standley.html | Stalin Thanks Standley | True | Wireless to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/pincers-peril-base-americans-driving-north-from-mateur-with.html | PINCERS PERIL BASE; Americans Driving North From Mateur With Artillery Support | True | By Frank L. Kluckhohn | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/bond-notes.html | BOND NOTES | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/our-fliers-hit-hard-at-foe-in-new-guinea-2-japanese-planes-shot.html | OUR FLIERS HIT HARD AT FOE IN NEW GUINEA; 2 Japanese Planes Shot Down in Big Raid Upon Babo | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/joseph-h-shoeie.html | JOSEPH H. SHOEiE | True | specdal to T Nmw Yo Trso | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/drive-to-divorce-tammany-started-changing-name-of-political.html | DRIVE TO 'DIVORCE' TAMMANY STARTED; Changing Name of Political Organization Also Sought by Foes of Kennedy | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/russian-landings-reported.html | Russian Landings Reported | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/interpreter-important.html | Interpreter Important | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/film-concerns-exceed-quotas.html | Film Concerns Exceed Quotas | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/two-cabrini-miracles-approved.html | Two Cabrini Miracles Approved | True | By Telephone To the New York Times. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/canada-orders-shift-to-war-industries-barbers-beauty-operators-and.html | CANADA ORDERS SHIFT TO WAR INDUSTRIES; Barbers, Beauty Operators and Retail Employes Affected | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/soviet-friendship-is-sikorskis-goal-but-premier-sets-concession.html | SOVIET FRIENDSHIP IS SIKORSKI'S GOAL; But Premier Sets Concession Limit, Asks Russia to Free Thousands of Nationals | True | Wireless to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/news-of-food-63page-cornell-booklet-gives-advice-concisely-on-home.html | News of Food; 63-Page Cornell Booklet Gives Advice Concisely on Home Canning of Foods | True | By Jane Holt | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/gen-andrewss-career.html | Gen. Andrews's Career | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/that-house-in-r-street-age-of-innocence-still-exists-in-washington.html | That House in R Street; Age of Innocence Still Exists in Washington | True | By Arthur Krock | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/112-to-get-scrap-drive-awards.html | 112 to Get Scrap Drive Awards | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/workers-style-show-exhibition-sponsored-by-aircraft-warning-center.html | WORKERS' STYLE SHOW; Exhibition Sponsored by Aircraft Warning Center Officials | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/hospital-aides-to-meet-lenox-hill-ladies-group-will-hear-talks.html | HOSPITAL AIDES TO MEET; Lenox Hill Ladies Group Will Hear Talks There on Friday | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/paraguay-president-in-brazil.html | Paraguay President in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/german.html | German | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | l:https://www.nytimes.com/1943/05/05/archives/iiis-george-c-donnelln.html | IIiS. GEORGE C. DONNELLN | True | special to T NEW YORK TS. | C1B 581985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/war-gift-parcels-facing-new-curbs-kin-of-american-and-british.html | WAR GIFT PARCELS FACING NEW CURBS; Kin of American and British Fighters or Citizens Held by Enemy Are Excepted | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/measles-cases-rose-sharply-last-week-but-number-does-not-represent.html | MEASLES CASES ROSE SHARPLY LAST WEEK; But Number Does Not Represent Real Epidemic, Stebbins Says | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/nazis-acknowledge-worry-over-invasion-some-think-it-so-imminent-as.html | NAZIS ACKNOWLEDGE WORRY OVER INVASION; Some Think It So Imminent as to Precede Tunisia's Fall | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/an-ambiguous-policy.html | AN AMBIGUOUS POLICY | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/st-johns-blanks-fordham-taking-2d-place-in-conference-redmens.html | St. John's Blanks Fordham, Taking 2d Place in Conference; REDMEN'S FIELDING HALTS RAMS, 3 TO 0 | True | By Allison Danzig | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/nazis-call-on-laval-to-sift-giraud-plot-seek-to-link-former-us.html | NAZIS CALL ON LAVAL TO SIFT GIRAUD 'PLOT'; Seek to Link Former U.S. Embassy at Vichy With Escape | True | By Telephone To the New York Times. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/big-hats-featured-at-8house-show-designers-show-cartwheels-and.html | BIG HATS FEATURED AT 8-HOUSE SHOW; Designers Show Cartwheels and Wide-Brimmed Sailors of Picturesque Type | True | By Virginia Pope | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/united-nations.html | United Nations | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/boys-clubs-called-an-aid-to-services-physical-record-of-members.html | BOYS' CLUBS CALLED AN AID TO SERVICES; Physical Record of Members Entering Armed Forces Is Cited at Conference | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/screen-news-here-and-in-hollywood-joan-crawford-gets-6-months-leave.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joan Crawford Gets 6 Months' Leave of Absence From Metro After Casting Dispute | True | By Telephone To the New York Times. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/branscombe-choral-heard-at-town-hall-best-singing-brought-out-in.html | BRANSCOMBE CHORAL HEARD AT TOWN HALL; Best Singing Brought Out in Early Dutch Compositions | True | R.L. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/new-coal-tieup-hangs-on-contract-lewis-aides-threaten-stoppage-in.html | NEW COAL TIE-UP HANGS ON CONTRACT; Lewis Aides Threaten Stoppage in 15 Days Unless Demands Are Met | True | By Joseph Shaplen | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/fontana-gains-verdict-brooklyn-boxer-beats-anthony-at-broadway.html | FONTANA GAINS VERDICT; Brooklyn Boxer Beats Anthony at Broadway Arena | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/madeline-hamersma-engaged.html | Madeline Hamersma Engaged | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/400-goodrich-workers-out.html | 400 Goodrich Workers Out | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/fortresses-pound-antwerp-plants-all-us-bombers-return-from-attack.html | FORTRESSES POUND ANTWERP PLANTS; All U.S. Bombers Return From Attack That Sets Nazi-Used War Factories Aflame | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/canadian-prices-up-only-fractionally-march-cost-index-increase-of-4.html | CANADIAN PRICES UP ONLY FRACTIONALLY; March Cost Index Increase of .4% Calls for No Bonus | True | Special to THE NEW YORK TIMES. | C1B 581985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/city-realty-tax-payment-record-set-for-this-fiscal-year-to-date.html | City Realty Tax Payment Record Set for This Fiscal Year to Date; Collections Are Larger in Proportion to the Sum Due Than in Any Similar Period, Totaling $432,846,560, or 89.44% | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/music-award-to-edwin-hughes.html | Music Award to Edwin Hughes | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/johnson-lagreze.html | Johnson -- Lagreze | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/mrs-lindlof-dropped-from-board-teachers-and-alp-assail-mayor-out-of.html | Mrs. Lindlof Dropped From Board; Teachers and A.L.P. Assail Mayor; OUT OF SCHOOL POST | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/benny-goodman-has-daughter.html | Benny Goodman Has Daughter | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/united-states.html | United States | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/mateurs-loss-just-part-of-that-german-planning.html | Mateur's Loss Just Part Of That German Planning | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/finnish.html | Finnish | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/son-to-h-baldwin-parshalls.html | Son to H. Baldwin Parshalls | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/books-authors.html | Books -- Authors | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/1939-soviet-plebiscite-in-poland-declared-farce-by-air-officer.html | 1939 Soviet Plebiscite in Poland Declared Farce by Air Officer; Polish Flier in R.A.F. Says Ballots in Lwow Contained One Word: 'Yes' -- Submits Statement Because of Dispute | True | By Raymond Daniell | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/cigars-for-roosevelt.html | Cigars for Roosevelt | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/clergy-assail-poll-tax.html | Clergy Assail Poll Tax | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/cotton-prices-stay-in-narrow-range-pattern-set-by-government-plan.html | COTTON PRICES STAY IN NARROW RANGE; Pattern Set by Government Plan to Release Some of Its Stock Is Maintained | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/ad-for-maid-offers-use-of-mink-coat-on-day-off.html | Ad for Maid Offers Use Of Mink Coat on Day Off | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/aid-to-liberated-urged-by-lehman-back-from-london-he-asserts-allies.html | AID TO LIBERATED URGED BY LEHMAN; Back From London, He Asserts Allies Should Prepare for Civilian Relief Abroad | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/broken-pipe-halts-arms-plant.html | Broken Pipe Halts Arms Plant | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/urge-continuing-school-luncheons-eight-associations-of-women.html | URGE CONTINUING SCHOOL LUNCHEONS; Eight Associations of Women Present Appeal to the War Food Administration | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/garment-racketeer-gets-3year-term-amoruso-escapes-possible-life.html | GARMENT RACKETEER GETS 3-YEAR TERM; Amoruso Escapes Possible Life Sentence With Minor Plea | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 581985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/soya-flour-pushed-as-shortening-aid-retail-bakers-say-oil-content.html | SOYA FLOUR PUSHED AS SHORTENING AID; Retail Bakers Say Oil Content Makes It Practicable for Wartime Substitute | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/war-output-near-to-topmost-peaks-nelson-and-knox-cite-records-set.html | WAR OUTPUT NEAR TO TOPMOST PEAKS; Nelson and Knox Cite Records Set for Two Months but Say Gains Will Slow Down | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/british-envoy-sees-molotoff.html | British Envoy Sees Molotoff | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/army-pilot-dies-in-jersey-crash.html | Army Pilot Dies in Jersey Crash | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/abroad-the-long-shadow-of-advancing-armies-falls-on-europe.html | Abroad; The Long Shadow of Advancing Armies Falls on Europe | True | By Anne O'Hare McCormick | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/appointed-sales-manager-of-sperry-gyroscope-co.html | Appointed Sales Manager Of Sperry Gyroscope Co. | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/boxers-will-sign-friday-beau-jack-and-montgomery-to-appear-before.html | BOXERS WILL SIGN FRIDAY; Beau Jack and Montgomery to Appear Before Commission | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/prices-of-wheat-up-1-cent-on-board-less-favorable-crop-report-with.html | PRICES OF WHEAT UP 1 CENT ON BOARD; Less Favorable Crop Report With Little Buying Give the Market Firm Undertone | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/an-h-e-haws-of-columbia-dies-head-of-college-for-26-years-succumbs.html | ])AN H. E. HAWS OF COLUMBIA DIES; Head of College for 26' Years Succumbs at 70 After an Illness of Three Weeks | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/automotive-parts-selling-above-1942-dealers-cut-into-inventories-in.html | AUTOMOTIVE PARTS SELLING ABOVE 1942; Dealers Cut Into Inventories in Showing 10% Increase | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/jersey-asparagus-being-shipped.html | Jersey Asparagus Being Shipped | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/music-for-services-provided-by-clubs-scattered-posts-get-equipment.html | MUSIC FOR SERVICES PROVIDED BY CLUBS; Scattered Posts Get Equipment of a Wide Variety | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/sift-medicine-complaint-jersey-us-and-company-seek-cause-of-nausea.html | SIFT MEDICINE COMPLAINT; Jersey, U.S. and Company Seek Cause of Nausea in Castoria | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/easter-island-move-reported.html | Easter Island Move Reported | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/du-richs-death-was-suicide.html | D.U. Rich's Death Was Suicide | True | Special to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/st-john-passion-of-bach-offered-18th-century-score-given-in.html | 'ST. JOHN PASSION' OF BACH OFFERED; 18th Century Score Given in Carnegie Hall by Dessoff and Princeton Chapel Choirs | True | By Howard Taubman | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/seyssinquart-girl-reported-kidnapped.html | Seyss-Inquart Girl Reported Kidnapped | True | By the United Press. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/auto-men-oppose-used-car-ceilings-but-opa-officials-at-dealer.html | AUTO MEN OPPOSE USED CAR CEILINGS; But OPA Officials at Dealer Parley Imply That Control of Prices Is on Way | True | | C1B 581985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/jersey-industries-warned-on-draft-state-director-says-they-must-be.html | JERSEY INDUSTRIES WARNED ON DRAFT; State Director Says They Must Be Prepared to Lose Half of Eligibles Within 6 Months | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/sponsors-of-ships-gather.html | Sponsors of Ships Gather | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/new-zealand-to-draft-all-exempted-eligibles.html | New Zealand to Draft All Exempted Eligibles | True | Wireless to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/plans-house-inquiry-on-sinkings.html | Plans House Inquiry on Sinkings | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/war-fails-to-stop-independents-art-27th-annual-nojury-noprize.html | WAR FAILS TO STOP INDEPENDENTS ART; 27th Annual No-Jury, No-Prize Exhibition Opens, Though Curtailed by Events | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/sea-fight-described.html | Sea Fight Described | True | WILLIAM L. WORDEN, | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/name-escort-ship-for-sea-hero.html | Name Escort Ship for Sea Hero | True | | C1B 581985 |
| 1943-05-05 | 1943-05-05 | https://www.nytimes.com/1943/05/05/archives/two-cuban-fliers-killed.html | Two Cuban Fliers Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 581985 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/liberals-in-caracas-cabinet.html | Liberals in Caracas Cabinet | True | Special Cable to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/philip-sievering.html | PHILIP SIEVERING | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/opposition-planned-to-court-rail-move-supervision-of-minneapolis-st.html | OPPOSITION PLANNED TO COURT RAIL MOVE; Supervision of Minneapolis & St. Louis to Be Fought | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/bolivias-president.html | BOLIVIA'S PRESIDENT | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/florida-canal-fund-cut-from-army-bill-senate-committee-by-16-to-14.html | FLORIDA CANAL FUND CUT FROM ARMY BILL; Senate Committee, by 16 to 14, Drops $28,000,000 | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/canadas-health-insurance-act-now-under-consideration-viewed-as.html | Canada's Health Insurance; Act Now Under Consideration Viewed As Progressive Measure | True | MICHAEL M. DAVIS | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/waac-promoted-to-major-rank.html | Waac Promoted to Major Rank | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/student-convention-tomorrow.html | Student Convention Tomorrow | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/gifts-to-doctors-shock-miss-miller-exindustrial-commissioner-sees.html | GIFTS TO DOCTORS SHOCK MISS MILLER; Ex-Industrial Commissioner Sees 'Aspects of Bribery' in Compensation Cases | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/dr-frank-c-sharp-i-philosophy-professor-emeritus-i-40-years-on.html | DR. FRANK C. SHARP; i Philosophy Professor Emeritus, i 40 Years on NJisconsin Faculty | True | Special to TL NL'W YORE Tmsg. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/lets-wives-run-property-florida-senate-also-would-let-husbands-seek.html | LETS WIVES RUN PROPERTY; Florida Senate Also Would Let Husbands Seek Alimony | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/on-trust-companys-board.html | On Trust Company's Board | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/monroe-defends-washington-role-tells-house-military-group-he-put-on.html | MONROE DEFENDS WASHINGTON ROLE; Tells House Military Group He Put On No 'Orgies' in 'Big Red House on R Street' | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/asks-postwar-alliance-mrs-mccormick-urges-collective-security-and.html | ASKS POST-WAR ALLIANCE; Mrs. McCormick Urges Collective Security and Quick Action | True | | C1B 585019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/askmenow-takes-rich-pimlico-oaks-favorite-outruns-too-timely-by.html | ASKMENOW TAKES RICH PIMLICO OAKS; Favorite Outruns Too Timely by Length to Earn $10,225 -- Pomrose Gains Show | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/rudolph-bri1vger.html | RUDOLPH BRI1VGER | True | By Telephone To T Nw Yor Tus. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/colonel-gillette-goes-to-capital.html | Colonel Gillette Goes to Capital | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/dr-stella-m__-gurine-expathologist-at-the-childrers-memorial.html | DR. STELLA M__. GARI)NE; Ex-Pathologist at the Childrer{'s{ Memorial Hospital, Chicago, 75 | True | Special to T -- = i%TL-. YORK Tzmms. { | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/american-forces-pour-past-mateur-streams-of-men-and-supplies-rush.html | AMERICAN FORCES POUR PAST MATEUR; Streams of Men and Supplies Rush Through Town for Siege of Bizerte | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/eileen-sheridan-west-point-bride-chapel-of-most-holy-trinity-is.html | EILEEN SHERIDAN WEST POINT BRIDE; Chapel of Most Holy Trinity Is Scene of Her Marriage to Lt. James Robert Michael | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/wm-a-fitzgd-dry-goods-official-assistant-general-manager-of.html | WM. A. FITZGED, DRY GOODS OFFICIAL; ;Assistant General Manager of National Association Dies in Flushing Hospital | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/city-stores-nets-1332687-in-year-profit-after-increased-taxes.html | CITY STORES NETS $1,332,687 IN YEAR; Profit After Increased Taxes Compares With $1,408,175 in Preceding Period | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/death-in-the-blackout-warden-sees-light-forces-door-finds.html | DEATH IN THE BLACKOUT; Warden Sees Light, Forces Door, Finds Brother-in-Law a Suicide | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/general-keys-career.html | General Key's Career | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/krums-associates-grieved.html | Krum's Associates Grieved | True | Special Cable to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/cubs-suspend-novikoff-holdout-expresses-wish-to-be-traded-to.html | CUBS SUSPEND NOVIKOFF; Holdout Expresses Wish to Be Traded to Another Club | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/belgiums-underground-papers.html | Belgium's Underground Papers | True | HENRI FAST | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/lewis-h-spences-have-a-son.html | Lewis H. Spences Have a Son | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/childs-debentures-asked-in-exchange-president-says-bankruptcy-is-in.html | CHILDS DEBENTURES ASKED IN EXCHANGE; President Says Bankruptcy Is Inevitable if Holders Delay Beyond May 19 | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/legion-heads-get-americanism-plan-program-to-cost-20000000-a-year.html | LEGION HEADS GET AMERICANISM PLAN; Program to Cost $20,000,000 a Year for Educating Public Weighed at Conference | True | By Hugh O'Connor | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/food-handlers-to-be-instructed.html | Food Handlers to Be Instructed | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/giraud-bars-algiers-for-de-gaulle-talks-allied-leaders-said-to-back.html | GIRAUD BARS ALGIERS FOR DE GAULLE TALKS; Allied Leaders Said to Back His Desire for Parley Outside | True | Special Broadcast to THE NEW YORK TIMES. | C1B 585019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/roll-of-wounded-increased-by-473-action-in-north-african-area.html | ROLL OF WOUNDED INCREASED BY 473; Action in North African Area Accounts for 422 Men on New Army List | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/increase-unlikely-in-textile-ceilings-opa-informs-mills-holdline.html | INCREASE UNLIKELY IN TEXTILE CEILINGS; OPA Informs Mills 'Hold-Line' Order Bars Rise--Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/sunken-submarine-located-by-sweden-ulven-will-be-raised-in-effort.html | SUNKEN SUBMARINE LOCATED BY SWEDEN; Ulven Will Be Raised in Effort to Determine Cause of Loss | True | By Telephone To the New York Times. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/colgate-3-cornell-1.html | Colgate 3, Cornell 1 | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/war-contracts-declined-in-first-quarter-but-aircraft-orders.html | War Contracts Declined in First Quarter But Aircraft Orders Maintained Level | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/elected-vice-president-of-pennsylvania-drug-co.html | Elected Vice President Of Pennsylvania Drug Co. | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/roosevelt-tribute-to-bishop-leonard-president-sends-condolences-to.html | ROOSEVELT TRIBUTE TO BISHOP LEONARD; President Sends Condolences to Churchman's Family | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/wide-distribution-held-war-debt-key-consulting-engineers-hear-dr.html | WIDE DISTRIBUTION HELD WAR DEBT KEY; Consulting Engineers Hear Dr. Carpenter Outline Safety Steps | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/sue-rickey-to-wed-may-15-daughter-of-dodgers-president-fiancee-of.html | SUE RICKEY TO WED MAY 15; Daughter of Dodgers' President Fiancee of Lt. S. S. Adams Jr. | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/resale-made-in-bronx-business-parcel-on-e-tremont-ave-in-new.html | RESALE MADE IN BRONX; Business Parcel on E. Tremont Ave. in New Ownership | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/closing-on-may-29-for-uncle-harry-eva-le-gallienne-and-joseph.html | CLOSING ON MAY 29 FOR 'UNCLE HARRY; Eva Le Gallienne and Joseph Schildkraut Vehicle Opened on Broadway Last May 20 | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/senators-triumph-81-carrasquel-beats-athletics-for-third-time-with.html | SENATORS TRIUMPH, 8-1; Carrasquel Beats Athletics for Third Time With Four-Hitter | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/historic-letters-to-go-on-sale-here-long-untouched-collection-of.html | HISTORIC LETTERS TO GO ON SALE HERE; Long Untouched Collection of 1,000 Documents by Notable Americans to Be Dispersed | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/750000-oil-suit-fails-court-finds-for-defendants-in-northwestern.html | $750,000 OIL SUIT FAILS; Court Finds for Defendants in Northwestern Company Case | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/briton-says-raf-tops-nazi-air-arm-estimate-includes-dominion-and.html | BRITON SAYS R.A.F. TOPS NAZI AIR ARM; Estimate Includes Dominion and European Allied Units Based on Island | True | Wireless to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/two-trophies-for-rice-countrys-ace-distance-runner-honored-at-new.html | TWO TROPHIES FOR RICE; Country's Ace Distance Runner Honored at New York A.C. | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/price-rise-sought-for-milk-producer-bargaining-group-asks-50c-a.html | PRICE RISE SOUGHT FOR MILK PRODUCER; Bargaining Group Asks 50c a Hundredweight More Under New York Agreement | True | | C1B 585019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/music-clubs-open-convention-today-national-federation-to-name-four.html | MUSIC CLUBS OPEN CONVENTION TODAY; National Federation to Name Four Prize Winners | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/quits-athletics-post-father-tynan-leaves-fordham-to-become-army.html | QUITS ATHLETICS POST; Father Tynan Leaves Fordham to Become Army Chaplain | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/asks-full-service-for-medical-plan-dr-ce-wertz-head-of-buffalo.html | ASKS FULL SERVICE FOR MEDICAL PLAN; Dr. C.E. Wertz, Head of Buffalo Prepayment Program, Says It Is Best Way to Success | True | By William L. Laurence | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/axis-propaganda-upsets-moslems-arabs-told-us-will-remain-in-the.html | AXIS PROPAGANDA UPSETS MOSLEMS; Arabs Told U.S. Will Remain in the Middle East After the War Is Over | True | By C.l. Sulzberger | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/elected-as-president-of-art-directors-club.html | Elected as President Of Art Directors Club | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/lord-hewart-dies-in-england-at-73-lord-chief-justice-eighteen-years.html | LORD HEWART DIES IN ENGLAND AT 73; Lord Chief Justice Eighteen Years Relinquished Post Because of ill Health | True | to T NEV; Yoa Tmus. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/glee-club-presents-its-spring-concert-down-town-chorus-is-heard-at.html | GLEE CLUB PRESENTS ITS SPRING CONCERT; Down Town Chorus Is Heard at Carnegie Hall -- Baker Is Soloist | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/notes.html | Notes | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/bayuk-bylaw-change-loses.html | Bayuk By-Law Change Loses | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/brazil-wipes-out-paraguayan-debt-vargas-cancels-71yearold-war.html | BRAZIL WIPES OUT PARAGUAYAN DEBT; Vargas Cancels 71-Year-Old War Indemnity While Host to President Morinigo | True | By Frank M. Garcia | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/books-authors.html | Books -- Authors | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/navy-6-georgetown-1.html | Navy 6, Georgetown 1 | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/payasyougo-for-most.html | PAY-AS-YOU-GO FOR MOST | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/buit-c-wlker.html | BUIT C. W.LK.ER | True | Special to THE NEW YORK TIMEg. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/tigers-trip-browns-51-overmire-rookie-lefthander-holds-st-louis-to.html | TIGERS TRIP BROWNS, 5-1; Overmire, Rookie Left-Hander, Holds St. Louis to Four Hits | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/army-asks-air-lines-for-transport-help-headquarters-established.html | ARMY ASKS AIR LINES FOR TRANSPORT HELP; Headquarters Established Here to Augment Service | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/rcaf-in-britain-augmented.html | R.C.A.F. in Britain Augmented | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/screen-news-here-and-in-hollywood-margaret-sullavan-signed-by-metro.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Margaret Sullavan Signed by Metro for 'Cry Havoc,' Her First Role Since 1941 | True | By Telephone To the New York Times. | C1B 585019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/soviet-press-attacks-lewis.html | Soviet Press Attacks Lewis | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/scrap-rubber-nets-2-12-million-relief-proceeds-of-drive-split.html | SCRAP RUBBER NETS 2 1/2 MILLION RELIEF; Proceeds of Drive Split Between Red Cross, Army-Navy Societies and the USO | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/sports-of-the-times-joe-cronin-and-the-vernal-equinox.html | Sports of the Times; Joe Cronin and the Vernal Equinox | True | Reg. U.S. Pat. Off. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/lieut-rh-harms-plane-victim.html | Lieut. R.H. Harms Plane Victim | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/hear-rail-employe-pay-demand.html | Hear Rail Employe Pay Demand | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/maryjane-dore-to-wed-port-chester-girl-fiancee-of-lt-john-morris-jr.html | MARY-JANE DORE TO WED; Port Chester Girl Fiancee of Lt. John Morris Jr. of Air Forces | True | Special to The NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/hill-609-a-jagged-monument-to-yanks-who-made-history-hill-609.html | Hill 609 a Jagged Monument To Yanks Who Made History; HILL 609 MONUMENT TO U.S. GALLANTRY | True | By Drew Middleton | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/our-fliers-in-cairo-from-turkey.html | Our Fliers in Cairo From Turkey | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/chrysler-to-make-engines-in-chicago-kt-keller-president-describes.html | CHRYSLER TO MAKE ENGINES IN CHICAGO; K.T. Keller, President, Describes Plant of 6,000,000 Square Feet for Plane Motors | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/linen-concern-buys-building-in-54th-st-tenant-gets-apartment-from.html | LINEN CONCERN BUYS BUILDING IN 54TH ST.; Tenant Gets Apartment From Bank and Resells It | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/training-for-war-industry-aid-is-available-for-those-rejected-by.html | Training for War Industry; Aid Is Available for Those Rejected By Army for Physical Disability | True | FREDERIC G. ELTON | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/crash-kills-new-york-cadet-pilot.html | Crash Kills New York Cadet Pilot | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/california-passes-50-pension-bill-legislature-sends-to-governor.html | CALIFORNIA PASSES $50 PENSION BILL; Legislature Sends to Governor Measure to Increase by $10 Maximum Monthly Pay | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/utility-hearings-by-sec-may-17-for-jacksonville-gas-may-12-for.html | UTILITY HEARINGS BY SEC; May 17 for Jacksonville Gas; May 12 for Empire Power | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/widest-air-raid-test-here-covers-city-and-southern-part-of-state.html | Widest Air Raid Test Here Covers City and Southern Part of State; CITY AND SUBURBS IN WIDE BLACKOUT | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/son-born-to-mrs-louis-starr.html | Son Born to Mrs. Louis Starr | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/stores-see-peril-in-black-market-it-threatens-to-force-them-out-of.html | STORES SEE PERIL IN BLACK MARKET; It Threatens to Force Them Out of Business, Spokesman for Food Chains Says | True | | C1B 585019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/scrap-drive-to-last-for-duration-of-war-wpb-aide-tells-industrial.html | SCRAP DRIVE TO LAST FOR DURATION OF WAR; WPB Aide Tells Industrial Group Present Stock Is Inadequate | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/nohitter-for-clarkson-hurler.html | No-Hitter for Clarkson Hurler | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/w-f-morgan-sr-honored-at-rites-several-hundred-at-service-in-st.html | W. F. MORGAN SR. HONORED AT RITES; Several Hundred at Service in St. George's for Business Man and Philanthropist | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/dr-kohler-to-be-honored-100th-anniversary-of-head-of-hebrew-union.html | DR. KOHLER TO BE HONORED; 100th Anniversary of Head of Hebrew Union College Monday | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/news-of-food-weeds-that-may-be-had-for-the-cutting-make-pleasant.html | News of Food; Weeds That May Be Had for the Cutting Make Pleasant Additions to Wartime Diet | True | By Jane Holt | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/drew-routs-upsala-155.html | Drew Routs Upsala, 15-5 | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/homes-sold-on-staten-island.html | Homes Sold on Staten Island | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/eisenhower-tells-clark-he-will-make-us-proud.html | Eisenhower Tells Clark He Will Make U.S. Proud | True | Wireless to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/saiie_-l-h-basseti.html | SAIIE_ L. H. BASSETI | True | Special to T N Yo s. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/race-against-time-as-senate-tackles-payasyougo-tax-committee-takes.html | RACE AGAINST TIME AS SENATE TACKLES PAY-AS-YOU-GO TAX; Committee Takes Up House Bill Today, With May 15 Deadline Set for Payroll Levy | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/burlington-sets-traffic-records-freight-and-passenger-traffic-in.html | BURLINGTON SETS TRAFFIC RECORDS; Freight and Passenger Traffic in First Quarter Heaviest in History of Road | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/church-press-elects-dr-bernard-j-mulder-is-chosen-to-head.html | CHURCH PRESS ELECTS; Dr. Bernard J. Mulder Is Chosen to Head Publishing Group | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/700-paytribute-to-deah-hkwkes-columbia-officials-students-mourn.html | 700 PAY TRIBUTE TO DEAH H/kWKES; Columbia Officials, Students Mourn Educator at Service in Campus Chapel | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/join-to-bid-on-utility-stock.html | Join to Bid on Utility Stock | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/remember-corregidor.html | REMEMBER CORREGIDOR! | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/ccny-nine-subdues-brooklyn-college-61-neuberger-quits-outfield-for.html | C.C.N.Y. NINE SUBDUES BROOKLYN COLLEGE, 6-1; Neuberger Quits Outfield for Mound and Stops Foes | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/easter-island-story-denied.html | Easter Island Story Denied | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/senator-johnson-improves.html | Senator Johnson Improves | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/4-nazi-leaders-slain-in-occupied-europe-2-germans-killed-in-norway.html | 4 NAZI LEADERS SLAIN IN OCCUPIED EUROPE; 2 Germans Killed in Norway, 2 Flemings in Belgium | True | | C1B 585019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/prince-balkline-victor.html | Prince Balkline Victor | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/bank-deposits-top-100-billion-mark-figure-passed-for-first-time-in.html | BANK DEPOSITS TOP 100 BILLION MARK; Figure Passed for First Time in American History in the Second Half of 1942 | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/moscow-gives-lie-to-axis.html | Moscow Gives Lie to Axis | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/george-w-l4ss.html | GEORGE W. L4SS | True | Special to TH' NE YORE TX,ES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/fordham-nine-ends-nyus-conference-streak-imarata-of-rams-triumps-3.html | Fordham Nine Ends N.Y.U.'s Conference Streak; IMARATA OF RAMS TRIUMPS, 3 TO 1 | True | By Allison Danzig | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/amertorp-output-6-times-schedule-american-can-subsidiary-is.html | AMERTORP OUTPUT 6 TIMES SCHEDULE; American Can Subsidiary Is Producing Navy Torpedoes by Improved Methods | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/c-o-issue-is-offered-5200000-in-equipment-trust-certificates.html | C. & O. ISSUE IS OFFERED; $5,200,000 in Equipment Trust Certificates Involved | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/opa-quick-to-use-new-state-ruling-gets-35-magistrates-court.html | OPA QUICK TO USE NEW STATE RULING; Gets 35 Magistrates' Court Summonses Against Alleged Price Ceiling Violators | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/stocks-still-rise-rails-gain-most-carriers-highest-in-six-years.html | STOCKS STILL RISE; RAILS GAIN MOST; Carriers Highest in Six Years -- Turnover on Exchange and Curb Rapid | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/rev-wilfred-monod-expastor-of-paris-oratoire-75-i-was-known-for-his.html | REV. WILFRED MONOD; Ex-Pastor of Paris Oratoire, 75, I Was Known for. His Writings | True | By Telephone To Ttz I, Ien York Ts. [ | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/wallace-to-speak-here-may-16.html | Wallace to Speak Here May 16 | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/pfeiffer-officers-elected.html | Pfeiffer Officers Elected | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/general-charles-h-barth.html | General Charles H. Barth | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/improvement-seen-in-race-relations-but-urban-league-report-says.html | IMPROVEMENT SEEN IN RACE RELATIONS; But, Urban League Report Says, Stress of Conflict Has Multiplied Problems | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/ball-by-city-college-seniors.html | Ball by City College Seniors | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/3900-for-durer-print-engraving-depicts-adam-and-eve-12587-realized.html | $3,900 FOR DURER PRINT; Engraving Depicts Adam and Eve -- $12,587 Realized at Session | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/b-u-s-i-n-e-s-s-ttmday-6-ork-ohusi-ma-04-f-i-nan-c-ial-l-finds.html | B U S I N E S S TtmDAY, 6, ,. O?rk . oHUSI,, MA , 04. F I NAN C IAL L* FINDS IMPROVEMENT IN SHIPPING SPACE; Horch Says Easing Influenced BEW to Extend Validity of Latin Licenses | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/reds-beat-pirates-in-night-game-32-walters-pitching-his-second.html | REDS BEAT PIRATES IN NIGHT GAME, 3-2; Walters, Pitching His Second Victory, Bats In First Two Tallies With a Single | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/3750000-tracts-distributed.html | 3,750,000 Tracts Distributed | True | | C1B 585019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/platak-gains-at-handball.html | Platak Gains at Handball | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/otts-team-twice-victor-at-boston-on-adamss-relief-hurling-51-73-he.html | Ott's Team Twice Victor at Boston On Adams's Relief Hurling, 5-1, 7-3; He Protects Giants' Lead Over Braves With Shut-Out Job in Last Three Innings of Each Contest -- Maynard, Gordon Hit Homers | True | By John Drebinger | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/philharmonic-to-go-on-air-all-year-in-sunday-series-under-sponsor.html | Philharmonic to Go on Air All Year In Sunday Series Under Sponsor; PHILHARMONIC GOES ON RADIO ALL YEAR | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/bataan-stand-at-tunis-seen.html | Bataan Stand" at Tunis Seen | True | Wireless to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/eversharp-sales-nearly-doubled-consolidated-net-profit-was-571421.html | EVERSHARP SALES NEARLY DOUBLED; Consolidated Net Profit Was $571,421, Despite Unfilled Orders of $3,500,000 | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/freed-french-join-yugoslavs.html | Freed French Join Yugoslavs | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/hearing-advances-big-housing-plan-further-action-due-may-19-on.html | HEARING ADVANCES BIG HOUSING PLAN; Further Action Due May 19 on Metropolitan Life Project | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/three-strikes-end-at-jersey-plants-disputes-at-bendix-wright-and.html | THREE STRIKES END AT JERSEY PLANTS; Disputes at Bendix, Wright and Air Reduction to Be Settled by Other Means | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to TH -%IEV X'OR TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/art-notes.html | Art Notes | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/sun-life-total-rises-insurance-in-force-at-end-of-1942-aggregated.html | SUN LIFE TOTAL RISES; Insurance in Force at End of 1942 Aggregated $3,043,909,108 | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/postal-aides-give-ambulance.html | Postal Aides Give Ambulance | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/expect-new-test-of-lewiss-power-administration-forces-may-even.html | EXPECT NEW TEST OF LEWIS'S POWER; Administration Forces May Even Provoke Second Showdown in the Coal Tangle | True | By Turner Catledge | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/3823885-earned-by-utility-group-american-waterworks-and.html | $3,823,885 EARNED BY UTILITY GROUP; American Waterworks and Subsidiaries List Profits for Year Ended in March | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/band-concerts-assured-local-802-to-conduct-series-in-city.html | BAND CONCERTS ASSURED; Local 802 to Conduct Series in City Recreational Centers | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/admitted-swindler-wins-court-mercy-moran-escapes-4year-term-as.html | ADMITTED SWINDLER WINS COURT MERCY; Moran Escapes 4-Year Term as Judge Reverses Himself | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/on-jobs-for-older-women-many-formerly-on-wpa-described-as-in-sad.html | On Jobs for Older Women; Many Formerly on WPA Described as in Sad Plight Since Its Abolition | True | A CLUBWOMAN | C1B 585019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/draft-of-fathers-is-set-for-august-hershey-writes-senate-group.html | DRAFT OF FATHERS IS SET FOR AUGUST; Hershey Writes Senate Group Deferment Will Be Judged by Essentiality of Job | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/postwar-relief-in-agreement-form-draft-is-sent-by-washington-to.html | POST-WAR RELIEF IN AGREEMENT FORM; Draft Is Sent by Washington to Governments of All the United Nations | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/marie-stockard-heard.html | Marie Stockard Heard | True | R.L. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/new-croat-envoy-to-berlin.html | New Croat Envoy to Berlin | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/george-d-hir.html | GEORGE D. HI,R | True | Specisl to Yo s. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/indians-win-21-then-bow-in-11th-cullers-2run-single-takes.html | INDIANS WIN, 2-1, THEN BOW IN 11TH; Culler's 2-Run Single Takes Extra-Inning Nightcap for White Sox, 5 to 2 | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/sells-brooklyn-house-holc-disposes-of-dwelling-on-14th-avenue.html | SELLS BROOKLYN HOUSE; HOLC Disposes of Dwelling on 14th Avenue | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/many-die-in-sofia-in-antiaxis-riots-police-fire-on-crowds-martial.html | MANY DIE IN SOFIA IN ANTI-AXIS RIOTS; Police Fire on Crowds, Martial Law Declared and Hundreds Seized in 'Terrorist' Plot | True | By Telephone To the New York Times. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/tibbetts-son-a-kenny-patient.html | Tibbett's Son a Kenny Patient | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/operators-active-in-realty-deals-syndicate-resells-45family.html | OPERATORS ACTIVE IN REALTY DEALS; Syndicate Resells 45-Family Apartment in Wadsworth Terrace to Investor | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/big-us-bombers-in-action-in-china-liberators-in-first-raids-from.html | BIG U.S. BOMBERS IN ACTION IN CHINA; Liberators in First Raids From Bases in Orient Attack Hainan and Indo-China | True | By Brooks Atkinson | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/engineering-average-declines.html | Engineering Average Declines | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/new-president-elected-by-chemists-club-here.html | New President Elected By Chemists Club Here | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/national-association-booklet.html | National Association Booklet | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/navy-wins-victories-in-our-own-backyard-but-stories-of-fight-on.html | NAVY WINS VICTORIES IN 'OUR OWN BACKYARD'; But Stories of Fight on U-Boats Can't Be Told, Says Andrews | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/miss-kenyon-is-honored.html | Miss Kenyon Is Honored | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/three-war-objectors-sentenced.html | Three War Objectors Sentenced | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/journalism-prizes-given-at-columbia-2-men-one-now-in-marines-and.html | JOURNALISM PRIZES GIVEN AT COLUMBIA; 2 Men, One Now in Marines, and Woman Win Pulitzer Traveling Scholarships | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/bankers-to-meet-today-mutual-savings-group-will-hear-aldrich-and.html | BANKERS TO MEET TODAY; Mutual Savings Group Will Hear Aldrich and Senator Austin | True | | C1B 585019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/4-die-in-bomber-crash-lieut-francis-thomas-of-new-york-among-texas.html | 4 DIE IN BOMBER CRASH; Lieut. Francis Thomas of New York Among Texas Victims | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/north-africa-to-advance-clocks.html | North Africa to Advance Clocks | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/bump-to-become-army-captain.html | Bump to Become Army Captain | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/united-nations.html | United Nations | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/publishers-group-named-howard-davis-on-committee-to-guard.html | PUBLISHERS' GROUP NAMED; Howard Davis on Committee to Guard Newspapers' Rights | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/slayer-of-daughter-must-die.html | Slayer of Daughter Must Die | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/police-here-to-aid-in-driving-checkup-mayor-promises-cooperation.html | POLICE HERE TO AID IN DRIVING CHECK-UP; Mayor Promises Cooperation With OPA to Halt Misuse of Gasoline Rations | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/iis-w-beriaid-vause.html | /IIS. W. BERIAID VA'USE | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/ballet-monte-carlo-coming-to-broadway-season-will-open-may-19-and.html | BALLET MONTE CARLO COMING TO BROADWAY; Season Will Open May 19 and Run Through May 29 | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/dr-j-leon-lascoff-pharmacistwas75-senior-partner-in-firm-here-began.html | DR. J. LEON LASCOFF, PHARMACIST,WAS75; Senior Partner in Firm Here Began Own Business in '9g -- Dies at His Home | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/cio-auto-union-supports-miners-fight-against-john-l-lewis-is-not.html | C.I.O. AUTO UNION SUPPORTS MINERS; ' Fight Against John L. Lewis Is Not the Issue,' Resolution of 1,000 Delegates Says | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/8-survive-uboat-raid-landed-here-after-us-ships-is-torpedoed-34.html | 8 SURVIVE U-BOAT RAID; Landed Here After U.S. Ships Is Torpedoed -- 34 Listed as Lost | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/soviet-premier-offers-tie-with-poland-after-war-says-in-note-to-new.html | Soviet Premier Offers Tie With Poland After War; Says in Note to New York Times Correspondent That He Wants a Mutual Assistance Pact With Poles Against Germans | True | By Ralph Parker | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/gertrude-hill-wed-to-langdon-h-roper-escorted-by-brother-head-of-to.html | GERTRUDE HILL WED TO LANGDON H. ROPER; Escorted by Brother, Head of Tobacco Company, at Marriage | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/_4d-olph-feld.html | _4D OLPH FELD | True | .YJiAN' | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/gen-key-assumes-london-command-senior-officer-takes-over-in.html | GEN. KEY ASSUMES LONDON COMMAND; Senior Officer Takes Over in European Theatre Pending Permanent Appointment | True | Special Cable to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/mcarthymen-take-game-on-balk-43-keller-crosses-for-yanks-in-ninth.html | M'CARTHYMEN TAKE GAME ON BALK, 4-3; Keller Crosses for Yanks in Ninth on Decision Against Karl, Red Sox Hurler | True | By Rorert F. Kelley | C1B 585019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/rutgers-ten-tops-princeton.html | Rutgers Ten Tops Princeton | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/electrician-dies-after-fall.html | Electrician Dies After Fall | True | Special to T v YOR 's. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/lawyer-gets-2-to-5-years-ce-scotti-sentenced-to-sing-sing-for-part.html | LAWYER GETS 2 TO 5 YEARS; C.E. Scotti Sentenced to Sing Sing for Part in Thefts | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/3-of-nyu-law-staff-due-to-retire-feted-dean-sommer-and-professors.html | 3 OF N.Y.U. LAW STAFF, DUE TO RETIRE, FETED; Dean Sommer and Professors Clark, Walsh Get Farewell | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/italian.html | Italian | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/two-americans.html | TWO AMERICANS | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/chinese.html | Chinese | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/lemon-pectin-for-shock-victims.html | Lemon Pectin for Shock Victims | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/article-5-no-title.html | Article 5 -- No Title | True | British | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/red-army-moves-captures-nine-villages-in-drive-on-fifteenmile-front.html | RED ARMY MOVES; Captures Nine Villages in Drive on Fifteen-Mile Front in Kuban | True | By the United Press. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/ethel-barrymore-takes-large-suite-beekman-campanile-duplex-is.html | ETHEL BARRYMORE TAKES LARGE SUITE; Beekman Campanile Duplex Is Leased by Actress, Former Home of Alice Duer Miller | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/liberators-destroy-5000ton-tokyo-ship-2-smaller-enemy-craft-are.html | LIBERATORS DESTROY 5,000-TON TOKYO SHIP; 2 Smaller Enemy Craft Are Also Damaged in Wewak Raid | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/bermuda-eases-currency-curb.html | Bermuda Eases Currency Curb | True | Special Cable to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/marian-anderson-off-to-mexico.html | Marian Anderson Off to Mexico | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/hw-dodge-named-seaboard-oil-chief-texas-company-official-says-it-is.html | H.W. DODGE NAMED SEABOARD OIL CHIEF; Texas Company Official Says It is His Job to Increase Supplies and He'll Do It | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/mrs-hl-cammann-gives-tea-for-aides-of-the-greenwich-music-school.html | Mrs. H.L. Cammann Gives Tea for Aides Of the Greenwich Music School Benefit | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/bathing-beauties-parade-at-store-water-babies-outfits-and-other.html | BATHING BEAUTIES PARADE AT STORE; ' Water Babies' Outfits and Other Seaside Styles Seen in Altman Exhibition | True | By Virginia Pope | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/dodgers-to-go-to-cooperstown.html | Dodgers to Go to Cooperstown | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/marsh-to-manage-edges-race.html | Marsh to Manage Edge's Race | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/germans-claim-16-ships.html | Germans Claim 16 Ships | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/us-flier-minus-leg-back-in-war-loren-hillsinger-ends-tradition.html | U.S. Flier, Minus Leg, Back in War; Loren Hillsinger Ends Tradition; Colonel, Wounded at Dieppe by Nazi Bomb, 'Jettisoned, Not Aimed,' Is Thankful to Gen. Andrews for Precedent | True | By Milton Bracker | C1B 585019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/ernst-bacon-work-is-presented-here-chamber-opera-a-tree-on-the.html | ERNST BACON WORK IS PRESENTED HERE; Chamber Opera, 'A Tree on the Plains,' Seen in Hall at Columbia University | True | By Olin Downes | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/degree-for-helen-hayes.html | Degree for Helen Hayes | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/i-jane-pearce-affianced-i-skidmoro-junior-will-be-wed.html | i JANE PEARCE AFFIANCED ] I; Skidmoro Junior Will Be Wed | True | toI R b ;;ciB'tL;weU n i oOn Alu;nusI | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/desio-and-de-lucca-win-their-68-annexes-westchester-proamateur-golf.html | DESIO AND DE LUCCA WIN; Their 68 Annexes Westchester Pro-Amateur Golf Honors | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/cuban-treasury-chief-quits.html | Cuban Treasury Chief Quits | True | Special Cable to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/japanese.html | Japanese | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/canadian-stocks-of-wheat.html | Canadian Stocks of Wheat | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/churchill-to-report-on-war.html | Churchill to Report on War | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/lendlease-total-reaches-new-peak-march-exports-highest-yet-sending.html | LEND-LEASE TOTAL REACHES NEW PEAK; March Exports Highest Yet, Sending the Volume Since '41 to $7,104,731,000 | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/french.html | French | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/sons-draft-papers-torn-up-by-mother-jersey-woman-seized-for.html | SON'S DRAFT PAPERS TORN UP BY MOTHER; Jersey Woman Seized for Selective Service Interference | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/hull-quezon-mark-corregidor-fall-secretary-of-state-pledges-nation.html | HULL, QUEZON MARK CORREGIDOR FALL; Secretary of State Pledges Nation to Vengeance for Japanese Cruelty | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/44-new-air-lines-sought-civil-aeronautics-board-surveys-field-for.html | 44 NEW AIR LINES SOUGHT; Civil Aeronautics Board Surveys Field for Post-War Plans | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/us-moves-to-halt-hoarding-of-corn-limit-set-on-amounts-going-to.html | U.S. MOVES TO HALT HOARDING OF CORN; Limit Set on Amounts Going to Feeders, Feed Mixers and the Manufacturers | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/son-to-mrs-george-f-bauer.html | Son to Mrs. George F. Bauer | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/david-t-nanagenen.html | DAVID T. NANAGENEN | True | Special to E; Nv YORK TMr. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/westchester-attorney-elected-to-masonic-post.html | Westchester Attorney Elected to Masonic Post | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/air-forces-drop-civilian-schools-technical-training-to-be-all-in.html | AIR FORCES DROP CIVILIAN SCHOOLS; Technical Training to Be All in Army's Set-Up, War Department Says | True | Special to THE NEW YORK TIMES. | C1B 585019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/ihss-jea-trigg.html | IHSS JEA- TRIGG | True | Special to THZ NZW YORK TIME2. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/lucky-draw-captures-youthful-stakes-long-shot-defeats-ravenala-by.html | Lucky Draw Captures Youthful Stakes; LONG SHOT DEFEATS RAVENALA BY NOSE | True | By Bryan Field | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/eire-tax-receipts-10000000.html | Eire Tax Receipts 10,000,000 | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/finnish.html | Finnish | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/atlantic-flying-record-eclipsed-by-8-minutes.html | Atlantic Flying Record Eclipsed by 8 Minutes | True | Wireless to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/militia-guards-125-laying-pipe-line-work-resumed-in-missouri-as.html | MILITIA GUARDS 125 LAYING PIPE LINE; Work Resumed in Missouri as Governor Sends Troops | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/next-of-kin-a-british-warning-against-loose-talk-at-rialto-jane.html | 'Next of Kin,' a British Warning Against Loose Talk, at Rialto -- Jane Withers Film at Palace | True | By Bosle Crowther | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/wheat-prices-sag-after-firm-start-early-mill-buying-is-followed-by.html | WHEAT PRICES SAG AFTER FIRM START; Early Mill Buying Is Followed by Weakness and Close Is 1/8 to 1/4 Cent Down | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/remade-furniture-offers-home-hints-peter-hunt-exhibit-suggests-ways.html | REMADE FURNITURE OFFERS HOME HINTS; Peter Hunt Exhibit Suggests Ways of Revamping Old Pieces From Attic | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/3-drives-converge-native-troops-only-eight-miles-from-port.html | 3 DRIVES CONVERGE; Native Troops Only Eight Miles From Port -- Americans Gain | True | By Frank L. Kluckhohn | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/luncheon-is-given-for-senora-prado-wife-of-the-president-of-peru-is.html | LUNCHEON IS GIVEN FOR SENORA PRADO; Wife of the President of Peru Is Honored at Party Here by Mrs. Ambrose N. Diehl | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/big-gains-forecast-for-coops-here-official-of-chinese-program.html | BIG GAINS FORECAST FOR CO-OPS HERE; Official of Chinese Program Predicts 'Unbelievable' Advance in Movement | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/arts-club-opens-show-sculpture-paintings-textiles-and-ceramics-on.html | ARTS CLUB OPENS SHOW; Sculpture, Paintings, Textiles and Ceramics on View | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/canadian-pacific-plans-new-fleet-officer-in-london-is-studying.html | CANADIAN PACIFIC PLANS NEW FLEET; Officer in London Is Studying Post-War Outlook, Including Developments in Air | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to T'.IZ V YORK TIXtES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/marthur-bids-us-redeem-corregidor.html | M'Arthur Bids U.S. Redeem Corregidor | True | By the United Press. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/ten-rooms-exhibited-adaptability-to-war-conditions-stressed-at-lord.html | TEN ROOMS EXHIBITED; Adaptability to War Conditions Stressed at Lord & Taylor's | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/14-dead-in-crash-of-andrews-plane-injured-sergeant-is-the-only.html | 14 DEAD IN CRASH OF ANDREWS PLANE; Injured Sergeant Is the Only Survivor of Unexplained Tragedy in Iceland | True | | C1B 585019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/scientist-predicts-volcanic-eruption-mexican-crater-with-200year.html | SCIENTIST PREDICTS VOLCANIC ERUPTION; Mexican Crater With 200-Year Cycle Ready to Start | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/delinquency-cases-up-onethird-here-1603-children-brought-to-court.html | DELINQUENCY CASES UP ONE-THIRD HERE; 1,603 Children Brought to Court in 1943, Compared to 1,208 in 1942 Period | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/in-the-nation-the-device-of-concealed-wage-rises.html | In The Nation; The Device of Concealed Wage Rises | True | By Arthur Krock | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/eide-of-princeton-defeats-yale-101-gives-only-two-hits-as-team.html | EIDE OF PRINCETON DEFEATS YALE, 10-1; Gives Only Two Hits as Team Clinches Verdict With 3-Run Drive in First | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/son-to-fb-satterthwaites.html | Son to F.B. Satterthwaites | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/35family-apartment-sold-in-kew-gardens-two-houses-change-hands-in.html | 35-FAMILY APARTMENT SOLD IN KEW GARDENS; Two Houses Change Hands in Astoria, One in Jamaica | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/dr-rhees-succeeds-griffin.html | Dr. Rhees Succeeds Griffin | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/bonds-and-shares-on-london-market-little-activity-except-among-more.html | BONDS AND SHARES ON LONDON MARKET; Little Activity Except Among More Speculative Issues Is Reported | True | Wireless to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/members-of-bar-at-taylor-rites-i.html | !Members of' Bar at Taylor Rites I | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/geoge-e-allo-nii-waukee-lawyer-46-years-i-circuit-court-official-j.html | GEO.GE E -- .ALL.O.. Nii/; waukee Lawyer 46 Years -- -I ' Circuit Court Official J | True | I Special to T NKW YORK Td. ' | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/joint-ad-campaign-on-insurance-urged-coordinated-drive-advised-by.html | JOINT AD CAMPAIGN ON INSURANCE URGED; Coordinated Drive Advised by Barndollar After Survey of Views on Field | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/new-strike-threat-talked-by-umw-leaders-after-hearing-lewis-charge.html | NEW STRIKE THREAT TALKED BY U.M.W.; Leaders, After Hearing Lewis Charge 'Double Cross,' Say They Must Have Contract | True | By Joseph Shaplen | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/500000-return-to-italy.html | 500,000 Return to Italy | True | By Telephone To the New York Times | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/emily-janebor-i-engaged-to-wed-senior-at-the-child-education.html | EMILY JANEBOR I 'ENGAGED TO WED; Senior at the Child Education Foundation Is Betrothed to Major Wilbur Brooks | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/first-lady-rebuked-by-censor.html | First Lady 'Rebuked' by Censor | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/lehigh-7-lafayette-2.html | Lehigh 7, Lafayette 2 | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/heavy-barrage-by-dodgers-overwhelms-phillies-brooklyn-victor-with.html | Heavy Barrage by Dodgers Overwhelms Phillies; BROOKLYN VICTOR WITH 23 HITS, 18-6 | True | By Louis Effrat | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/davis-warns-nation-of-axis-propaganda-phony-stories-designed-to.html | DAVIS WARNS NATION OF AXIS PROPAGANDA; ' Phony Stories' Designed to Stir Dissension, He Says | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/german.html | German | True | | C1B 585019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/8th-radio-award-to-town-meeting-womens-national-committee-again.html | 8TH RADIO AWARD TO 'TOWN MEETING'; Women's National Committee Again Votes Program Best in Forum Classification | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/senate-63-to-16-votes-strike-ban-connally-bill-as-amended-makes-it.html | SENATE, 63 TO 16, VOTES STRIKE BAN; Connally Bill as Amended Makes It Crime to Stop War Production | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/brennan-again-on-hospital-board.html | Brennan Again on Hospital Board | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/colonel-frank-l-miller.html | Colonel Frank L. Miller | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/war-and-weather-scar-city-streets-borough-presidents-report-many.html | WAR AND WEATHER SCAR CITY STREETS; Borough Presidents Report Many Complaints About Deterioration of Roads | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/chatfield-rouses-carpetbagger-cry-burke-condemns-the-selection-of.html | CHATFIELD ROUSES 'CARPETBAGGER' CRY; Burke Condemns the Selection of Ex-Bronx Man to School Board as Queens Member | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/clothing-is-sought-by-lehman-agency-producers-say-bigger-relief.html | CLOTHING IS SOUGHT BY LEHMAN AGENCY; Producers Say Bigger Relief Purchases Will Cut Into Civilian Supplies | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/reelected-to-ywca-post.html | Re-elected to Y.W.C.A. Post | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/watch-for-sabotage-fbi-agent-describes-war-task-at-textile-meeting.html | WATCH FOR SABOTAGE; F.B.I. Agent Describes War Task at Textile Meeting | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/sikorski-tempers-praise-of-message-greets-stalins-declaration-as.html | SIKORSKI TEMPERS PRAISE OF MESSAGE; Greets Stalin's Declaration as Favorable, but He Cites the Absence of Formal Tie | True | Special Cable to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/russian.html | Russian | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/penaranda-guest-at-the-white-house-state-dinner-marks-visit-of-the.html | PENARANDA GUEST AT THE WHITE HOUSE; State Dinner Marks Visit of the Bolivian President | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/miss-jessie-e-fowler-exdean-of-women-at-oberlin-college-dies-at-73.html | MISS JESSIE E. FOWLER; Ex-Dean of Women at Oberlin College Dies at 73 | True | Special to To Nmv YoK '8. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/miss-carol-f-hughson-a-bride.html | Miss Carol F. Hughson a Bride | True | Special to EV' YORK TIDIES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/mr-stalin-to-the-times.html | MR. STALIN TO THE TIMES | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/ickes-gets-power-to-seize-all-coal-in-an-emergency-he-warns-he-will.html | ICKES GETS POWER TO SEIZE ALL COAL IN AN EMERGENCY; He Warns He Will Not Hesitate to Divert Fuel When Needed to Keep Plants at Work | True | By Louis Stark | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/gen-mnair-is-back-from-tunis-front-chief-of-the-armys-ground-forces.html | GEN. M'NAIR IS BACK FROM TUNIS FRONT; Chief of the Army's Ground Forces Was Wounded on April 23 | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/miss-betty-schloss-betrothed-to-cadet-junior-at-smith-brideelect-of.html | MISS BETTY SCHLOSS BETROTHED TO CADET; Junior at Smith Bride-Elect of Alan S. Hut, Army Air Forces | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/sales-of-flour-slump-lack-of-shortening-cuts-into-home-baking-trade.html | SALES OF FLOUR SLUMP; Lack of Shortening Cuts Into Home Baking, Trade Paper Says | True | | C1B 585019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/nine-more-us-raids-made-against-kiska-four-bases-in-south-pacific.html | NINE MORE U.S. RAIDS MADE AGAINST KISKA; Four Bases in South Pacific Also Attacked From Air | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/federal-overtime-bill-voted.html | Federal Overtime Bill Voted | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/girl-pianist-15-wins-250.html | Girl Pianist, 15, Wins $250 | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/roosevelt-message-reported.html | Roosevelt Message Reported | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/jb-tytus-in-new-post-to-direct-technical-development-for-american.html | J.B. TYTUS IN NEW POST To Direct Technical Development for American Rolling Mill | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/stalin-held-trying-to-alter-reaction-his-replies-on-poland-viewed.html | STALIN HELD TRYING TO ALTER REACTION; His Replies on Poland Viewed in Washington as Showing Concern Over Rift Opinion | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/nickel-plate-meeting-preferred-group-fails-in-its-effort-to-name.html | NICKEL PLATE MEETING; Preferred Group Fails in Its Effort to Name Director | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/strictness-urged-on-inventory-curb-runkle-says-otherwise-lawabiding.html | STRICTNESS URGED ON INVENTORY CURB; Runkle Says Otherwise Law-Abiding Retailers Would Be Greatly Penalized | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/endows-chaplain-at-yale.html | Endows Chaplain at Yale | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/trouble-stirs-in-hungary.html | Trouble Stirs in Hungary | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/chinese-kill-2000-of-foe-but-are-forced-to-withdraw-from-strategic.html | CHINESE KILL 2,000 OF FOE; But Are Forced to Withdraw From Strategic Town in Shansi | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/dr-n-r_-kret_____zschiviar-michigan-associate-professor-ofi.html | DR. N. R._ KRET____ZSCHiViAR; Michigan Associate Professor ofl Obstetrics Dies at 39 | True | Special to TH I'E-W OR: EE. ] | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/asks-wpb-to-investigate-waste.html | Asks WPB to Investigate Waste | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/10-miners-are-killed-in-tennessee-blast-inspector-reports-21-others.html | 10 MINERS ARE KILLED IN TENNESSEE BLAST; Inspector Reports 21 Others in Pit Have Been Rescued | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/castoria-advertises-widely-to-stop-sales-until-its-tainted-product.html | Castoria Advertises Widely to Stop Sales Until Its Tainted Product Is Off Market | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/bronx-and-queens-open-fund-drives-support-of-organizations-here.html | BRONX AND QUEENS OPEN FUND DRIVES; Support of Organizations Here Aids Civilians and Service Men, Speakers Assert | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/count-fleet-works-fast-preakness-choice-timed-in-117-for-6-furlongs.html | COUNT FLEET WORKS FAST; Preakness Choice Timed in 1:17 for 6 Furlongs Under Wraps | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/japan-asks-new-exchange.html | Japan Asks New Exchange | True | | C1B 585019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/general-gas-plan-is-referred-to-sec-associated-gas-setup-should-be.html | GENERAL GAS PLAN IS REFERRED TO SEC; Associated Gas Set-Up Should Be Complete in '43, Court Says | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/pricefixing-sends-cotton-prices-up-69-points-gained-on-belief-that.html | PRICE-FIXING SENDS COTTON PRICES UP; 6-9 Points Gained on Belief That Government Sales Will Not Depress Market | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/mail-to-178-cities-soon-to-be-zoned-system-speeding-delivery-will.html | MAIL TO 178 CITIES SOON TO BE ZONED; System Speeding Delivery Will Require District Numeral, as New York 6, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/innocuous-songs-for-the-army.html | Innocuous Songs for the Army | True | ELIZABETH H. RODDICK | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/convoy-sailing-reported.html | Convoy Sailing Reported | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/mussolini-looks-to-african-return-he-describes-loss-of-empire-as.html | MUSSOLINI LOOKS TO AFRICAN RETURN; He Describes Loss of Empire as 'Pause' in Development -- Cites Ethiopian Victory | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/library-of-congress-to-restore-to-celluloid-5000-motion-pictures.html | Library of Congress to Restore to Celluloid 5,000 Motion Pictures Dating to 1897 | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/united-states.html | United States | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/british-here-to-use-vmail.html | British Here to Use V-Mail | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/hope-wanes-for-jersey-boy-3.html | Hope Wanes for Jersey Boy, 3 | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/patriotic-society-to-debate-3d-term-daughters-of-revolution-will.html | PATRIOTIC SOCIETY TO DEBATE 3D TERM; Daughters of Revolution Will Discuss Proposed Ban Today | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/harris-co.html | HARRIS & CO. | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/george-c-s1viith.html | GEORGE C. S1VIITH | True | Speclalto T. NW YORK T. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/herl-la-tourette.html | HERL LA TOURETTE | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/tholas-j-oconnoi.html | THOLAS J. O'CONNOI | True | SPecial to TNEXV YORK TES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/di-fabio-de-li.html | Di Fabio -- -De Li | True | Special to T NW Yo TingS. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/suit-seeks-to-void-charter-of-center-as-drive-on-fake-charities-is.html | Suit Seeks to Void Charter of Center As Drive on Fake Charities Is Opened | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/oil-products-down-to-new-low-level-finished-stocks-along-atlantic.html | OIL PRODUCTS DOWN TO NEW LOW LEVEL; Finished Stocks Along Atlantic Coast for Week Put at 26.3 in Petroleum Index | True | | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/army-tops-brown-in-eleventh-43-leepers-single-wins-game-at-west.html | ARMY TOPS BROWN IN ELEVENTH, 4-3; Leeper's Single Wins Game at West Point -- Davis of Navy Beats Georgetown | True | Special to THE NEW YORK TIMES. | C1B 585019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/alien-assets-frozen-total-7-billions-owi-says-forthright-action.html | ALIEN ASSETS FROZEN TOTAL 7 BILLIONS; OWI Says Forthright Action Defeated Nazi Penetration | True | Special to THE NEW YORK TIMES. | C1B 585019 |
| 1943-05-06 | 1943-05-06 | https://www.nytimes.com/1943/05/06/archives/train-for-civilian-defense.html | Train for Civilian Defense! | True | | C1B 585019 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/russian-again-accuses-poles.html | Russian Again Accuses Poles | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/waltir-dicgrson.html | WALTIR DICgrSON | True | special to Tm Yo s. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/16-freed-us-fliers-identified-at-cairo-group-released-by-turks-took.html | 16 FREED U.S. FLIERS IDENTIFIED AT CAIRO; Group, Released by Turks, Took Part in Raid on Rumania | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/no-japanese-seen-in-russell-landing-neither-us-barges-nor-covering.html | NO JAPANESE SEEN IN RUSSELL LANDING; Neither U.S. Barges Nor Covering Force Was Attacked by Foe in Move Up Solomons | True | By Foster Hailey | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/says-we-pamper-internees-in-west-wyoming-senator-asserts-japanese.html | SAYS WE 'PAMPER' INTERNEES IN WEST; Wyoming Senator Asserts Japanese Go Unrationed and Have Vast Stores of Food | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/volunteer-panels-to-explain-ceilings-specially-trained-groups-will.html | VOLUNTEER PANELS TO EXPLAIN CEILINGS; Specially Trained Groups Will Thresh Out Complaints | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/legion-chief-hits-atfalse-optimism-war-is-far-from-practically-won.html | LEGION CHIEF HITS AT'FALSE OPTIMISM'; War Is Far From 'Practically Won' as Many Suppose, He Tells Indianapolis Throng | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/harvey-c-bowerivian-compositor-on-times-191837-dies-in-colorado.html | HARVEY C. BOWERiVIAN; Compositor on Times, 1918-37, Dies in Colorado Springs at 74 | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/giants-to-use-trinkle-begin-philadelphia-series-today-game-with.html | GIANTS TO USE TRINKLE; Begin Philadelphia Series Today - Game With Braves Put Off | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/packer-suspended-by-opa-for-a-year-bronx-concern-accused-of-selling.html | PACKER SUSPENDED BY OPA FOR A YEAR; Bronx Concern Accused of Selling 155,000 Pounds of Beef 11 1/2c Above Ceiling | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/jumped-over-474-colonels.html | Jumped Over 474 Colonels | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/girl-in-red-captured-victims-description-detectives-memory-bring.html | 'GIRL IN RED' CAPTURED; Victim's Description, Detective's Memory Bring Brooklyn Arrest | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/w-hempstead-house-sold-vacant-plot-bought-in-long-island-city.html | W. HEMPSTEAD HOUSE SOLD; Vacant Plot Bought in Long Island City | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/wpb-appeals-unit-helps-plants-here-expanding-role-in-aiding-war-and.html | WPB APPEALS UNIT HELPS PLANTS HERE; Expanding Role in Aiding War and Other Producers Cited in Review of Year's Work | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/utility-dividend-authorized.html | Utility Dividend Authorized | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/axis-lists-allied-raids-helgoland-and-abbeville-said-to-have-been.html | AXIS LISTS ALLIED RAIDS; Helgoland and Abbeville Said to Have Been Targets | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | BY Lincoln A. Werden | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/armynavy-vice-board-on-coast.html | Army-Navy Vice Board on Coast | True | Special to THE NEW YORK TIMES. | C1B 585054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/burglar-17-is-killed-by-his-own-pistol-companion-is-trapped-when.html | BURGLAR, 17, IS KILLED BY HIS OWN PISTOL; Companion Is Trapped When Woman Sees Pair Robbing Flat | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/appointed-to-second-office.html | Appointed to Second Office | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/rejects-confession-acquits-boy.html | Rejects Confession, Acquits Boy | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/new-uso-club-is-opened-john-d-rockefeller-jr-speaks-at-williamsburg.html | NEW USO CLUB IS OPENED; John D. Rockefeller Jr. Speaks at Williamsburg, Va. | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/store-sales-off-5-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES OFF 5% FOR WEEK IN NATION; Volume for Four-Week Period Increased 17%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/gus-van-joan-edwards-at-state.html | Gus Van, Joan Edwards at State | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/snug-harbor-land-accepted-at-last-gift-of-nine-acres-in-staten.html | SNUG HARBOR LAND ACCEPTED AT LAST; Gift of Nine Acres in Staten Island, Taken and Rejected in 1941, Is Approved | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/fish-production-below-goal.html | Fish Production Below Goal | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/capparell-outpoints-flores.html | Capparell Outpoints Flores | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/dr-g-herbert-allen.html | DR. G. HERBERT ALLEN | True | special to T Nw YORK TS. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/commodity-index-again-goes-higher-prices-in-primary-markets-rise-01.html | COMMODITY INDEX AGAIN GOES HIGHER; Prices in Primary Markets Rise 0.1 Per Cent to 103.5 in Week Ended May 1 | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/channel-islands-suffer-nazis-slash-food-rations-in-reprisal-for-raf.html | CHANNEL ISLANDS SUFFER; Nazis Slash Food Rations in Reprisal for R.A.F. Raids | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/dawn-gives-signal-for-british-drive-second-phase-of-the-offensive.html | DAWN GIVES SIGNAL FOR BRITISH DRIVE; Second Phase of the Offensive Against Tunisian Bridgehead Opens With Vast Thrust | True | Wireless to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/two-sue-on-fisk-patents-stockholders-of-dissolved-rubber.html | TWO SUE ON FISK PATENTS; Stockholders of Dissolved Rubber Corporation Charge Fraud | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/no-parking-at-suffolk-gas-shortage-causes-track-to-act-for-meet.html | NO PARKING AT SUFFOLK; 'Gas' Shortage Causes Track to Act for Meet Opening Monday | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/chaim-zhitlowsky-jewish-leader-78-author-and-philosopher-dies.html | CHAIM ZHITLOWSKY, JEWISH LEADER 78; Author and Philosopher Dies Calgary, Alta. on Lecture Tour | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/thai.html | Thai | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/americans-drive-up-peak-weakens-bizertes-gateway-americans-push-up.html | Americans' Drive Up Peak Weakens Bizerte's Gateway; Americans' Push Up Tunisian Peak Weakens Vital Gateway to Bizerte | True | By Drew Middleton | C1B 585054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/general-and-captain-roosevelt-fatherandson-heroes-in-africa.html | General and Captain Roosevelt Father-and-Son Heroes in Africa | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/rules-clarified-on-war-job-shifts-seven-conditions-under-which-an.html | RULES CLARIFIED ON WAR JOB SHIFTS; Seven Conditions Under Which an Employer Can Approve a Transfer Issued | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/higher-oil-price-urged-browns-denial-denounced-to-independent.html | HIGHER OIL PRICE URGED; Brown's Denial Denounced to Independent Operators | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/antistrike-bill-received-in-house-it-goes-to-the-military-affairs.html | ANTI-STRIKE BILL RECEIVED IN HOUSE; It Goes to the Military Affairs Committee, Where Approval Is Expected Next Week | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/banks-increase-earning-assets-loans-and-investments-here-reach.html | BANKS INCREASE EARNING ASSETS; Loans and Investments Here Reach $17,524,000,000, New High Record | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/penaranda-urges-union-of-americas-bolivias-president-asks-firm-ties.html | PENARANDA URGES UNION OF AMERICAS; Bolivia's President Asks Firm Ties as He Addresses Our Senate and House | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/french.html | French | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/northwest-india-leans-to-jinnah-moslem-league-counts-on-ruling.html | NORTHWEST INDIA LEANS TO JINNAH; Moslem League Counts on Ruling Frontier Province, but Faces a Struggle | True | By Herbert L. Matthews | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/battle-is-reported-in-warsaws-ghetto-poles-say-jews-have-fought.html | BATTLE IS REPORTED IN WARSAW'S GHETTO; Poles Say Jews Have Fought Nazis Since April 20 | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/automatic-wage-inflation.html | AUTOMATIC WAGE INFLATION | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/lists-output-deterrents-dinegar-stresses-price-control-and-tax.html | LISTS OUTPUT DETERRENTS; Dinegar Stresses Price Control and Tax Restrictions | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/unions-assets-greater.html | Union's Assets Greater | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/ample-farm-labor-in-sight-says-davis-food-administrator-reports.html | AMPLE FARM LABOR IN SIGHT, SAYS DAVIS; Food Administrator Reports 1943 Goals Can Be Met Under Present Plan | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/xrays-a-weapon-in-gas-gangrene-dr-kaplan-says-therapy-plays-a-major.html | X-RAYS A WEAPON IN GAS GANGRENE; Dr. Kaplan Says Therapy Plays a Major Role in Treatment of War Infections | True | By William L. Laurence | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/helen-echols-affianced-niece-of-army-officer-to-bewedi.html | HELEN ECHOLS AFFIANCED; Niece of Army Officer to BeWedl | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/restaurant-man-wins-portrait.html | Restaurant Man Wins Portrait | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/flintkote-to-seek-loan-company-files-3000000-issue-of-debentures.html | FLINTKOTE TO SEEK LOAN; Company Files $3,000,000 Issue of Debentures With SEC | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/summer-home-at-rye-leased.html | Summer Home at Rye Leased | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/commuter-mugging-foe-gives-in-for-duration.html | Commuter 'Mugging' Foe Gives In for 'Duration' | True | Special to THE NEW YORK TIMES. | C1B 585054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/giraud-pledges-army-of-500000.html | Giraud Pledges Army of 500,000 | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/ponders-new-plan-for-civilian-cuts-whiteside-studying-revised.html | PONDERS NEW PLAN FOR CIVILIAN CUTS; Whiteside Studying Revised Program Report Calling for 15% Reduction | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/two-wright-plants-get-e.html | Two Wright Plants Get 'E' | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/hull-to-discuss-postwar-issues-secretary-of-state-to-go-on-air-on.html | HULL TO DISCUSS POST-WAR ISSUES; Secretary of State to Go on Air on June 5 at Opening of Radio Program | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/opa-textile-ruling-hits-civilian-needs-subsidized-production-may-be.html | OPA TEXTILE RULING HITS CIVILIAN NEEDS; Subsidized Production May Be Only Solution for Such Supplies, Trade Says | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/penn-nine-downs-columbia-10-to-3-plays-errorless-baseball-in.html | PENN NINE DOWNS COLUMBIA, 10 TO 3; Plays Errorless Baseball in Gaining Sole Hold of Lead in Eastern League | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/food-index-unchanged-holds-at-411-previews-level-stood-at-368-a.html | FOOD INDEX UNCHANGED; Holds at $4.11, Previews Level -- Stood at $3.68 a Year Ago | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/bonds-and-shares-on-london-market-war-loans-and-old-consols-ease-in.html | BONDS AND SHARES ON LONDON MARKET; War Loans and Old Consols Ease in Light Trading -- Home Rails Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/indians-set-back-white-sox-by-63-smith-yields-11-hits-one-less-than.html | INDIANS SET BACK WHITE SOX BY 6-3; Smith Yields 11 Hits, One Less Than Mates Get Off 5 Chicago Hurlers | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/the-late-dean-hawkes-he-had-achieved-love-of-the-sinner-while.html | The Late Dean Hawkes; He Had Achieved Love of the Sinner While Hating the Sin | True | DANIEL GREGORY MASON | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/senators-leaning-to-a-simpler-plan-for-payasyougo-finance-group.html | SENATORS LEANING TO A SIMPLER PLAN FOR PAY-AS-YOU-GO; Finance Group Likes Version Near Ruml Idea Instead of a Partial Abatement | True | By John H. Crider | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/enemy-reels-back-americans-drive-close-to-bizerte-as-british-crack.html | ENEMY REELS BACK; Americans Drive Close to Bizerte as British Crack Bou Aoukaz | True | By Frank L. Kluckhohn | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/ballota-defeats-costello.html | Ballota Defeats Costello | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/navy-lists-seven-missing-pt-igneri-of-brooklyn-is-one-of-latest.html | NAVY LISTS SEVEN MISSING; P.T. Igneri of Brooklyn Is One of Latest Casualties | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/fund-unit-sets-quota-nonferrous-metals-division-seeks-50000-for.html | FUND UNIT SETS QUOTA; Non-Ferrous Metals Division Seeks $50,000 for Welfare | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/hey-j-g00denough.html | HE!Y J. G00DENOUGH | True | Special to TH NEW YORK rl. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/key-height-is-captured.html | Key Height Is Captured | True | | C1B 585054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/devers-appointed-to-andrewss-post-armored-force-chief-named-to.html | DEVERS APPOINTED TO ANDREWSS POST; Armored Force Chief Named to Command U.S. Troops in European Theatre | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/gets-treasury-post-in-cuba.html | Gets Treasury Post in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/colleges-praised-for-help-to-army-gen-dalton-tells-publicity-group.html | COLLEGES PRAISED FOR HELP TO ARMY; Gen. Dalton Tells Publicity Group of Rapidly Expanding Program of Training | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/exchange-seat-transferred.html | Exchange Seat Transferred | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/treasury-to-seek-wider-bill-market-tenders-for-100000-or-less-to-be.html | TREASURY TO SEEK WIDER BILL MARKET; Tenders for $100,000 or Less to Be Accepted in Full at Fixed Price of 99.905 | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/gives-murphy-role-in-1941.html | Gives Murphy Role in 1941 | True | Wireless to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/taxpayers-suit-seeks-to-oust-chatfield-from-education-post.html | Taxpayer's Suit Seeks to Oust Chatfield From Education Post; CHATFIELD OUSTER IS SOUGHT BY SUIT | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/made-vice-presidents-of-canada-dry-ginger-ale.html | Made Vice Presidents Of Canada Dry Ginger Ale | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/nuptlsare-held-for-miss-donahue-she-is-married-to-john-stiles.html | NUPTLSARE HELD FOR MISS DONAHUE; She Is Married to John Stiles Dickerson in Home of Brother and Sister-in-Law. Here | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/many-in-army-held-unfit-for-combat-trained-examiners-to-weed-them.html | MANY IN ARMY HELD UNFIT FOR COMBAT; Trained Examiners to Weed Them Out Are Lacking, Dr. Sachs Tells Neurologists | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/subway-service-elucidated.html | Subway Service Elucidated | True | SOLON DE LEON | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/jonas-t-silverstone-in-army.html | Jonas T. Silverstone in Army | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/adds-to-plant-contracts-dpc-expands-several-orders-to-give.html | ADDS TO PLANT CONTRACTS; DPC Expands Several Orders to Give Additional Facilities | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/physicians-action-criticized.html | Physicians' Action Criticized | True | H.H. ISARAL | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/greece-and-belgium-ask-aid-for-children-appalling-food-conditions.html | GREECE AND BELGIUM ASK AID FOR CHILDREN; Appalling Food Conditions Are Described at London Parley | True | Wireless to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/creole-meeting-off-again-session-is-reset-for-presentation-of-new.html | CREOLE MEETING OFF AGAIN; Session IS Reset for Presentation of New Appraisal of Properties | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/socony-vacuum-head-analyzes-outlays-tells-employes-wages-taxes-are.html | SOCONY VACUUM HEAD ANALYZES OUTLAYS; Tells Employes Wages, Taxes Are Ten Times Dividends | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/bermuda-veterinarians-get-cars.html | Bermuda Veterinarians Get Cars | True | Special Cable to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/text-of-the-connally-bill.html | Text of the Connally Bill | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/women-voters-support-pacts.html | Women Voters Support Pacts | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/war-opponent-sent-to-bellevue-ward-artist-24-untamed-by-prison-to.html | WAR OPPONENT SENT TO BELLEVUE WARD; Artist, 24, Untamed by Prison, to Get Mental Observation | True | | C1B 585054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/us-operates-hospital-establishment-in-new-zealand-cares-for-many.html | U.S. OPERATES HOSPITAL; Establishment in New Zealand Cares for Many Wounded | True | Special Cable to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/jersey-city-victor-154-12500-see-little-giants-spoil-buffalos-home.html | JERSEY CITY VICTOR, 15-4; 12,500 See Little Giants Spoil Buffalo's Home Opening | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/targe-leads-all-the-way-in-flushing-purse-for-fourth-straight-at.html | Targe Leads All the Way in Flushing Purse for Fourth Straight at Jamaica; 5-2 SHOT TRIUMPHS BY THREE LENGTHS | True | By Bryan Field | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/us-urged-to-copy-england-on-food-we-are-not-equaling-allies-per.html | U.S. URGED TO COPY ENGLAND ON FOOD; We Are Not Equaling Allies' Per Capita Output, Says Embassy Official | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/wheat-prices-up-close-is-near-top-buying-by-commission-houses-is.html | WHEAT PRICES UP; CLOSE IS NEAR TOP; Buying by Commission Houses Is Factor -- Short Sellers Forced to Cover | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/authorizes-willimantic-airport.html | Authorizes Willimantic Airport | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/alluring-flattery-is-keynote-of-millinery-fashion-display.html | Alluring Flattery Is Keynote Of Millinery Fashion Display | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/miss-patricia-dyer-is-wed-at-st-patricks-to-lieut-james-s-changaris.html | Miss Patricia Dyer Is Wed at St. Patrick's To Lieut. James S. Changaris of the Army | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/to-direct-footwear-sales.html | To Direct Footwear Sales | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/steel-industry-reports-record-payroll-in-march.html | Steel Industry Reports Record Payroll in March | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/united-states.html | United States | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/allies-try-to-ease-middle-east-strain-bring-in-their-own-food-for.html | ALLIES TRY TO EASE MIDDLE EAST STRAIN; Bring In Their Own Food for Troops and Even Help Feed Local Populations | True | By C.l. Sulzberger | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/stocks-highest-since-nov-18-40-recent-levels-pierced-with-turnover.html | STOCKS HIGHEST SINCE NOV. 18, '40; Recent Levels Pierced, With Turnover Again Passing 2,000,000 Shares | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/allies-sweep-sky-axis-planes-disappear-over-tunisia-before-mighty.html | ALLIES SWEEP SKY; Axis Planes Disappear Over Tunisia Before Mighty Attack | True | Wireless to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/amended-plan-approved-committee-reports-on-puget-sound-utility.html | AMENDED PLAN APPROVED; Committee Reports on Puget Sound Utility Recapitalization | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/ulster-cabinet-formed-two-presbyterian-pastors-and-one-laborite-in.html | ULSTER CABINET FORMED; Two Presbyterian Pastors and One Laborite in Government | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/rochesters-2-in-7th-conquer-newark-52-red-wings-annex-home-opener.html | ROCHESTER'S 2 IN 7TH CONQUER NEWARK, 5-2; Red Wings Annex Home Opener Before 10,941 Fans | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/sop-s-dancei-thrift-generosity-orgnization-will-give-i-cocktail.html | s.oP .?s DANCEI THRIFT; Generosity Organization Will Give I Cocktail Event on May 20 t | True | | C1B 585054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/mcarthymen-win-on-rallies-21-54-kellers-triple-and-long-fly-by.html | M'CARTHYMEN WIN ON RALLIES, 2-1, 5,4; Keller's Triple and Long Fly by Gordon Break Tie for Yanks in 7th of Opener | True | By Robert F. Kelley | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/isolationism-seen-as-postwar-peril-dr-stoddard-fears-unrest-unless.html | ISOLATIONISM SEEN AS POST-WAR PERIL; Dr. Stoddard Fears Unrest Unless There Are Jobs for 10,000,000 Veterans | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/walker-coopers-injury-bruise.html | Walker Cooper's Injury Bruise | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/output-of-acetate-rayon-off-sharply-for-quarter.html | Output of Acetate Rayon Off Sharply for Quarter | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/police-rule-relaxed-on-bulgar-holiday-but-machine-guns-bristle-in.html | POLICE RULE RELAXED ON BULGAR HOLIDAY; But Machine Guns Bristle in Military Parade in Sofia | True | By Telephone To the New York Times. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/state-faces-franchise-levy-loss-in-recapture-of-excess-profits.html | State Faces Franchise Levy Loss In Recapture of Excess Profits; Browne Suggests Federal Taxation Method in Renegotiating Contracts and Seeks Solution in Washington | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/threat-of-a-ceiling-cuts-cotton-trade-imposition-of-price-level-by.html | THREAT OF A CEILING CUTS COTTON TRADE; Imposition of Price Level by the OPA Curbs Futures | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/proskauer-urges-all-to-fight-bias-renewed-faith-in-our-ideals-asked.html | PROSKAUER URGES ALL TO FIGHT BIAS; Renewed Faith in Our Ideals Asked to Combat Work of Nazi-Like Group Here | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/our-kiska-bombings-bar-use-of-air-field-japanese-have-been-forced.html | OUR KISKA BOMBINGS BAR USE OF AIR FIELD; Japanese Have Been Forced to Devote Time to Repairs | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/alberta-officials-plan-debt-parley-will-discuss-finances-here-and.html | ALBERTA OFFICIALS PLAN DEBT PARLEY; Will Discuss Finances Here and in Ottawa | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/pelleys-daughter-indicted.html | Pelley's Daughter Indicted | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/the-negro-in-wartime.html | THE NEGRO IN WARTIME | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/bridge-to-aid-scholarship-fund.html | Bridge to Aid Scholarship Fund | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/metropolitan-life-honors-fh-ecker-chairman-of-board-with-the.html | METROPOLITAN LIFE HONORS F.H. ECKER; Chairman of Board With the Company Sixty Years-Festivities Arranged | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/dewey-sets-nurse-week-asks-women-to-volunteer-for-training-to-fill.html | DEWEY SETS NURSE WEEK; Asks Women to Volunteer for Training to Fill Great Need | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/shehadi-a-shehadi.html | SHEHADI A. SHEHADI' | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/blue-swords-goes-halfmile-in-trial-simmonss-colt-timed-in-055-in.html | BLUE SWORDS GOES HALF-MILE IN TRIAL; Simmons's Colt Timed in 0.55 in His First Workout for Preakness Tomorrow | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/3-yiddish-plays-due-tonight.html | 3 Yiddish Plays Due Tonight | True | | C1B 585054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/thorncliffe-meet-at-woodbine.html | Thorncliffe Meet at Woodbine | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/asks-older-men-to-run-trucks.html | Asks Older Men to Run Trucks | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/meatless-great-danes-abandoned.html | Meatless Great Danes Abandoned | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/brill-corporation-shows-gain-for-42-with-underlying-companies-it.html | BRILL CORPORATION SHOWS GAIN FOR '42; With Underlying Companies It Reports $1,894,436 Net Profit After Taxes | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/john-b-wallis-jr.html | JOHN B. WALLIS JR. | True | special to T Nw ORK Thgs. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/opa-post-to-flynn-aide-chambers-bronx-democratic-chairman-hearings.html | OPA POST TO FLYNN AIDE; Chambers, Bronx Democratic Chairman, Hearings Chief | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/cited-on-cartridge-sales.html | Cited on Cartridge Sales | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/drew-nine-elects-bushell.html | Drew Nine Elects Bushell | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/ferriss-heads-architects-portrayer-of-city-of-the-future-installed.html | FERRISS HEADS ARCHITECTS; Portrayer of City of the Future Installed by League Here | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/pension-fund-shifted-6144-credited-by-city-to-dewey-transferred-to.html | PENSION FUND SHIFTED; $6,144 Credited by City to Dewey Transferred to State | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/chinese-meet-new-push-chungking-expects-important-enemy-move-soon.html | CHINESE MEET NEW PUSH; Chungking Expects Important Enemy Move Soon | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/irs-vahren-c-drake.html | Irs. VAHREN C. DRAKE | True | spdal t0 T Ew YORK TIMS. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/p-e-barbour-dies-iiin6-engineer-metallurgical-expert-stricken-in.html | P. E. BARBOUR DIES; IIIN6 ENGINEER; Metallurgical Expert Stricken in Peru While on Mission for U. S. Government | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/delaney-retained-in-transport-post-board-at-request-of-mayor-votes.html | DELANEY RETAINED IN TRANSPORT POST; Board, at Request of Mayor, Votes to Keep the Over-Age Official as Chairman | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/halsey-scouts-submarine-threat-5-allied-ships-sunk-says-marthur.html | Halsey Scouts Submarine Threat; 5 Allied Ships Sunk, Says M'Arthur | True | By the United Press. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/cubs-defeat-cards-behind-bithorn-51-puerto-rican-again-shuts-out.html | CUBS DEFEAT CARDS BEHIND BITHORN, 5-1; Puerto Rican Again Shuts Out Champions Until Ninth to Score Third Triumph | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/pittsburgh-index-down-drop-of-92-points-due-chiefly-to-cut-in-coal.html | PITTSBURGH INDEX DOWN; Drop of 9.2 Points Due Chiefly to Cut in Coal Output | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/plot-on-students-by-reds-chargd-young-communists-leaders-try-to.html | PLOT ON STUDENTS BY 'REDS' CHARGED; Young Communists' Leaders Try to Control Assembly Here, Officer Says | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/italian.html | Italian | True | | C1B 585054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/luncheon-is-given-by-mrs-cf-bacon-prince-princess-irbainkahn.html | LUNCHEON IS GIVEN BY MRS. C.F. BACON; Prince, Princess Irbain-Kahn Kaplanoff Honored by Jules J. Vatables at Dinner | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/german.html | German | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/sports-of-the-times-bobo-talks-about-bobo.html | Sports. of the Times; Bobo Talks About Bobo | True | Reg. U.S. Pat. Off. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/foreign-securities-listed.html | Foreign Securities Listed | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/civilian-defense-activities-mr-whalen-comments-on-editorial-about.html | Civilian Defense Activities; Mr. Whalen Comments on Editorial About Consumers Service Division | True | GROVER A. WHALEN, Chairman-Director, CDVO. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/us-seen-as-guide-when-war-ends-australian-leader-says-our.html | U.S. SEEN AS GUIDE WHEN WAR ENDS; Australian Leader Says Our Reconstruction Will Affect Rest of the World | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/musical-program-for-future-urged-mrs-gannett-federation-head-sees.html | MUSICAL PROGRAM FOR FUTURE URGED; Mrs. Gannett, Federation Head, Sees Post-War Need | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/paramount-earns-net-of-3560000-amount-for-quarter-includes-701000.html | PARAMOUNT EARNS NET OF $3,560,000; Amount for Quarter Includes $701,000 From Interest in Subsidiary Companies | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/allies-seize-village-near-salamaua-base-surprise-new-guinea-coup.html | ALLIES SEIZE VILLAGE NEAR SALAMAUA BASE; Surprise New Guinea Coup Threatens Japanese Lines | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/armys-camera-men-learn-to-shoot-too-planes-of-enemy-downed-by-3.html | ARMY'S CAMERA MEN LEARN TO SHOOT, TOO; Planes of Enemy Downed by 3 Photographers on Missions | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/florida-ship-canal-dropped-by-senate-appropriations-bill-is-passed.html | FLORIDA SHIP CANAL DROPPED BY SENATE; Appropriations Bill Is Passed Without Fund Allotment | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/lord-chief-justice-hewart.html | LORD CHIEF JUSTICE HEWART | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/house-again-opposes-silver-buying-plan-by-194-to-159-it-rejects.html | HOUSE AGAIN OPPOSES SILVER BUYING PLAN; By 194 to 159 It Rejects Senate Change in Treasury-Bill | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/wpb-power-sapped-is-truman-report-too-many-czars-put-in-with.html | WPB POWER SAPPED, IS TRUMAN REPORT; Too Many 'Czars' Put In With Independent Rein, Is Finding on Priorities Controversy | True | By C.p. Trussell | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/new-plan-pleases-philharmonic.html | New Plan Pleases Philharmonic | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/march-birth-rate-rose-rate-for-state-was-198-per-1000-deaths-also.html | MARCH BIRTH RATE ROSE; Rate for State Was 19.8 Per 1,000 -- Deaths Also Higher | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/mrs-jessie-s-butler-buffalo-newspaper-woman-20-years-known-for-her.html | MRS. JESSIE S. BUTLER; Buffalo Newspaper Woman 20 Years -- Known for Her Verse | True | Special to T NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/ace-is-killed-in-china-captain-hampshire-in-fatal-battle-day-he.html | ACE IS KILLED IN CHINA; Captain Hampshire in Fatal Battle Day He Bagged 12th Plane | True | | C1B 585054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/rothschild-elected-president-of-associated-merchandising-also-heads.html | Rothschild Elected President Of Associated Merchandising; Also Heads Research Group, Succeeding Lincoln Filene, Founder of Organizations Whick Comprise 23 Stores | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/366-increase-noted-in-negro-employment-huge-gains-reported-in.html | 366% INCREASE NOTED IN NEGRO EMPLOYMENT; Huge Gains Reported in Recent Survey of 27 War Plants | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/daughter-to-charles-reaclers.html | Daughter to Charles Reaclers | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/mine-owners-push-case-before-wlb-with-lewis-still-ignoring-board.html | MINE OWNERS PUSH CASE BEFORE WLB; With Lewis Still Ignoring Board, Operators Plead Against Union Pay Demands | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/new-budget-floor-speeds-shopping-time-saving-and-simplification-of.html | NEW BUDGET FLOOR SPEEDS SHOPPING; Time Saving and Simplification of Planned Buying Feature Wanamaker Innovation | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/mrs-atwill-asks-divorce-wife-of-actor-says-he-compelled-her-to.html | MRS. ATWILL ASKS DIVORCE; Wife of Actor Says He Compelled Her to Leave Their Home | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/the-withholding-tax.html | THE WITHHOLDING TAX | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/fra_-m-dineen.html | FRA_ M. DINEEN | True | Special to THE NW YOF, K TI.als | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/british.html | British | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/mitchel-field-wins-141-rizzos-three-hits-pace-attack-against-queens.html | MITCHEL FIELD WINS, 14-1; Rizzo's Three Hits Pace Attack Against Queens College | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/chinese.html | Chinese | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/new-england-makers-ask-point-rationing-on-shoes.html | New England Makers Ask Point Rationing on Shoes | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/thomas-r-thayers-have-son-i.html | Thomas R. Thayers Have Son I | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/parran-backs-bill-to-train-nurses-house-group-also-hears-gen.html | PARRAN BACKS BILL TO TRAIN NURSES; House Group Also Hears Gen. McAffee, Admiral McIntire in Support of Plan | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/cesira-ferrkl.html | CESIRA FERR.kl | True | By Telephone To the /%/dex' 'York' Tim.S. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/small-shop-scores-a-war-bond-record-11000-worth-sold-by-woman-in.html | SMALL SHOP SCORES A WAR BOND RECORD; $11,000 Worth Sold by Woman in Two Hours in Fur District | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/ethel-olson-prospective-bride.html | Ethel Olson Prospective Bride | True | Special to T NS YOR' Tz3ss. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/squibb-expands-board-dr-bunney-and-hardt-added-lowry-named.html | SQUIBB EXPANDS BOARD; Dr. Bunney and Hardt Added -- Lowry Named Treasurer | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/japanese.html | Japanese | True | | C1B 585054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/united-nations.html | United Nations | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/tojo-tells-manila-hell-crush-allies-japanese-premier-boasts-that.html | TOJO TELLS MANILA HE'LL CRUSH ALLIES; Japanese Premier Boasts That 'Thorough Blow at Enemy's Armed Power' Is Near | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/survivor-depicts-andrewss-crash-says-plane-lost-radio-beam-found.html | SURVIVOR DEPICTS ANDREWSS CRASH; Says Plane Lost Radio Beam, Found Airport in Iceland but Was Unable to Land | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/atio__kl_eville-i-building-commissioner-in-bronx-l-for-26-years.html | .AT.IO__KL_EviLLE I; Building Commissioner in Bronx l for 26 Years Dies at 74 I | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/governors-rebuff-dewey-on-opa-laws-two-executives-of-five-states-on.html | GOVERNORS REBUFF DEWEY ON OPA LAWS; Two Executives of Five States on New York Borders Refuse to Give Rulings Legal Force | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/canada-introduces-mutual-war-aid-bill-would-share-production-with.html | CANADA INTRODUCES MUTUAL WAR AID BILL; Would Share Production With Allies on Basis of Their Needs | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/germans-seek-ukrainians-aid.html | Germans Seek Ukrainians' Aid | True | By Telephone To the New York Times. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/henderson-takes-job-in-private-industry-exprice-chief-joins.html | HENDERSON TAKES JOB IN PRIVATE INDUSTRY; Ex-Price Chief Joins Research Group Guiding Business Men | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/bond-club-slate-led-by-de-la-chapelle-shields-co-partner-named-for.html | BOND CLUB SLATE LED BY DE LA CHAPELLE; Shields & Co. Partner Named for the Presidency | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/captain-killian-dies-in-crash.html | Captain Killian Dies in Crash | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/finnish-days-communiques.html | Finnish; Day's Communiques | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/loudon-packing-acts-to-liquidate-assets-calls-special-meeting-of.html | LOUDON PACKING ACTS TO LIQUIDATE ASSETS; Calls Special Meeting of Its Stockholders for May 21 | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/willkies-book-held-imperative-council-on-books-in-wartime-calls-one.html | WILLKIE'S BOOK HELD 'IMPERATIVE'; Council on Books in Wartime Calls 'One World' a Volume All Should Read | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/will-give-yeats-plays-tonight.html | Will Give Yeats Plays Tonight | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/fight-on-tammany-is-charged-to-dunn-kennedy-says-former-curry.html | FIGHT ON TAMMANY IS CHARGED TO DUNN; Kennedy Says Former Curry Supporter Is Major Force in Reorganization Move | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/army-honors-74-in-pacific-posthumous-dfc-is-given-to-major.html | ARMY HONORS 74 IN PACIFIC; Posthumous D.F.C. Is Given to Major Benvenuto of Brooklyn | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/acts-in-estate-row-surrogate-names-administrator-for-miss-bowdoins.html | ACTS IN ESTATE ROW; Surrogate Names Administrator for Miss Bowdoin's $1,500,000 | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/buying-centers-on-home-parcels-multifamily-structures-lead-realty.html | BUYING CENTERS ON HOME PARCELS; Multi-Family Structures Lead Realty Activity in All Manhattan Areas | True | | C1B 585054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/rift-studied-anew-eden-sees-soviet-envoy-on-basis-of-stalins-letter.html | RIFT STUDIED ANEW; Eden Sees Soviet Envoy on Basis of Stalin's Letter to Times | True | By Raymond Daniell | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/406-rise-in-year-in-bank-clearings-weeks-transfers-reported-also.html | 40.6% RISE IN YEAR IN BANK CLEARINGS; Week's Transfers Reported Also 19.9% More Than in Preceding Period | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/dr-alber___tt-ro__-ss-hill-expresident-of-the-university-l-of.html | DR. ALBER___TT RO__SS HILL.; Ex-President of the 'University 1 of Missouri, Once Red Cross Aide1 | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/miller-spens.html | Miller -- Spens | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/guilty-of-sales-fraud-man-and-woman-and-two-florida-land-concerns.html | GUILTY OF SALES FRAUD; Man and Woman and Two Florida Land Concerns Convicted | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/stimson-heralds-last-tunisia-phase-he-says-noose-is-tightening.html | STIMSON HERALDS LAST TUNISIA PHASE; He Says 'Noose Is Tightening' Around Foe, but Warns That Bitter Fighting Remains | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/dr-benj-thorner-jersey-city-rabbi-spiritual-leader-at-temple-bethel.html | DR. BENJ. THORNER, JERSEY CITY' RABBI; Spiritual Leader at Temple Beth.El for 29 Years | True | Special to T YORK TrS. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/bankers-discuss-bars-to-inflation-bond-drives-failure-to-raise-more.html | BANKERS DISCUSS BARS TO INFLATION; Bond Drive's Failure to Raise More Than 7% in 'E' Class Deplored by U.S. Aide | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/5-allied-ships-sunk-says-marthur.html | 5 Allied Ships Sunk, Says M'Arthur | True | By the United Press. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/miss-nancy-lowe-to-be-wed-may-i5-marriage-of-tenaly-girl-to-donald.html | MISS ,NANCY .LOWE TO' BE WED MAY i5; Marriage of .Tena{ly Girl to Donald McBride Will Take Place in Englewood | True | Special to T Nw' YOR Trx,s. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/nazi-radio-describes-gun-towers-in-berlin-says-they-can-shelter.html | Nazi Radio Describes Gun Towers in Berlin; Says They Can Shelter Many During Raids | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/oceanarium-project-suffers-a-setback-laid-over-till-june-11-after.html | OCEANARIUM PROJECT SUFFERS A SETBACK; Laid Over Till June 11 After Board Refuses Plans Funds | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/iir-fiæxnklin-i01ioss.html | IIRS. FIAxNKLIN I01'IOSS | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/hedy-lamarr-resumes-at-mgm.html | Hedy Lamarr Resumes at M-G-M | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/william-h-koenig-member-of-columbia-teaching-staff-dies-in.html | WILLIAM H. KOENIG; Member of Columbia Teaching Staff Dies in Cincinnati | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/note-circulation-at-peak-in-britain-953938000-total-sets-new-record.html | NOTE CIRCULATION AT PEAK IN BRITAIN; 953,938,000 Total Sets New Record -- Securities Off | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/whitewash-seen-in-job-law-case-state-labor-aide-accused-at-moreland.html | 'WHITEWASH' SEEN IN JOB LAW CASE; State Labor Aide Accused at Moreland Investigation of Shielding Doctor | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/a-victory-garden-on-a-rooftop.html | A VICTORY GARDEN ON A ROOFTOP | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/orson-munns-entertain-hosts-at-opening-for-season-of-starlight-roof.html | ORSON MUNNS ENTERTAIN; Hosts at Opening for Season of Starlight Roof of Waldorf | True | | C1B 585054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/socony-vacuum-swing-sponsor.html | Socony Vacuum Swing Sponsor | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/army-bars-orson-welles-he-ignores-draft-deferment-but-doctors.html | ARMY BARS ORSON WELLES; He Ignores Draft Deferment, but Doctors Prevent Induction | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/rio-de-janeiro-gets-food-cards.html | Rio de Janeiro Gets Food Cards | True | Special Cable to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/chester-l-iter-sd.html | CHESTER L. iTER SD | True | ectal to THE iEW Yoa TES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/joil-il-igner.html | JOIL iL IGNER | True | Special to T I'EW.YO TS. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/remington-arms-names-evans.html | Remington Arms Names Evans | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/beija_i-j-bresiian.html | BEI'-JA_I J. BRESIIAN | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/canadians-hear-mayor-la-guardia-addresses-outdoor-victory-loan.html | CANADIANS HEAR MAYOR; La Guardia Addresses Outdoor Victory Loan Rally in Montreal | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/novikoff-now-ineligible-frick-acts-against-cub-holdout-erickson.html | NOVIKOFF NOW INELIGIBLE; Frick Acts Against Cub HoldOut -Erickson, Mooty Optioned | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/elected-chairman-of-board-of-ny-shipbuilding-corp.html | Elected Chairman of Board Of N.Y. Shipbuilding Corp. | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/fashions-based-on-americana-days-of-war-of-independence-and-today.html | FASHIONS BASED ON AMERICANA; Days of War of Independence and Today Afford Contrasts at Bonwit Teller Display | True | By Virginia Pope | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/excess-reserves-of-the-member-banks-decrease-150000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $150,000,000 in Week to May 5 | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/accuses-hotel-on-alert-woman-charges-that-it-failed-to-blackout-its.html | ACCUSES HOTEL ON ALERT; Woman Charges That It Failed to Blackout Its Lights | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/would-delist-railway-bonds.html | Would Delist Railway Bonds | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/navy-blimp-brings-aid-to-torpedoed-seamen-in-the-atlantic.html | NAVY BLIMP BRINGS AID TO TORPEDOED SEAMEN IN THE ATLANTIC | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/wpb-order-frees-sewing-machines-restrictions-eased-on-sale-and.html | WPB ORDER FREES SEWING MACHINES; Restrictions Eased on Sale and Rental of Used and Rebuilt Equipment | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/william-j-hill.html | WILLIAM J. HILL | True | Spec. ial to Tm N YORK TzS. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/haegg-prepares-for-us-trip.html | Haegg Prepares for U.S. Trip | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/stalins-letter-to-times-man-was-on-plain-white-notepaper.html | Stalin's Letter to Times Man Was on Plain White Notepaper | True | By Ralph Parker | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/paul-c-cadby.html | PAUL C. CADBY | True | special to THE NEW YORK TrMS. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/etching-brings-2600-rembrandt-items-among-works-selling-for-26412.html | ETCHING BRINGS $2,600; Rembrandt Items Among Works Selling for $26,412 at Auction | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/refugee-parley-ad-criticized-in-senate-lucas-charges-unauthorized.html | REFUGEE PARLEY 'AD' CRITICIZED IN SENATE; Lucas Charges Unauthorized Use of Colleagues' Names | True | | C1B 585054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/to-walk-the-dog-to-victory.html | To Walk the Dog to Victory | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/miller-to-produce-new-franken-play-plans-to-present-beyond-the.html | MILLER TO PRODUCE NEW FRANKEN PLAY; Plans to Present 'Beyond the Farthest Star' Next Season -- Author Will Direct | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/aiied-w-oi3ds.html | | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/new-tenants-take-tudor-city-suites-twentyone-apartment-lessees.html | NEW TENANTS TAKE TUDOR CITY SUITES; Twenty-one Apartment Lessees Include Three Officers in Armed Services | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/1rajah-l-3itibfag.html | 1:rAJAH L 3IT.IBFAG | True | Special to T Trr Yo Tzars.. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/browns-halt-tigers-on-squeeze-play-10-mcquinn-triples-in-ninth-and.html | BROWNS HALT TIGERS ON SQUEEZE PLAY, 1-0; McQuinn Triples in Ninth and Scores on Heffner's Bunt | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/gets-sharkrepellent-navy-develops-substance-for-driving-off.html | GETS 'SHARK-REPELLENT'; Navy Develops Substance for Driving Off Man-Eaters | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/lost-films-of-yesteryear.html | LOST FILMS OF YESTERYEAR | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/suggests-reforms-in-history-classes-full-freshman-year-in-high.html | SUGGESTS REFORMS IN HISTORY CLASSES; Full Freshman Year in High School Should Cover Study of U.S., Committee Says | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/gaullists-offer-pledge-to-giraud-would-request-population-of.html | GAULLISTS OFFER PLEDGE TO GIRAUD; Would Request Population of Algiers Not to Demonstrate if Parley Is Held There | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/ccny-subdues-st-johns-12-to-6-checks-conference-threat-of-redmen.html | C.C.N.Y. SUBDUES ST. JOHN'S, 12 TO 6; Checks Conference Threat of Redmen With Upset Triumph Behind Reisel | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/increase-bronx-space-hoe-co-lease-building-near-main-plant.html | INCREASE BRONX SPACE; Hoe & Co. Lease Building Near Main Plant | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/six-2family-houses-traded-in-brooklyn-insurance-company-disposes-of.html | SIX 2-FAMILY HOUSES TRADED IN BROOKLYN; Insurance Company Disposes of Properties in Three Areas | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/discus-breaks-coachs-jaw.html | Discus Breaks Coach's Jaw | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/edison-dares-hague-to-run-for-governor-wants-dictatorship.html | EDISON DARES HAGUE TO RUN FOR GOVERNOR; Wants 'Dictatorship Philosophy' Put Up to Voters | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/construction-up-in-week-but-83-per-cent-under-the-same-periodlast.html | CONSTRUCTION UP IN WEEK; But 83 Per Cent Under the Same Period Last Year | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/barnard-to-stage-the-old-maid.html | Barnard to Stage 'The Old Maid' | True | | C1B 585054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/opera-lengthens-season-in-194344-metropolitan-extends-to-20-weeks.html | OPERA LENGTHENS SEASON IN 1943-44; Metropolitan Extends to 20 Weeks Its Performances, With Closing Set for April 8 | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/-herbert-a-drake-i-oldest-member-of-new-jersey-l-bar-is-dead-in.html | , HERBERT A. DRAKE I; Oldest Member of New Jersey 1 : Bar Is Dead in' Philadelphia I I | True | Specll to TE NEW YORK TES. I | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/dr-lewis-k-ff-phyici157-yearb-head-of-harlem-hospital-unit-in.html | DR. LEWIS K. FF, PHYSICI157 YEARB; Head of Harlem Hospital Unit in France in 1917-18 Dies on Train Here at 81 | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/army-tank-show-hits-police-snag-two-huge-general-shermans-allowed.html | ARMY TANK SHOW HITS POLICE SNAG; Two Huge General Shermans Allowed to Rest on Park Property After Dispute | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/navy-commissions-coach-kern.html | Navy Commissions Coach Kern | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/18yearvote-law-opposed-by-youth-would-be-serious-error-high-school.html | 18-YEAR-VOTE LAW OPPOSED BY YOUTH; Would Be 'Serious Error,' High School Students in Forum at Times Hall Declare | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/russian.html | Russian | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/convicts-munitions-men-jury-finds-exofficers-cheated-triumph.html | CONVICTS MUNITIONS MEN; Jury Finds Ex-Officers Cheated Triumph Explosives, Inc. | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/coal-truce-seen-as-war-of-nerves-lewis-remains-silent-in-hotel-here.html | COAL TRUCE SEEN AS WAR OF NERVES; Lewis Remains Silent in Hotel Here and Aides Doubt if He Will Talk for Present | True | By Joseph Shaplen | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/retreat-to-europe.html | RETREAT TO EUROPE | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/iirs-edva_rd-saepson.html | iIRS. EDVA_RD S.AE[PSON | True | special to THE NEW YOK TZES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/sleep-talk-bares-bigamy-bronx-grocery-clerk-who-gave-himself-away.html | SLEEP TALK BARES BIGAMY; Bronx Grocery Clerk Who Gave Himself Away Is Sentenced | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/ralph-d-van-duser-land-and-tax-agent-for-lehigh-railroad-for-35.html | RALPH D. VAN DUSER; Land and Tax Agent for Lehigh Railroad for 35 'Years | True | Special to T IEw YORK TIDIES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/hearing-on-puerto-rican-trade.html | Hearing on Puerto Rican Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/adds-two-stars-to-e.html | Adds Two Stars to E | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/liberia-elects-tubman-former-jurist-becomes-president-succeeding.html | LIBERIA ELECTS TUBMAN; Former Jurist Becomes President, Succeeding Barclay | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/extrainning-triple-by-stewart-halts-dodgers-for-phillies-32.html | Extra-Inning Triple by Stewart Halts Dodgers for Phillies, 3-2; Dahlgren's Single in Eighth Ties Score Newsom Forces in Run With Pair of Walks After Galan Misses Fly | True | By Roscoe McGowen | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/papen-apologizes-for-daughter.html | Papen Apologizes for Daughter | True | | C1B 585054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/opa-liquor-parley-limited-in-scope-agency-denies-tavern-men-had.html | OPA LIQUOR PARLEY LIMITED IN SCOPE; Agency Denies Tavern Men Had Been Invited or Agenda of Meeting Broadened | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/in-the-nation-the-seniority-system-working-both-ways.html | In The Nation; The Seniority System Working Both Ways | True | By Arthur Krock | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/bond-for-battleship-new-jersey-to-buy-10000-certificate-for-craft.html | BOND FOR BATTLESHIP; New Jersey to Buy $10,000 Certificate for Craft Named for It | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/440-from-38-colleges-enter-title-track-meet.html | 440 From 38 Colleges Enter Title Track Meet | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/cuban-food-delegates-named.html | Cuban Food Delegates Named | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/republicans-fight-hull-trade-pacts-ten-in-house-ask-inquiry-on.html | REPUBLICANS FIGHT HULL TRADE PACTS; Ten in House Ask Inquiry on Reciprocity Act as Inadequate for Post-War Crises | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/civic-groups-seek-budget-economies-citizens-commission-labor.html | CIVIC GROUPS SEEK BUDGET ECONOMIES; Citizens Commission, Labor, Business Groups Renew Fight at City Council Hearing | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/carolyn-klutey-married-becomes-bride-of-james-powell-in-brick.html | CAROLYN KLUTEY MARRIED; Becomes Bride of James Powell in Brick Presbyterian Church | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/on-allischalmers-board.html | On Allis-Chalmers Board | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/legion-plans-convention-committee-proposes-sept-1416-meeting-in.html | LEGION PLANS CONVENTION; Committee Proposes Sept. 14-16 Meeting in Chicago | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/ira-greenlief-hersey-exrepresentative-from-maine-prohibitionist-ran.html | IRA GREENLIEF HERSEY; Ex-Representative From Maine, Prohibitionist, Ran for Governor | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/-robert-t-haines-i-fnstage-40-years-actor-director-producer-dies-in.html | ! ROBERT T. HAINES, I f)N.STAGE 40 YEARS; Actor, Director, Producer Dies in His Hotel Apartment | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/marie-antoinette-diamond-sold.html | Marie Antoinette Diamond Sold | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/lieut-cummings-killed.html | Lieut. Cummings Killed | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/miss-frances-ford-engiged-to-marry-student-of-nursing-at-yale-to-l.html | MISS FRANCES FORD ENGIGED TO MARRY; Student of Nursing at Yale to I Be Wed to Ronald W. Cooke of Its Medical School | True | Special to T NEv YORK TnIES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/wlb-faces-byrnes-on-payprice-issue-afl-and-cio-spokesmen-may-quit.html | WLB FACES BYRNES ON PAY-PRICE ISSUE; A.F.L. and C.I.O. Spokesmen May Quit Board Unless 'Hold-Line' Order Is Workable | True | By Louis Stark | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/news-of-food-adverse-weather-in-orchards-of-the-south-cuts-supply.html | News of Food; Adverse Weather in Orchards of the South Cuts Supply of Fruit in Markets of City | True | By Jane Holt | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/protests-icc-rule-on-rock-island-lines-chairman-of-board-refers-to.html | PROTESTS I.C.C. RULE ON ROCK ISLAND LINES; Chairman of Board Refers to Road's Improved Earnings | True | Special to THE NEW YORK TIMES. | C1B 585054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/us-fliers-in-burma-bomb-toungoo-base-british-inflict-losses-on-foe.html | U.S. FLIERS IN BURMA BOMB TOUNGOO BASE; British Inflict Losses on Foe in Ground Clashes in the West | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/aide-of-rickenbacker-names-rescue-island-col-adamson-says-plasma-on.html | AIDE OF RICKENBACKER NAMES RESCUE ISLAND; Col. Adamson Says Plasma on Funafuti Saved His Life | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/bread-price-rise-allowed-in-west-lift-of-cent-a-loaf-in-utah-and.html | BREAD PRICE RISE ALLOWED IN WEST; Lift of Cent a Loaf in Utah and Two Cities Marks First Breach in 'Hold-Line' Order | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/1907-derby-jockey-dead.html | 1907 Derby Jockey Dead | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/reassurance-seen-for-small-states-stalins-letter-is-viewed-in.html | REASSURANCE SEEN FOR SMALL STATES; Stalin's Letter Is Viewed in Washington as Helping Yugoslavia, for One | True | By Harold Callender | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/party-for-french-relief-coordinating-council-will-give-a-fashion.html | PARTY FOR FRENCH RELIEF; Coordinating Council Will Give a Fashion Show on Thursday | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/philadelphias-debt-reduced.html | Philadelphia's Debt Reduced | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/red-army-repels-5-furious-attacks-advances-farther-into-foes-kuban.html | RED ARMY REPELS 5 FURIOUS ATTACKS; Advances Farther Into Foe's Kuban Sector, Taking Toll of 1,500 in One Clash | True | By the United Press. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/athletics-trip-senators-wolff-hurls-70-shutout-while-mates-pound.html | ATHLETICS TRIP SENATORS; Wolff Hurls 7-0 Shut-Out, While Mates Pound Two Pitchers | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/lake-placid-to-hold-state-golf-tourneys-all-three-same-week-in-july.html | LAKE PLACID TO HOLD STATE GOLF TOURNEYS; All Three Same Week in July -- M.G.A. Releases Schedule | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/plandome-pairs-72-takes-golf-award-ladislaw-and-sylvester-win-long.html | PLANDOME PAIR'S 72 TAKES GOLF AWARD; Ladislaw and Sylvester Win Long Island Competition -- Lewy-Rosenthal Score | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/korda-cohen-becomes-a-bride.html | Korda Cohen Becomes a. Bride | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/twelve-convicted-of-sedition.html | Twelve Convicted of Sedition | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/women-carry-food-to-church-luncheon-wartime-restrictions-solved-by.html | WOMEN CARRY FOOD TO CHURCH LUNCHEON; Wartime Restrictions Solved by Groups in Many Cities | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/negro-private-shot-colonel-is-arrested-wounding-of-soldier-is.html | NEGRO PRIVATE SHOT, COLONEL IS ARRESTED; Wounding of Soldier Is Charged to Selfridge Field Base Chief | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/highway-transport-seen-nearing-crisis-truck-wear-outdistances.html | HIGHWAY TRANSPORT SEEN NEARING CRISIS; Truck Wear Outdistances Replacements, Engineer Says | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/woman-is-seized-as-vice-booker-accused-of-assigning-girls-to-houses.html | WOMAN IS SEIZED AS VICE 'BOOKER'; Accused of Assigning Girls to Houses of Prostitution Here and in Other Areas | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/postwar-issues-put-to-roosevelt-crawford-of-nam-says-in-chicago.html | POST-WAR ISSUES PUT TO ROOSEVELT; Crawford of N.A.M. Says in Chicago President Should Pledge 'Free Enterprise' | True | Special to THE NEW YORK TIMES. | C1B 585054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/march-sales-off-12-in-furniture-stores-reserve-bunk-issues-first-of.html | MARCH SALES OFF 12% IN FURNITURE STORES; Reserve Bunk Issues First of New Monthly Statements | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/jersey-air-cadet-dies-in-crash.html | Jersey Air Cadet Dies in Crash | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/miss-krone-gets-state-tax-post.html | Miss Krone Gets State Tax Post | True | Special to THE NEW YORK TIMES. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/singers-assailant-sent-to-reformatory-court-refuses-youth-parole.html | SINGER'S ASSAILANT SENT TO REFORMATORY; Court Refuses Youth Parole, but History Wins Clemency | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/william-j-5locum-ports-expert-591-writer-and-editor-36-years.html | WILLIAM J. 5LOCUM, ] ' $PORTS EXPERT, 591; Writer and' Editor 36 Years, Baseball Contact Man for General Mills,' !s Dead | True | | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/screen-news-here-and-in-hollywood-dudley-nichols-will-direct.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Dudley Nichols Will Direct 'Government Girl,' Starring Olivia de Havilland | True | By Telephone To the New York Times. | C1B 585054 |
| 1943-05-07 | 1943-05-07 | https://www.nytimes.com/1943/05/07/archives/british-submarine-sahib-is-sunk.html | British Submarine Sahib Is Sunk | True | | C1B 585054 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/koppers-reports-drop-in-earnings-net-of-3895225-or-269-a-share-in.html | KOPPERS REPORTS DROP IN EARNINGS; Net of $3,895,225, or $2.69 a Share, in Year Compares With $6,138,974, or $4.94 TAXES TAKE $12,985,061 Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/asks-financing-authority-bo-takes-step-toward-buying-locomotives.html | ASKS FINANCING AUTHORITY; B.&O. Takes Step Toward Buying Locomotives and Cars | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/us-fliers-raid-in-burma.html | U.S. Fliers Raid in Burma | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/president-bars-mine-strike-as-men-are-us-workers-president-bars-new.html | President Bars Mine Strike As Men Are U.S. Workers; PRESIDENT BARS NEW MINE TIE-UP | True | By W.h. Lawrencespecial To the New York Times. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/liquor-retailers-to-close-earlier-more-than-85-here-will-cut-store.html | LIQUOR RETAILERS TO CLOSE EARLIER; More Than 85% Here Will Cut Store Hours to Conserve Limited Stocks | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/martinique-status-dissatisfies-knox-secretary-says-situation-is-one.html | MARTINIQUE STATUS DISSATISFIES KNOX; Secretary Says Situation Is One of 'Suspended Animation' | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/columbia-to-race-four-crews-today-meets-penn-princeton-navy-and-mit.html | COLUMBIA TO RACE FOUR CREWS TODAY; Meets Penn, Princeton, Navy and M.I.T. in Childs Cup Regatta at Annapolis | True | By Robert F. Kelley | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/canadians-aid-new-zealanders.html | Canadians Aid New Zealanders | True | Wireless to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/investments-show-renewed-activity-sizable-block-of-public-utility.html | INVESTMENTS SHOW RENEWED ACTIVITY; Sizable Block of Public Utility Securities Put on Market in Week 2 NEW BOND ISSUES ALSO Flotation of $5,200,000 of C & O Equipment Certificates Features the List | True | | C1B 585097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/dairies-penalized-on-charges-by-opa-harris-chain-in-bronx-ordered.html | DAIRIES PENALIZED ON CHARGES BY OPA; Harris Chain in Bronx Ordered to Suspend for a Week for Cutting Points on Butter SPOILAGE PLEA RULED OUT Grocery Manufacturers Head Warns That Food Policies Are Ruinous to Honest Dealers | True |  | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/nazis-pour-in-reserves.html | Nazis Pour in Reserves | True |  | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/article-6-no-title.html | Article 6 -- No Title | True |  | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/wensloff-is-victor-over-mackmen-62-holds-athletics-to-six-hits-and.html | WENSLOFF IS VICTOR OVER MACKMEN, 6-2; Holds Athletics to Six Hits and Gives No Passes in First Major-League Triumph JOHNSON GETS 3 BLOWS Bats In Three Yankee Runs on Homer, One With Single and Scores After Doubling | True | By James P. Dawson | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/navy-to-cut-schools-three-indoctrination-centers-for-officers-will.html | NAVY TO CUT SCHOOLS; Three Indoctrination Centers for Officers Will Close June 1 | True |  | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/house-group-seeks-rigid-strike-curbs-key-legislators-map-plans-to.html | HOUSE GROUP SEEKS RIGID STRIKE CURBS; Key Legislators Map Plans to Make Connally Bill Stronger and More Far-Reaching HE PLEADS FOR QUICK VOTE But Talk of Reviving Old Smith Plan of Wide Restrictions Is Reported Growing | True | By C.p. Trussellspecial To the New York Times. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/vishinsky-charges-disconcert-poles-new-moscow-statement-seen-as.html | VISHINSKY CHARGES DISCONCERT POLES; New Moscow Statement Seen as Delaying Healing of Governments' Rift SIKORSKI TEMPERS REPLY Polish Version of Transfer of Troops From Russia to the Middle East Is Given | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/at-the-belmont.html | At the Belmont | True | A.W. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/will-release-japanese-wra-will-give-leaves-to-20000-in-camps-to.html | WILL RELEASE JAPANESE; WRA Will Give Leaves to 20,000 in Camps to Take Jobs | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True |  | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/army-shirt-needs-to-tax-facilities-producers-say-shortening-of.html | ARMY SHIRT NEEDS TO TAX FACILITIES; Producers Say Shortening of Delivery Schedule Threatens Civilian Output | True |  | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/giraud-gives-mast-high-tunisian-post-names-military-leader-vichy.html | GIRAUD GIVES MAST HIGH TUNISIAN POST; Names Military Leader Vichy Disenfranchised as the New French Resident General | True |  | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/french-bombs-reply-to-appeal-by-laval-several-persons-killed-in.html | FRENCH BOMBS REPLY TO APPEAL BY LAVAL; Several Persons Killed in Blast in Hotel in Lyon | True | By Telephone To the New York Times. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/canterbury-agrees-with-jews-appeal-confers-with-rabbi-miller-on.html | CANTERBURY AGREES WITH JEWS APPEAL; Confers With Rabbi Miller on Plan to List World Havens | True | Wireless to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/194651-refund-granted.html | $194,651 Refund Granted | True |  | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/bamberg-to-install-bishop.html | Bamberg to Install Bishop | True |  | C1B 585097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/hersian-n-3iorri8.html | HERSIAN N, 3IORRI8 | True | Spectal I[o Tm NEW YORK Txams. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/warden-criticizes-people-finds-nothing-in-his-sector-to-support.html | Warden Criticizes People; Finds Nothing in His Sector to Support Mayor's Enthusiasm | True | WARDEN | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/tennessee-court-upholds-poll-tax-rules-43-repeal-law-violates.html | TENNESSEE COURT UPHOLDS POLL TAX; Rules '43 Repeal Law Violates Constitution as Argued by Polk County Sheriff | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/sirens-found-inadequate.html | Sirens Found Inadequate | True | B. RODIER | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/senate-committee-adopts-ruml-tax-abatement-plan-members-want-only.html | Senate Committee Adopts Ruml Tax Abatement Plan; Members Want Only to Write In Measures to Prevent 'Windfalls' on War Profits, but Are Not Sure of the Method SENATORS ACCEPT RUML TAXING PLAN | True | By John H. Criderspecial To the New York Times. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/spain-more-determined-to-keep-out-envoy-says.html | Spain More Determined To Keep Out, Envoy Says | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/death-in-the-dimout.html | Death in the Dimout! | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/vermont-limit-2-bottles-a-day.html | Vermont Limit: 2 Bottles a Day | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/windsors-arrive-in-miami-duke-and-duchess-to-come-to-new-york-today.html | WINDSORS ARRIVE IN MIAMI; Duke and Duchess to Come to New York Today | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/strikes-hurt-unions.html | Strikes Hurt Unions | True | FREDERICK W. BEEKMAN | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/twa-express-poundage-up.html | T.W.A. Express Poundage Up | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/ils-vvitttat-f-odeewatii.html | ,I]LS. VViT.T,TAT F. ODE]EWAT,II | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/mexican-in-cotton-exchange.html | Mexican in Cotton Exchange | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/du-vigneaud-is-elected-heads-new-york-section-of-the-american.html | DU VIGNEAUD IS ELECTED; Heads New York Section of the American Chemical Society | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/army-to-call-fordham-students.html | Army to Call Fordham Students | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/officers-honored-at-service-dance-military-and-naval-reception.html | OFFICERS HONORED AT SERVICE DANCE; Military and Naval Reception Precedes Fete Given to Aid Soldiers and Sailors Club PATRIOTIC DECOR DESIGNED Bugle Mess Call Signalizes Opening of Event -- Many Entertain at Dinners | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/judge-rules-for-russell-but-philadelphia-court-leaves-damages-to.html | JUDGE RULES FOR RUSSELL; But Philadelphia Court Leaves Damages to Jury | True | Special to THE NEW YORK TIMES. | C1B 585097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/mandate-dreaded-by-arabs-in-levant-middle-east-also-fears-zionist.html | MANDATE DREADED BY ARABS IN LEVANT; Middle East Also Fears Zionist-Dominated Palestine in Post-War Era AXIS ENCOURAGES DOUBTS Lack of an Official U.S. Policy Is Termed Harmful -- OWI Has Difficult Role | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/george-stonehill-painter-of-garden-pictures-did-murals-in.html | GEORGE STONEHILL; Painter of Garden Pictures Did :Murals in Restaurants Here | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/finnish.html | Finnish | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/new-yorker-wounded-in-africa.html | New Yorker Wounded in Africa | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/sweden-to-reopen-trade-ships-laden-with-vital-cargoes-await-sailing.html | SWEDEN TO REOPEN TRADE; Ships Laden With Vital Cargoes Await Sailing Orders | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/ls-cor-x.html | ls. CoR x. | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/federal-overtime-pay-bill-signed.html | Federal Overtime Pay Bill Signed | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/son-born-to-rosalind-russell.html | Son Born to Rosalind Russell | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/worry-for-patton-speeds-death.html | Worry for Patton Speeds Death | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/slim-hope-for-dodgers-giant-rooter-comparing-clubs-finds-brooklyn.html | SLIM HOPE FOR DODGERS; Giant Rooter, Comparing Clubs, Finds Brooklyn Inferior | True | RICHARD GOLDBERG | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/amc-concludes-meeting-here.html | AMC Concludes Meeting Here | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/voice-awards-won-by-cincinnati-girl-nan-merriman-is-only-winner-of.html | VOICE AWARDS WON BY CINCINNATI GIRL; Nan Merriman Is Only Winner of $1,000 From Federation of Music Clubs ALSO TAKES OPERA HONOR Texas Violinist and 2 Women Pianists Get Checks for Best in Their Class | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/debentures-to-be-reduced.html | Debentures to Be Reduced | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/colette-desmond-daughter-of-naval-officer-engaged-to-lt-michael-t.html | Colette Desmond, Daughter of Naval Officer, Engaged to Lt. Michael T. Lambert Jr., NavyI | True | Special to THE iEV YOK Trs. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/miss-harvey-weds-today-she-will-be-bride-of-el-paul-m-harwick-of.html | MISS HARVEY WEDS TODAY; She Will Be Bride of El. Paul M. Harwick of New 'York, in West | True | Special to T N YORK s. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/elected-by-sanib-corp.html | Elected by Sanib Corp. | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/lois-m-schoonover-wed-to-army-major-daughter-of-head-of-marietta.html | LOIS M. SCHOONOVER WED TO ARMY MAJOR; Daughter of Head of Marietta College Bride of Louis R. Kent | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/sniping-at-the-tracks-recent-odt-and-opa-moves-draw-criticism-from.html | SNIPING AT THE TRACKS; Recent ODT and OPA Moves Draw Criticism From Fan | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/news-of-food-menus-for-the-next-week-planned-with-eye-to-good-buys.html | News of Food; Menus for the Next Week Planned With Eye to Good Buys and Ease of Preparation | True | By Jane Holt | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/edwards-succeeds-barth-chief-of-staff-in-europe.html | Edwards Succeeds Barth; Chief of Staff in Europe | True | Wireless to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/data-on-armed-forces-offered-women-doctors.html | Data on Armed Forces Offered Women Doctors | True | | C1B 585097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/claremont-inn-opens-today.html | Claremont Inn Opens Today | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/dodger-lead-elates-macphail.html | Dodger Lead Elates MacPhail | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/flowers-to-be-cheaper-for-mothers-day-tulips-and-daffodils-are.html | Flowers to Be Cheaper for Mother's Day; Tulips and Daffodils Are Plentiful Now | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/coupon-decision-upheld-central-of-georgia-railroad-bond-payments.html | COUPON DECISION UPHELD; Central of Georgia Railroad Bond Payments Ordered by Court | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/wheat-depressed-by-gain-in-crop-prices-fall-1-34-to-1-78-cents.html | WHEAT DEPRESSED BY GAIN IN CROP; Prices Fall 1 3/4 to 1 7/8 Cents Owing to Favorable Growing Weather for Winter Grain ONLY BUYING IS FOR FEED Country Offerings of Cash Corn Continue Light -- Supply Allocated to Customers | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/submarine-hero-died-to-save-his-ship-in-fight-in-the-pacific.html | Submarine Hero Died to Save His Ship in Fight in the Pacific; American Submarine Hero Died to Save His Ship in Fight With Japanese Gunboat | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/writer-wins-fight-as-war-objector-court-relies-chiefly-on-ms-in.html | WRITER WINS FIGHT AS WAR OBJECTOR; Court Relies Chiefly on MS. in Deciding Draft Appeal in Phillips Case HABEAS CORPUS WRIT USED Lower Bench Rejected Mother's Plea -- Author, Now in Camp, Will Be Reclassified | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/hubbard-estate-in-four-trusts.html | Hubbard Estate in Four Trusts | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/berlin-warns-public-of-end-in-tunisia-gain-claimed-for-axis-in.html | BERLIN WARNS PUBLIC OF END IN TUNISIA; Gain Claimed for Axis in Europe by African Delaying Action | True | By Telephone To the New York Times. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/4th-award-to-kingsleys-play.html | 4th Award to Kingsley's Play | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/chinese.html | Chinese | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/louis-stevens.html | LOUIS STEVENS | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/atrf_it-b-batf.html | AT,RF_,I:T B. BAT.F.: | True | Special to 1 To1 TrM8. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/yanks-in-tunisia-learn-to-hate-discover-foes-dont-play-square.html | Yanks in Tunisia Learn to Hate; Discover Foes Don't Play Square; Outfit Resting at Farm Feels Good After 2 Weeks' Push -- Boys From Texas Watch Longingly as Mares and Colts Graze | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/new-ship-workers-to-be-hired-by-us-war-manpower-commission-acts-to.html | NEW SHIP WORKERS TO BE HIRED BY U.S.; War Manpower Commission Acts to Eliminate Wastage in Essential Labor WILL END 'OUTSIDE LINES' Federal Employment Service Will Open Four Offices to Handle New York Area | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/lewis-f-byington-lawyer-headed-public-utilitiesl-body-in-san.html | LEWIS F. BYINGTON; Lawyer Headed Public Utilitiesl Body in San Francisco I | True | Specla! to T N' YOR T, [ES. | C1B 585097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/budd-refinancing-is-planned-july-13-company-to-seek-to-issue-two.html | BUDD REFINANCING IS PLANNED JULY 13; Company to Seek to Issue Two Shares of $5 Dividend Prior for Each 7% Preferred REDEMPTION $100 A SHARE Treasury Rules That No Gain or Loss Accrues by Reason of Proposed Exchange | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/7-swept-off-a-warship-two-others-rescued-in-heavy-off-california.html | 7 SWEPT OFF A WARSHIP; Two Others Rescued in Heavy Off California Sea | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/sentenced-for-slaying-man-who-shot-girl-leaving-a-party-gets-20.html | SENTENCED FOR SLAYING; Man Who Shot Girl Leaving a Party Gets 20 Years to Life | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/apartment-house-sold-on-broadway-elmhurst.html | Apartment House Sold On Broadway, Elmhurst | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/helen-hayes-to-speak.html | Helen Hayes to Speak | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/ambulances-given-to-canadian-navy-dominion-representatives-here.html | AMBULANCES GIVEN TO CANADIAN NAVY; Dominion Representatives Here Accept Two Conveyances | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/mrs-jennie-m-dadson.html | MRS. JENNIE M. DA[DSON | True | Special to TE NE YORK TIMEB. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/furniture-store-fined.html | Furniture Store Fined | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/italian.html | Italian | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/asked-for-boxing-post-made-job-law-referee.html | Asked for Boxing Post, Made Job Law Referee | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/100-children-in-play-proceeds-to-buy-equipment-for-harlem-groups.html | 100 CHILDREN IN PLAY; Proceeds to Buy Equipment for Harlem Groups | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/high-court-hears-murder-ring-plea-lawyers-appeal-for-reversal-of.html | HIGH COURT HEARS MURDER RING PLEA; Lawyers Appeal for Reversal of Conviction of Lepke, Weiss and Capone | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/schmeller-denies-charges.html | Schmeller Denies Charges | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/camp-kilmer-downs-rutgers.html | Camp Kilmer Downs Rutgers | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/red-army-breaks-new-line-in-kuban-lists-377-nazi-planes-downed-in-2.html | RED ARMY BREAKS NEW LINE IN KUBAN; Lists 377 Nazi Planes Downed in 2 Days to Own Loss of 24 in Black Sea Drive AXIS FORCES ARE DIVIDED Russian Push in North Near Velikiye Luki Regains Much Ground and Material | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/h-van-n-frahchot-0il-man-65-years-expresident-of-midcontinent.html | H. VAN N. FRAHCHOT, .0IL MAN 65 YEARS; Ex-President of Mid-Continent Producers, First Mayor of Olean, N.Y., Dies at 87 EXCHANGE B.ANK CHAIRMAN Former State Superintendent of Public Works -- Founded Union'College Scholarship, | True | Special to T 1 YORK TS. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/japanese.html | Japanese | True | | C1B 585097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/produce-exchanges-slate.html | Produce Exchange's Slate | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/shortages-balk-carriage-makers-higher-output-quotas-made-useless-by.html | SHORTAGES BALK CARRIAGE MAKERS; Higher Output Quotas Made Useless by Scarcity of Labor and Materials MISUNDERSTANDING CITED 9-Pound Steel Allowance Said to Have Given Public Idea Old Types Were Back | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/to-curb-strikes.html | TO CURB STRIKES | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/braves-sign-temple-shortstop.html | Braves Sign Temple Shortstop | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/jj-altman-made-treasurer.html | J.J. Altman Made Treasurer | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/lady-wales-and-mrs-franz-von-schilling-jr-are-honored-here-by-mrs.html | Lady Wales and Mrs. Franz Von Schilling Jr. Are Honored Here by Mrs. Albert E. Thayer | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/-ja1vie-t-jaques.html | .. JA1VIE T. JAQUES | True | special to T NEW Yom TMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/dowager-lady-harew00d-princess-royals-motherinlaw-j-was-widow-of.html | DOWAGER LADY HAREW00D; 'Princess Royal's Mother-in-Law j Was Widow of the Fifth Earl | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/miss-heidgerd_s-plans-will-be-wed-today-in-virginia-j-to-lieut.html | MISS HEIDGERD'_S PLANS; Will Be Wed Today in Virginia j to Lieut. Robert Hendrickson Jr. | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/3-killed-in-army-plane-brooklyn-and-baldwin-soldiers-victims-of.html | 3 KILLED IN ARMY PLANE; Brooklyn and Baldwin Soldiers Victims of Georgia Crash | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/wide-brims-and-tiny-toques-vie-for-floor-in-summer-hat-display.html | Wide Brims and Tiny Toques Vie For Floor in Summer Hat Display; Exotic Straws and Softening Ruffles Shown at Last of Fashion Series -- Cartwheels, Diadems, Flowered Models Featured | True | By Winifred Spear | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/vichy-to-open-resorts-axis-travel-rules-however-will-cut-number-of.html | VICHY TO 'OPEN' RESORTS; Axis Travel Rules, However, Will Cut Number of Visitors | True | By Telephone To the New York Times. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/facts-lacking-in-coal-row-two-basic-principles-held-ignored-in.html | Facts Lacking in Coal ROW; Two Basic Principles Held Ignored in Present Controversy | True | JAY CASEY | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/spinnaker-curb-adopted-atlantic-class-limits-kites-for-yacht-racing.html | SPINNAKER CURB ADOPTED; Atlantic Class Limits 'Kites' for Yacht Racing on Sound | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/security-program-viewed-as-costly-js-lawrence-says-american.html | SECURITY PROGRAM VIEWED AS COSTLY; J.S. Lawrence Says American Beveridge Plan Will Cost About $15,000,000,000 BRITAIN'S PROJECT CITED Grant Mackenzie Sees 10 to 12 Per Cent of His Country's Income Redistributed | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/books-authors.html | Books -- Authors | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/italian-port-is-hit-hard.html | Italian Port Is Hit Hard | True | Wireless to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/nicaragua-bars-pricegougers.html | Nicaragua Bars Price-Gougers | True | Special Cable to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/american-mother-here-mrs-alexander-thomson-college-head-to-receive.html | 'AMERICAN MOTHER' HERE; Mrs. Alexander Thomson, College Head, to Receive Honors | True | | C1B 585097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/more-new-homes-will-be-vital-after-war-savings-bankers-hear-fha.html | More New Homes Will Be Vital After War, Savings Bankers Hear; FHA Commissioner Estimates 800,000 to 2,0000,000 Each Year for Ten Years Will Be Required by Our People MORE HOMES HELD VITAL AFTER WAR | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/pennlafayette-football-off.html | Penn-Lafayette Football Off | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/boxers-post-forfeits-beau-jack-and-montgomery-sign-formally-before.html | BOXERS POST FORFEITS; Beau Jack and Montgomery Sign Formally Before Board | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/business-buildin6-in-brooklyn-deals-property-assessed-at-23000-on.html | BUSINESS BUILDIN6 IN BROOKLYN DEALS; Property Assessed at $23,000 on 38th Street Acquired by Denross Company ONE-FAMILY HOUSES SOLD Three on Crown Street Among Eight Dwellings in Hands of New Owners | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/t-j-lyons-is-deal-state-labor-hfd-president-of-the-federation-since.html | T. J. LYONS IS DEAl); STATE LABOR HFD[; President of the 'Federation SinCe 1 g40 Had Been Active in A. F. of L. for 25 Years SERVED ON WAR COUNCIL Ex-Leader of Central Trades Group La Guardia Voices Regret in Montreal | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/benes-plans-visit-to-moscow.html | Benes Plans Visit to Moscow | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/lumber-inspections-off.html | Lumber Inspections Off | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/dutch-ambassador-to-speak.html | Dutch Ambassador to Speak | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/mrs-brenda-h-richards-bride.html | Mrs. Brenda H. Richards Bride | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/girls-in-golleges-lured-to-factory-dean-gildersleeve-says-science.html | GIRLS IN GOLLEGES LURED TO FACTORY; Dean Gildersleeve Says Science and Mathematics Students Are Taken Not Fully Trained EDUCATORS' BURDEN HEAVY Women's Institutions Have Big Wartime Responsibilities, She Tells Club Federation | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/a-test-for-republicans.html | A TEST FOR REPUBLICANS | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/unity-for-peace-is-called-vital-mrs-lk-martin-urges-junior-leagues.html | UNITY FOR PEACE IS CALLED VITAL; Mrs. L.K. Martin Urges Junior Leagues Group to Help to Spread This Thought PUBLIC CLAMOR ADVISED Dr. Shuster Asks Agreement Now on Broad Principles for Post-War Period | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/stocks-set-back-by-good-war-news-traders-sell-in-anticipation-of.html | STOCKS SET BACK BY GOOD WAR NEWS; Traders Sell in Anticipation of Lull in Market and Start Quick Break STEELS, AIRCRAFT DOWN Volume Remains Heavy -- Bonds More Resistant, With Railway Loans Higher STOCKS SET BACK BY GOOD WAR NEWS | True | | C1B 585097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/reunion-planned-by-presbyterians-no-vote-is-anticipated-until-after.html | REUNION PLANNED BY PRESBYTERIANS; No Vote Is Anticipated Until After War, but Joining of Groups Will Be Studied GENERAL ASSEMBLY MAY 27 New Policy Will Call for More Ministers, Recruiting Change and Thorough Education | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/german.html | German | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/abroad-prelude-to-the-second-mission-to-moscow.html | Abroad; Prelude to the Second Mission to Moscow | True | By Anne O'Hare McCormick | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/harvard-eleven-tops-medford.html | Harvard Eleven Tops Medford | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/preferred-stock-called.html | Preferred Stock Called | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/tobacco-for-prisoners-cigarettes-may-be-sent-to-germany-and-italy.html | TOBACCO FOR PRISONERS; Cigarettes May Be Sent to Germany and Italy Under New Plan | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/sees-wider-insurance-miss-perkins-says-social-plan-will-include.html | SEES WIDER INSURANCE; Miss Perkins Says Social Plan Will Include More Groups | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/president-says-old-bolivian-loan-was-exploitation-he-repudiates.html | President Says Old Bolivian Loan Was Exploitation He Repudiates; PRESIDENT ASSAILS OLD BOLIVIAN LOAN | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/plans-ministerial-changes.html | Plans Ministerial Changes | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/united-nations.html | United Nations | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/witnesses-tell-war-nursing-need-thirteen-urge-senate-committee-to.html | WITNESSES TELL WAR NURSING NEED; Thirteen Urge Senate Committee to Support the Bailey Subsidy Bill OWI ENTERS THE CAMPAIGN Statement Says Students Answering Call for 65,000 Will Free Others for Front Lines | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/japanese-raids-no-setback.html | Japanese Raids No Set-Back | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/will-of-wf-morgan-sr-estate-left-in-trust-to-widow-eventually-goes.html | WILL OF W.F. MORGAN SR.; Estate Left in Trust to Widow -- Eventually Goes to Daughters | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/screen-news-here-and-in-hollywood-donlevy-will-star-in-double.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Donlevy Will Star in 'Double Indemnity' and 'Incendiary Blonde' at Paramount 'OX-BOW INCIDENT' HERE Fox Drama, Fonda in Lead, Opens at the Rivoli Today -- Swedish Film Held Over | True | By Telephone To the New York Times. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/harrie-e-harts-have-daughteri.html | Harrie E. Harts Have DaughterI | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/ms-eisenhower-resigns-he-will-leave-owi-sept-1-to-head-kansas-state.html | M.S. EISENHOWER RESIGNS; He Will Leave OWI Sept, 1 to Head Kansas State College | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/hofstra-nine-on-top-54-beats-brooklyn-college-with-two-runs-in.html | HOFSTRA NINE ON TOP, 5-4; Beats Brooklyn College With Two Runs in Ninth | True | Special to THE NEW YORK TIMES. | C1B 585097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/gourfain-musical-due-this-summer-he-and-charlie-barnet-band-leader.html | GOURFAIN MUSICAL DUE THIS SUMMER; He and Charlie Barnet, Band Leader, Will Present Their Show, With Latter in Lead TO REVISE 'STARS ON ICE' Will Close May 16 and Reopen on June 24 -- Actors Equity May Change Dues System | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/traders-to-hear-sayre-official-will-address-luncheon-opening.html | TRADERS TO HEAR SAYRE; Official Will Address Luncheon Opening Foreign Trade Week | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/venezuelan-rents-fifth-ave-suite-pedro-zuloaga-commissioner-of.html | VENEZUELAN RENTS FIFTH AVE. SUITE; Pedro Zuloaga, Commissioner of Technical Institute, Takes Large Apartment | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/big-stores-expand-repair-services-report-shows-such-sections-much.html | BIG STORES EXPAND REPAIR SERVICES; Report Shows Such Sections Much Enlarged and Backed by Strong Promotions MANY LINES ARE COVERED Curbs on Production and Sales in Various Fields Spurred Conservation Efforts | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/aleutian-advance-us-force-now-70-miles-from-kiska-occupying.html | ALEUTIAN ADVANCE; U.S. Force Now 70 Miles From Kiska, Occupying Amchitka Island BASE IN AIR RAIDS Knox Stresses Position Gained for 'Aggressive, Offensive War' A New Springboard for Attacking the Japanese in the Aleutians ALEUTIAN ADVANCE BY U.S. ANNOUNCED | True | By Sidney Shalettspecial To the New York Times. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/russians-resume-attacks-on-poles-vice-commissar-vishinsky-says-they.html | RUSSIANS RESUME ATTACKS ON POLES; Vice Commissar Vishinsky Says They Spied Through Relief Groups and Consuls EVACUATION IS EXPLAINED Formal Statement Lists Efforts to Get Polish Troops to Fight the Germans | True | By Ralph Parkerwireless To the New York Times. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/drive-enemy-into-sea-says-alexander-in-forward-to-victory-order-of.html | 'Drive Enemy Into Sea,' Says Alexander, In 'Forward to Victory' Order of the Day | True | Wireless to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/basic-salary-is-urged.html | Basic Salary Is Urged | True | By Religious News Service. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/twins-to-william-g-starts.html | Twins to William G. Starts | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/wide-fraud-bared-in-job-law-cases-workers-medical-care-cost-166.html | WIDE FRAUD BARED IN JOB LAW CASES; Workers' Medical Care Cost 166% More in 1941 Despite 12% Drop in Claims WIDE FRAUD BARED IN JOB LAW CASES | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/detroit-cafe-prices-set-opa-orders-freezing-of-food-and-beverage.html | DETROIT CAFE PRICES SET; OPA Orders Freezing of Food and Beverage Charges | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/earlier-baseball-games.html | Earlier Baseball Games | True | TED PINKERT01V | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/spellman-aids-belgian-charity.html | Spellman Aids Belgian Charity | True | | C1B 585097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/red-sox-2-in-ninth-trip-senators-32-17177-watch-late-rally-by.html | RED SOX' 2 IN NINTH TRIP SENATORS, 3-2; 17,177 Watch Late Rally by Bostonians That Decides Night Game in Capital DOERR HITS LONG HOMER But Washington Strikes Back to Seize Lead in Sixth -- Ryba Victor in Relief | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/raf-bombs-a-ship-off-brittany-coast-german-hitrun-raiders-kill-ten.html | R.A.F. BOMBS A SHIP OFF BRITTANY COAST; German Hit-Run Raiders Kill Ten in an East Anglian Town | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/culbertson-ruling-upset-appellate-division-reverses-lower-court-in.html | CULBERTSON RULING UPSET; Appellate Division Reverses Lower Court in Kem Action | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/cleric-who-wed-windsors-held.html | Cleric Who Wed Windsors Held | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/invasion-spurred-by-tunisia-victory-early-capture-of-bizerte-and.html | INVASION SPURRED BY TUNISIA VICTORY; Early Capture of Bizerte and Tunis Cuts Future Tasks to Mopping-Up Operation INVASION SPURRED BY TUNISIA VICTORY | True | By Harold Callenderspecial to the New York Times. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/shipworkers-aid-child-hunt.html | Shipworkers Aid Child Hunt | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/miss-lois-d-wheeler-becomes-affianced-engaged-to-carl-o-perkins-jr.html | MISS LOIS D. WHEELER BECOMES AFFIANCED; Engaged to Carl o. Perkins Jr. -- Both Students at Kansas U. | True | Specta! to THE NsW YoRic Ts. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/alejandro-rivas-vasquez-venezuelan-senator-had-been-congressional.html | ALEJANDRO RIVAS VASQUEZ; Venezuelan Senator Had Been ,Congressional President | True | Special Cable to THE IE YORK TLMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/on-pittston-companys-board.html | On Pittston Company's Board | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/twin-drives-score-americans-take-bizerte-five-minutes-before.html | TWIN DRIVES SCORE; Americans Take Bizerte Five Minutes Before British Get Tunis GERMANS CRACK UP Allies Break Desperate Resistance -- Remnants of Axis Hold Hills TWIN DRIVES SCORE TUNISIAN TRIUMPH | True | By Frank L. Kluckhohnspecial Broadcast To the New York Times. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/guenther-defends-policy-in-sweden-foreign-minister-answering.html | GUENTHER DEFENDS POLICY IN SWEDEN; Foreign Minister, Answering Critics, Says Sole Aim Is to Keep Outside Conflict NAZI TRANSIT REVOKABLE Regime Spokesman, However, Sees It in Effect as Long as Norway Is Not 'War Theatre' | True | By George Axelssonby Telephone To the New York Times. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/churchills-urge-british-to-be-blood-donors-here.html | Churchills Urge British To Be Blood Donors Here | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/bombay-court-rejects-petitions.html | Bombay Court Rejects Petitions | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/city-share-in-tax-of-state-asked-sharkey-writes-moore-for-the-data.html | CITY SHARE IN TAX OF STATE ASKED; Sharkey Writes Moore for the Data for Use in Acting on the Budget SCORES MAYOR'S FIGURES 'Dishonest in Many Respects,' He Says -- Asserts Council Wants the 'Whole Truth' | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 585097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/at-dawn-we-die-a-mediocre-madeinbritain-drama-about-occupied-france.html | 'At Dawn We Die,' a Mediocre Made-in-Britain Drama About Occupied France, at the Abbey | True | By Bosley Crowther | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/plane-sabotage-laid-to-a-foundry-national-bronze-and-aluminum-and-7.html | PLANE SABOTAGE LAID TO A FOUNDRY; National Bronze and Aluminum and 7 Officers Accused of Fraud in Castings NINE COUNTS IN TRUE BILL Cleveland Concern Denies It Offered Defective Parts for Rolls Royce Engines | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/buckingham-hatch.html | Buckingham -- Hatch | True | Special to TI YORC TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/hearing-on-bank-stock-sale.html | Hearing on Bank Stock Sale | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/lopatnikoff-wins-1000-music-prize-cleveland-orchestras-award-for.html | LOPATNIKOFF WINS $1,000 MUSIC PRIZE; Cleveland Orchestra's Award for New Symphony Goes to New York Composer 150 WORKS CONSIDERED David Holden Rhapsody Gains Honorable Mention -- Artur Rodzinski One of Judges | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/w-p-c0ughlin-68-player-and-coach-lafayette-baseball-mentor-for-24.html | W. P. COUGHLIN, 68,' 'PLAYER AND COACH'; Lafayette Baseball Mentor for 24 Years at Third Base for Detroit in 1907-08 | True | Special to Tm NEW YOK TZmES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/to-present-verdis-aida.html | To Present Verdi's Aida | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/daughter-to-lamson-b-smiths.html | Daughter to Lamson B. Smiths | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/browns-return-toledo-catcher.html | Browns Return Toledo Catcher | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/longden-has-new-son-jockey-commutes-from-baltimore-to-see-baby-here.html | LONGDEN HAS NEW SON; Jockey Commutes From Baltimore to See Baby Here | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/claim-for-italian-submarine.html | Claim for Italian Submarine | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/miss-marble-on-net-card-bronx-tennis-next-saturday-to-aid-state.html | MISS MARBLE ON NET CARD; Bronx Tennis Next Saturday to Aid State Guard Drive | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/rail-wage-panel-ends-its-hearings-factfinding-group-in-nonoperating.html | RAIL WAGE PANEL ENDS ITS HEARINGS; Fact-Finding Group in Non-Operating Case to Report to the President ATTEMPT TO SETTLE FAILS Both Sides Expected to Accept Recommendation -- Second Group to Be Heard in June | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/scores-milk-price-rise-jersey-director-says-opa-grant-to-farmers-is.html | SCORES MILK PRICE RISE; Jersey Director Says OPA Grant to Farmers Is 'Ridiculous' | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/abe-fl1ui.html | ABE FL1Ui | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/elected-by-safe-deposit-group.html | Elected by Safe Deposit Group | True | | C1B 585097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/race-track-drivers-lose-coupons.html | Race Track Drivers Lose Coupons | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/art-prizes-to-84-students-their-work-will-go-on-display-tomorrow-in.html | ART PRIZES TO 84 STUDENTS; Their Work Will Go on Display Tomorrow in Pittsburgh | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/us-oil-royalty-lowered-by-ickes-increase-in-profits-to-the.html | U.S. OIL ROYALTY LOWERED BY ICKES; Increase in Profits to the Prospectors and Operators Will Be Result FLAT RATE OF 12 1/2% SET Old Schedule Ranging Up to 32% Is Discarded by the New Ruling | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/24832366-in-premiums-state-insurance-fund-reports-on-last-years.html | $24,832,366 IN PREMIUMS; State Insurance Fund Reports on Last Year's Operations | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/bonds-and-hares-on-london-market-weekend-trading-slow-with-giltedge.html | BONDS AND HARES ON LONDON MARKET; Week-End Trading Slow, With Gilt-Edge Stocks Dull and Home Rails Steady FOREIGN ISSUES BOUGHT Both Argentine and Brazilian in Demand -- Mining Groups Less Active | True | Wireless to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/childs-co-ordered-to-pay-debentures-court-gives-judgment-for-39000.html | CHILDS CO. ORDERED TO PAY DEBENTURES; Court Gives Judgment for $39,000 to Two Holders Who Demanded Action | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/tax-error-halts-trading-in-stock-but-dealings-in-the-united.html | TAX ERROR HALTS TRADING IN STOCK; But Dealings in the United Aircraft Products Issues on Curb to Resume Today | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/urges-army-crash-study-morrison-of-louisiana-calls-on-truman-to.html | URGES ARMY CRASH STUDY; Morrison of Louisiana Calls on Truman to Issue Findings | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/to-observe-consecration-anniversary.html | TO OBSERVE CONSECRATION ANNIVERSARY | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/friend-of-negro-honored-wh-hastie-federal-exjudge-addresses-meeting.html | FRIEND OF NEGRO HONORED; W.H. Hastie, Federal Ex-Judge, Addresses Meeting Here | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/rationing-plaint-wins-hunter-sing-juniors-upset-tradition-and-beat.html | RATIONING PLAINT WINS HUNTER 'SING'; Juniors Upset Tradition and Beat Out the Seniors for Silver Baton Prize | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/ship-picks-up-china-banknotes.html | Ship Picks Up China Banknotes | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/china-combating-new-enemy-thrust-japanese-make-a-big-advance-toward.html | CHINA COMBATING NEW ENEMY THRUST; Japanese Make a Big Advance Toward Changsha by Crossing Tungting Lake in Launches AMERICANS RAID IN BURMA Tokyo Claims Important Victory Over Chinese in Shansi and Honan Provinces | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/hockey-star-is-killed-lieut-jf-phelan-victim-of-plane-crash-in-west.html | HOCKEY STAR IS KILLED; Lieut. J.F. Phelan Victim of Plane Crash in West | True | | C1B 585097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/lumber-output-drops-more-than-seasonally-orders-increase-business.html | Lumber Output Drops More Than Seasonally; Orders Increase; Business Index Off | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/need-for-conference-stressed.html | Need for Conference Stressed | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/e-to-rice-barton-company.html | 'E' to Rice Barton Company | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/house-inquiry-ordered.html | House Inquiry Ordered | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/freedman-mendelsohn.html | Freedman -- Mendelsohn | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/wpb-allocates-steel-to-shield-liberty-bell.html | WPB Allocates Steel To Shield Liberty Bell | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/new-corporations-fewer-only-727-chartered-last-month-in-state-654.html | NEW CORPORATIONS FEWER; Only 727 Chartered Last Month in State -- 654 of Them Here | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/m4-tanks-may-put-the-rommelmen-to-rout-but-are-forced-to-retreat.html | M-4 Tanks May Put the Rommelmen to Rout But Are Forced to Retreat Before Moses | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/billiard-players-foil-holdup-gang-fleeing-from-poolroom-attack-in.html | BILLIARD PLAYERS FOIL HOLD-UP GANG; Fleeing From Poolroom Attack in 5th Ave., Ex-Convict Runs Into Cul-de-Sac | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/notes.html | Notes | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/5story-house-sold-on-grand-concourse-holc-disposes-of-seven-homes.html | 5-STORY HOUSE SOLD ON GRAND CONCOURSE; HOLC Disposes of Seven Homes in the Bronx | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/slash-inexpens-on-pensions-urged-subcommittee-of-the-mayors-finance.html | SLASH INEXPENS ON PENSIONS URGED; Subcommittee of the Mayor's Finance Group Suggests 5-Point Program 3% INTEREST RATE ASKED No Retirements Before 55 and None Under Charges Also Are Recommended | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/puts-problem-up-to-opa.html | Puts Problem Up to OPA | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/jack-heintz-head-condemns-lewis-says-miners-leader-could-not-have.html | JACK & HEINTZ HEAD CONDEMNS LEWIS; Says Miners' Leader Could Not Have Done Better Job for Hitler if Paid for It ADVERTISING ROLE LAUDED Col. Ginsburgh Says Industry Ad Men Spurred Output and Cut Labor Troubles JACK & HEINTZ HEAD CONDEMNS LEWIS | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/12-games-planned-for-yale-eleven-elis-want-four-in-september-to.html | 12 GAMES PLANNED FOR YALE ELEVEN; Elis Want Four in September to Provide Football for October Graduates SEVEN TEAMS NOW LISTED Another to Fill Harvard Date -- Schedule Is Longest in -- Blue's Modern History | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/mis-sabetz-menachem.html | MI:S. SABETZ MENACHEM | True | | C1B 585097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/spangler-demands-roosevelt-say-no-republican-chairman-denies-4th.html | SPANGLER DEMANDS ROOSEVELT SAY 'NO'; Republican Chairman Denies 4th Term Refusal Would Hamper Conduct of War ASSAILS 'TWO-MAN' ROLE Opens Campaign in Ohio to Prevent Perpetuation of 'New Deal Bureaucracy' | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/gen-tanaka-in-philippine-post.html | Gen. Tanaka in philippine Post | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/230-compete-today-in-metropolitan-track-meet-nyu-is-favored-in.html | 230 Compete Today In Metropolitan Track Meet; N.Y.U. IS FAVORED IN COLLEGE GAMES Other Six Teams in 15-Event Metropolitan Title Track Appear Outmatched BATES CHOICE IN DISCUS Violet Athlete Only Defending Champion in Brooklyn Today -- Nowicki Fordham Star | True | By John Rendel | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/two-new-helicopters-patented-sikorsky-design-to-end-slewing.html | Two New Helicopters Patented; Sikorsky Design to End Slewing; Variable Pitch Rotor Is Used With Foot Control of Blades -- Horizontal Tubes Applied to Locomotive SIKORSKY PATENTS NEW HELICOPTERS | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/our-fighting-men-hailed-by-hoover-unregimented-youths-prove-mettle.html | OUR FIGHTING MEN HAILED BY HOOVER; Unregimented Youths Prove Mettle in War, He Declares at Boys Club Session PHYSICAL GAINS NOTED Educational Rating, Initiative Seen Improved -- Triumph of Individualism Predicted | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/william-scott-sr.html | WILLIAM SCOTT SR. | True | Special to Tt EW 'YOR n. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/to-meet-on-copernicus-state-commission-to-plan-400year-observance.html | TO MEET ON COPERNICUS; State Commission to Plan 400-Year Observance Monday | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/2500-air-sorties-in-a-day-set-record-in-north-africa-2500-air.html | 2,500 Air Sorties in a Day Set Record in North Africa; 2,500 AIR SORTIES IN A DAY IN TUNISIA | True | Wireless to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/will-redeem-preferred-stock.html | Will Redeem Preferred Stock | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/british.html | British | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/food-price-cut-set-on-subsidy-basis-with-funds-of-rfc-10-rollback.html | FOOD PRICE CUT SET ON SUBSIDY BASIS WITH FUNDS OF R.F.C.; 10% Rollback June 1 for Meats, Butter and Coffee Approved by Byrnes and Roosevelt WILL COST $300,000,000 Adding of Items May Lift This to $500,000,000 -- OPA Also Applies Ceilings, Mark-Ups FOOD PRICE CUT SET ON SUBSIDY BASIS | True | By John MacCormacspecial To the New York Times. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/nazis-report-japan-set-for-new-drive-press-quotes-tokyo-dispatch.html | NAZIS REPORT JAPAN SET FOR NEW DRIVE; Press Quotes Tokyo Dispatch -- Manpower Drain Denied | True | By Telephone To the New York Times. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/lady-halifax-thanks-red-cross.html | Lady Halifax Thanks Red Cross | True | | C1B 585097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/ball-games-on-the-air-reader-scolds-giants-and-yanks-for-stand-on.html | BALL GAMES ON THE AIR; Reader Scolds Giants and Yanks for Stand on Broadcasts | True | W.A. MCWADE | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/waves-spars-escort-mrs-shea.html | Waves, Spars Escort Mrs. Shea | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/packers-plan-merger-general-foods-proposes-to-take-over-snider.html | PACKERS PLAN MERGER; General Foods Proposes to Take Over Snider Packing | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/-alice-wood-prospective-brlde.html | ] Alice Wood Prospective Brlde | True | Special to T ORZ ]8. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/cotton-prices-sag-in-late-trading-active-contracts-unchanged-to-13.html | COTTON PRICES SAG IN LATE TRADING; Active Contracts Unchanged to 13 Points Below the Quotations Thursday MILL FIXATIONS COUNTERED Hedging in New Crops Has Its Effect -- Near Months Are Relatively Stronger | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/french.html | French | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/grey-lag-handicap-draw-field-of-11-riverland-and-attention-meet.html | GREY LAG HANDICAP DRAW FIELD OF 11; Riverland and Attention Meet Again Today in Getaway Stake at Jamaica POMAYYA BEATS VAGRANCY Mrs. Sloane's Racer Holds on to Capture Erin Handicap by Almost a Length | True | By Bryan Field | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/long-island-jersey-fight-forest-fires-four-houses-razed-in-suffolk.html | LONG ISLAND, JERSEY FIGHT FOREST FIRES; Four Houses Razed in Suffolk and Three Near Eatontown | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/brazil-using-our-funds-vargas-grateful-for-financing-of-facilities.html | BRAZIL USING OUR FUNDS; Vargas Grateful for Financing of Facilities for Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/armstrong-finishes-jessup-in-1-minute-scores-firstround-knockout-in.html | ARMSTRONG FINISHES JESSUP IN 1 MINUTE; Scores First-Round Knockout in Boston Without Being Hit | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/t-f-rowley-sr-textile-designer-former-owner-o-large-art-collection.html | T. F. (JROWLEY SR., TEXTILE DESIGNER; Former Owner o{ Large Art Collection Is Dead at 69 After Long Illness | True | Special to Tr N YORE S, | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/russian.html | Russian | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/railroad-cuts-debt-26208340-in-year-illinois-central-also-reports.html | RAILROAD CUTS DEBT $26,208,340 IN YEAR; Illinois Central Also Reports on Deals With RFC | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/blaisdell-balkline-winner.html | Blaisdell Balkline Winner | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/only-three-will-oppose-count-fleet-in-preakness-stakes-at-pimlico.html | Only Three Will Oppose Count Fleet in Preakness Stakes at Pimlico Today; MRS. HERTZ'S RACER RULES 1-4 FAVORITE Blue Swords Again Looms as Count Fleet's Main Rival for $43,190 Purse RADIO MORALE NOT TO RUN New Owner Ignores His Entry -- Vincentive and New Moon Preakness Long Shots | True | By the United Press. | C1B 585097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/troth-announged-of-pauline-curtis-i-granddaughter-of-exgovernor-o.html | TROTH ANNOUNGED ,OF. PAULINE CURTIS i; Granddaughter of Ex-Governor .o{ Minnesota Engaged to Schuyler Hollingsworth ALUMNA OF ST. TIMOTHY'S Her Fiance, Cor'poral in Army, Went to St. Mark's, Harvard and Latter's Law School | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/cookman-is-reelected-metropolitan-squash-racquets-group-retains-all.html | COOKMAN IS RE-ELECTED; Metropolitan Squash Racquets Group Retains All Officers | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/brooklyn-turns-back-braves-97-galans-bat-helps-allen-win-no-3-augie.html | Brooklyn Turns Back Braves, 9-7; Galan's Bat Helps Allen Win No. 3; Augie Hits First Homer as Dodger, Netting Three Runs, Scores Tying Tally and Decides Game on Single in Eighth | True | By Roscoe McGowenspecial To the New York Times. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/deweys-plan-weighed-connecticut-governor-refers-proposal-on-opa-to.html | DEWEY'S PLAN WEIGHED; Connecticut Governor Refers Proposal on OPA to War Unit | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/city-is-prepared-for-mothers-day-many-observances-scheduled-for.html | CITY IS PREPARED FOR MOTHER'S DAY; Many Observances Scheduled for Tomorrow in Honor of Maternal Parents WAR LENDS SIGNIFICANCE Religious Services, Programs on Central Park Mall Among Features Here | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/selig-blo01.html | SELIG BLO01 | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/shoe-company-increases-sales.html | Shoe Company Increases Sales | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/gable-enjoys-first-raid-in-attack-on-antwerp.html | Gable Enjoys First Raid In Attack on Antwerp | True | | C1B 585097 |