Exhibit B130

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/message-for-eddie-brannick.html | Message for Eddie Brannick | True | SEYMOUR COHEN | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/refunds-red-sea-profits-weyerhaeuser-company-is-first-of-19-to.html | REFUNDS RED SEA PROFITS; Weyerhaeuser Company Is First of 19 to Adjust Space Rates | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/reds-topple-cubs-54-as-beggs-stops-rally-good-relief-job-in-ninth-s.html | REDS TOPPLE CUBS, 5-4, AS BEGGS STOPS RALLY; Good Relief Job in Ninth Saves Vander Meer' s Victory | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/miss-vava-doyle-married-glen-ridge-girl-becomes-bride-of-eugene.html | MISS VAVA DOYLE MARRIED; Glen Ridge Girl Becomes Bride of Eugene Simmons at Club | True | Special to ". NEW 'OR TS. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/philadelphia-woman-defies-army-order-that-she-must-leave-the.html | Philadelphia Woman Defies Army Order That She Must Leave the Eastern Area | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/would-sell-fort-dix-line.html | Would Sell Fort Dix Line | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/state-banking-affairs-applications-filed-for-opening-of-branch.html | STATE BANKING AFFAIRS; Applications Filed for Opening of Branch Offices | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/deny-smuggling-narcotics.html | Deny Smuggling Narcotics | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/municipal-loans-below-average-12364000-shortterm-notes-will-be.html | MUNICIPAL LOANS BELOW AVERAGE; $12,364,000 Short-Term Notes Will Be Offered for Sale During Next Week OTHER ISSUES AUTHORIZED Financing for Local Housing Authorities Scheduled for Award on Wednesday | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/a-new-family-moves-into-the-bronx-zoo-farm.html | A NEW FAMILY MOVES INTO THE BRONX ZOO FARM | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/chemical-quotas-88000000-in-may-months-applications-total-100000000.html | CHEMICAL QUOTAS $88,000,000 IN MAY; Month's Applications Total $100,000,000 -- Other War Agency Actions CHEMICAL QUOTAS $88,000,000 IN MAY | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/old-guard-celebrates-today.html | Old Guard Celebrates Today | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/faculty-changes-at-barnard.html | Faculty Changes at Barnard | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/planners-accused-of-scorning-public-citizens-union-deplores-haste.html | PLANNERS ACCUSED OF SCORNING PUBLIC; Citizens Union Deplores Haste in Stuyvesant Town Project | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/civilian-is-shot-at-michigan-base-selfridge-field-sentry-wounds-man.html | CIVILIAN IS SHOT AT MICHIGAN BASE; Selfridge Field Sentry Wounds Man Within 24 Hours After Colonel 'Fired' on Private HOUSE GROUP AROUSED Shafer, Who Says First Affray 'Smells to High Heaven,' Is Assigned to Inquiry | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/the-poles-reply.html | The Poles' Reply | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/davies-will-carry-roosevelt-letter-secret-note-to-be-discussed-with.html | DAVIES WILL CARRY ROOSEVELT LETTER; Secret Note to Be Discussed With Stalin and Then Envoy Will Hasten Back DAVIES WILL CARRY ROOSEVELT LETTER | True | By Bertram D. Hulenspecial To the New York Times. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/new-policy-on-interned-japanese-urged-by-senate-military-affairs.html | New Policy on Interned Japanese Urged By Senate Military Affairs Committee | True | Special to THE NEW YORK TIMES. | C1B 585097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/army-reports-186-killed-in-action-soldiers-on-latest-list-fell.html | ARMY REPORTS 186 KILLED IN ACTION; Soldiers on Latest List Fell Fighting on Eight Battle Fronts the World Over TOTAL NOW PUT AT 5,338 Nineteen New Yorkers, 6 From New Jersey and 2 From Connecticut Named | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/badge-approved-for-cvd.html | Badge Approved for CVD | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/heros-father-died-soon-after.html | Hero's Father Died Soon After | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/eisenhower-and-giraud-to-speak.html | Eisenhower and Giraud to Speak | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/philadelphia-48hr-week-wmc-aide-says-it-will-start-in-that-area.html | PHILADELPHIA 48-HR. WEEK; WMC Aide Says It Will Start in That Area July 1 | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/churches-to-mark-mothers-day-here-special-services-to-be-held-by.html | CHURCHES TO MARK MOTHER'S DAY HERE; Special Services to Be Held by Military and Patriotic Groups Tomorrow 'MARY'S DAY' OBSERVANCE 9 A.M. Mass to Be Celebrated at St. Patrick's -- Memorial for Legion at St. John's | True | By Rachel K. McDowell | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/warren-f-kellogg-exmanaging-editor-in-london-of-encyclopaedia.html | WARREN F. KELLOGG; Ex-Managing Editor in London of Encyclopaedia Britannica | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/sales-still-active-in-downtown-area-bank-liquidates-loft-building.html | SALES STILL ACTIVE IN DOWNTOWN AREA; Bank Liquidates Loft Building at 25 Spruce Street Assessed at $135,000 5-6 RUTGERS STREET SOLD Plots on Water and Attorney Sts. and W. 12th St. Building Go to New Owners | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/church-aid-pledged-in-postwar-healing-help-in-reconstruction-of.html | CHURCH AID PLEDGED IN POST-WAR HEALING; Help in Reconstruction of Religious Service on Program | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/no-tokyo-home-hit-raid-witness-says-polish-girl-repatriated-with.html | NO TOKYO HOME HIT, RAID WITNESS SAYS; Polish Girl, Repatriated With British Envoy, Tells of 2 Factories Being Wiped Out | True | Wireless to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/two-japanese-bases-pounded-by-bombs-new-zealand-fliers-aid-our-army.html | TWO JAPANESE BASES POUNDED BY BOMBS; New Zealand Fliers Aid Our Army and Navy Forces | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/jones-laughlin-pit-invokes-contract-clause-union-district-5-orders.html | Jones & Laughlin Pit Invokes Contract Clause -- Union District 5 Orders Halt May 18 if There Is No Pact | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/victory-will-free-30000-tunis-jews-another-1300-in-bizerte-will.html | VICTORY WILL FREE 30,000 TUNIS JEWS; Another 1,300 in Bizerte Will Escape Cruel Treatment and Blackmail by Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/four-marine-officers-in-this-area-honored-citations-given-for.html | FOUR MARINE OFFICERS IN THIS AREA HONORED; Citations Given for Bravery in Action on Guadalcanal | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/united-states.html | United States | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/lost-army.html | LOST ARMY | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/bank-oversubscription-shown.html | Bank Oversubscription Shown | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/wartime-advertising.html | WARTIME ADVERTISING | True | | C1B 585097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/us-honors-posthumously-new-zealand-reservist.html | U.S. Honors Posthumously New Zealand Reservist | True | Special Cable to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/hotel-business-up-rose-34-for-nation-in-march-and-33-for-new-york.html | HOTEL BUSINESS UP; Rose 34% for Nation in March and 33% for New York | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/ftrt-hattr.html | "ftrT HAT,TR' | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/white-sox-subdue-tigers-in-10th-10-humphries-hurls-shutout-and.html | WHITE SOX SUBDUE TIGERS IN 10TH, 1-0; Humphries Hurls Shut-Out and Scores on Appling's Double | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/11-hosiery-makers-fight-opa-labels-they-file-a-brief-with-agency.html | 11 HOSIERY MAKERS FIGHT OPA LABELS; They File a Brief With Agency Calling Its Grade Marking Plan Unconstitutional INFLATION SPUR CHARGED Producers Hold Rayon Order Would Upset Distribution and Disrupt Pricing | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/china-bars-export-of-gold.html | China Bars Export of Gold | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/hopes-to-increase-supply-of-sea-food-us-official-arrives-to-meet.html | HOPES TO INCREASE SUPPLY OF SEA FOOD; U.S. Official Arrives to Meet Commercial Fishermen | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/garden-club-luncheon-new-york-botanical-gardens-group-host-at.html | GARDEN CLUB LUNCHEON; New York Botanical Gardens Group Host at Meeting's Close | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/antagonisms-stir-northwest-india-visit-to-kohat-on-fringe-of.html | ANTAGONISMS STIR NORTHWEST INDIA; Visit to Kohat, on Fringe of Afghanistan, Reveals Thinly Veiled Moslem-Hindu Strife CONGRESS GRIP WEAKENS Survey Confirms Peshawar Impressions -- League Gain Hinges on Organization | True | By Herbert L. Matthewswireless To the New York Times. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/kennedy-challenged-on-judiciary-charge-donovan-calls-on-tammany.html | KENNEDY CHALLENGED ON JUDICIARY CHARGE; Donovan Calls on Tammany Leader to Name Some Names | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/new-guinea-raids-pressed-by-allies-macarthurs-fliers-loose-21-tons.html | NEW GUINEA RAIDS PRESSED BY ALLIES; MacArthur's Fliers Loose 21 Tons of Bombs on Madang in Two Attacks | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/russians-use-own-planes-no-flying-fortresses-operating-there-it-is.html | RUSSIANS USE OWN PLANES; No Flying Fortresses Operating There, It Is Declared | True | Wireless to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/farmers-short-of-tractor-gas.html | Farmers Short of Tractor 'Gas' | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/harding-is-shifted-to-petroleum-body-former-paw-executive-named.html | HARDING IS SHIFTED TO PETROLEUM BODY; Former PAW Executive Named Counsel to Industry Group | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/moss-heads-fund-division-license-commissioner-appeals-to-city.html | MOSS HEADS FUND DIVISION; License Commissioner Appeals to City Employes for Aid | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/mckittrick-bank-head-in-basle.html | McKittrick, Bank Head, in Basle | True | By Telephone To the New York Times. | C1B 585097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/heat-of-84-in-city-showers-due-today-oriole-returns-to-sea-cliff-to.html | HEAT OF 84 IN CITY; SHOWERS DUE TODAY; Oriole Returns to Sea Cliff to Nest for 18th Time | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/mannerheim-recovers-swedish-newspaper-says-finns-army-chief-has-had.html | MANNERHEIM RECOVERS; Swedish Newspaper Says Finns' Army Chief Has Had Pneumonia | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/wage-disputes-waste-asparagus.html | Wage Disputes Waste Asparagus | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/negro-press-studied-at-conference-here-editors-of-two-races-meet-at.html | NEGRO PRESS STUDIED AT CONFERENCE HERE; Editors of Two Races Meet at Call of Council for Democracy | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/two-sales-in-union-city-4family-house-and-single-dwelling-in-jersey.html | TWO SALES IN UNION CITY; 4-Family House and Single Dwelling in Jersey Deals | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/legion-to-meet-in-omaha-executive-committee-rejects-proposal-to-go.html | LEGION TO MEET IN OMAHA; Executive Committee Rejects Proposal to Go to Chicago | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/enforced-savings-will-be-deferred-but-president-says-need-for.html | ENFORCED SAVINGS WILL BE DEFERRED; But President Says Need for $16,000,000,000 More in Taxes or Savings Remains DESPITE BIG BOND BUYING No One Knows What Congress Will Do With the Tax Bill, Executive Remarks | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/sports-of-the-times-on-account-of-the-count.html | Sports of the Times; On Account of the Count | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/200-strike-in-indiana.html | 200 Strike in Indiana | True | By the United Press. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/patchedup-plans-for-peace-decried-professor-borgese-says-more-than.html | 'PATCHED-UP' PLANS FOR PEACE DECRIED; Professor Borgese Says More Than Readaptations of Old Formulas Will Be Needed | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/navy-surgeon-is-killed-name-of-tl-chamberlain-of-hartford-on.html | NAVY SURGEON IS KILLED; Name of T.L. Chamberlain of Hartford on Casualty List | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/axis-forces-reported.html | Axis Forces Reported | True | Wireless to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/frumkinrachlin.html | Frumkin.-Rachlin | True | Special to TH N-W YORK TLES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/gerard-gilbert-rare-stamp-dealer-was-veteran-of-the-first-world-war.html | GERARD GILBERT; Rare Stamp Dealer Was Veteran of the First World War | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/mrs-wtti-l-iorga.html | MRS. W,T,TI[ L. IORGA | True | Special to T N' Yon '=s. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/neuroses-are-laid-to-petty-troubles-worse-than-bombings-among.html | NEUROSES ARE LAID TO PETTY TROUBLES; Worse Than Bombings Among Civilians, Dr. Foster Kennedy Tells Neurological Group NEW TERMS PREDICTED Navy Doctor Says 'Convoy Jitters,' ''Submarine Nerves' May Enter Language | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/dividend-to-be-passed-creole-petroleum-announces-no-receipts-from.html | DIVIDEND TO BE PASSED; Creole Petroleum Announces No Receipts From Venezuela | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/dorothy-j-clarke-engaged.html | Dorothy J. Clarke Engaged | True | | C1B 585097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/39-of-war-bonds-was-obtained-here-buyers-other-than-commercial.html | 39% OF WAR BONDS WAS OBTAINED HERE; Buyers Other Than Commercial Banks Took $5,575,548,000 of 18 Billion Total RESULT HELD INADEQUATE 3,100,000 Investors Regarded as Not Enough to Guard Against Inflation | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/warns-of-fund-solicitations.html | Warns of Fund Solicitations | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/uboat-attack-described-survivors-tell-of-ships-battle-sunk-after.html | U-BOAT ATTACK DESCRIBED; Survivors Tell of Ship's Battle -- Sunk After Eluding 'Pack' | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/article-12-no-title.html | Article 12 -- No Title | True | By the United Press. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/phils-13-hits-beat-otts-team-by-133-wasdell-gets-homer-with-one-on.html | PHILS' 13 HITS BEAT OTT'S TEAM BY 13-3; Wasdell Gets Homer With One On in First, Clears Bases With Triple in Seventh SI JOHNSON HOLDS GIANTS Allows Five Blows, None After Fifth -- Rucker's Misplays in Center Damaging | True | By John Drebingerspecial To the New York Times. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/lewis-ignores-rooselt-view-will-not-discuss-statement-on-obligation.html | LEWIS IGNORES ROOSELT VIEW; Will Not Discuss Statement on Obligation of Miners as Government Employes | True | | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/lutze-nazi-leader-eulogized-by-hitler-reichsfuehrer-stresses.html | LUTZE, NAZI LEADER, EULOGIZED BY HITLER; Reichsfuehrer Stresses Casualties Among Party Men | True | By Telephone To the New York Times. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/army-gets-bomb-to-fight-insects-most-powerful-insecticide-yet.html | ARMY GETS 'BOMB' TO FIGHT INSECTS; Most Powerful Insecticide Yet Developed Is Being Sent to All U.S. Troops WIDE POST-WAR USE SEEN It Will Fumigate 150,000 Cubic Feet of Space in 14 Minutes From Pressure Container | True | Special to THE NEW YORK TIMES. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/iviiss-sue-s-white-suffrage-leader-headed-womans-party-fighti-in.html | iVIISS SUE S. WHITE, SUFFRAGE LEADER; Headed Woman's Party FightI in Tennessee for the 19th AmendmentDies at'55 BURNED WILSON IN EFFIGY 'Later Secretary of Women's Unit of Democrats and Social Security Board Lawyer | True | Special to T YeRX fiMS. | C1B 585097 |
| 1943-05-08 | 1943-05-08 | https://www.nytimes.com/1943/05/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585097 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/400000-more-french-workers.html | 400,000 More French Workers | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/careers-for-todays-youth-careers-for-todays-youth.html | Careers for Today's Youth; Careers for Today's Youth | True | By Elizabeth M. Morrow | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/insurance-policies-rise.html | Insurance Policies Rise | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/son-to-joseph-w-appletons.html | Son to Joseph 'W Appletons | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/all-aboard-and-then-some-adventures-on-the-new-york-express-where.html | All Aboard -- And Then Some; Adventures on the New York express, where the service men and civilians leave just room enough for a laugh. All Aboard -- And Then Some | True | By Lucy Greenbaum | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/gossip-of-the-rialto-george-hale-is-the-latest-to-look-upon-saroyan.html | GOSSIP OF THE RIALTO; George Hale Is the Latest to Look Upon Saroyan With Hope | True | | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/fundamentals-of-electricity-by-the-carnegieillinois-steel.html | FUNDAMENTALS OF ELECTRICITY. By the Carnegie-Illinois Steel Corporation. 164 pp. New York: American Book Company. $1.16. | True | By F.e. Canavaciol | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/world-marks-at-jamaica-30056-wager-2174497-pounding-past-the-stands.html | World Marks at Jamaica; 30,056 Wager $2,174,497; POUNDING PAST THE STANDS SHORTLY AFTER START OF JAMAICA FEATURE JAMAICA FEATURE ANNEXED BY BOYSY | True | By Bryan Field | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/man-and-the-soil-degeneration-of-both-often-feared-remains-to-be.html | Man and the Soil; Degeneration of Both, Often Feared, Remains to Be Verified | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/beyond-tunisia.html | BEYOND TUNISIA | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/italian-losses-put-at-159929.html | Italian Losses Put at 159,929 | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/mussolini-takes-precautions.html | Mussolini Takes Precautions | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/now-he-stays-up-nights.html | NOW HE STAYS UP NIGHTS | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/haegg-denies-ban-on-war-aid-rages-never-said-he-was-unwilling-to.html | HAEGG DENIES BAN ON WAR AID RAGES; Never Said He Was Unwilling to Run in Them, Swedish Record-Holder Asserts WILL START TRIP SOON U.S. Air Forces' Aid Society to Benefit From All Meets in Which Star Competes | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/a-word-about-that-man-todd-being-a-brief-biography-of-one-of.html | A WORD ABOUT THAT MAN TODD; Being a Brief Biography of One of Broadway's Best-Known Followers of Lady Luck | True | By Bill Doll | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/cotton-irregular-in-narrow-range-closing-prices-2-points-up-to-4.html | COTTON IRREGULAR IN NARROW RANGE; Closing Prices 2 Points Up to 4 Down, With Various Factors in Operation LEGISLATION IS WATCHED | True | New Bill Would Fix Minimum Quotation for Sales of Staple Held by Government | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/mary-j-campbell-wed-to-army-man-chantry-of-st-thomas-church-scene.html | MARY J. CAMPBELL WED TO ARMY MAN; Chantry of St. Thomas Church Scene of Her Marriage to Lieut. William Coler | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/at-rehoboth-beach.html | AT REHOBOTH BEACH | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/good-weapons.html | GOOD WEAPONS | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/destroyer-stembel-launched.html | Destroyer Stembel Launched | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/wallace-is-cited-by-teacher-group-has-contributed-most-to-the.html | WALLACE IS CITED BY TEACHER GROUP; Has Contributed Most to the Social Studies, Annual Poll of Association Says WIDE INTERESTS STRESSED Attainments in International Problems Are Pointed Out at Times Hall Meeting | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/childs-loyalty-to-gang-approved-dr-caroline-zachry-wants-recreation.html | CHILD'S LOYALTY TO GANG APPROVED; Dr. Caroline Zachry Wants Recreation Centers to Further That Spirit This Summer | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/gunfire-warning-given.html | Gunfire Warning Given | True | | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/britons-baffled-by-us-football-30000-in-london-watch-army-teams.html | BRITONS BAFFLED BY U.S. FOOTBALL; 30,000 in London Watch Army Teams -- 'Crimson Tide' Tops 'Fighting Irish,' 19-6 BRITONS BAFFLED BY U.S. FOOTBALL | True | By Milton Brackerwireless To the New York Times. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/here-come-the-war-brides.html | HERE COME THE WAR BRIDES | True | By Lucy Greenbaum | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/columbia-promotes-southard.html | Columbia Promotes Southard | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/tojo-finds-trouble-in-the-philippines-tokyo-radio-quotes-him-on.html | TOJO FINDS TROUBLE IN THE PHILIPPINES; Tokyo Radio Quotes Him on Hard Task of Japanese Army There | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/roadside-protection.html | ROADSIDE PROTECTION | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/britains-invalid-kitchens.html | BRITAIN'S 'INVALID KITCHENS' | True | By Harry Vosserlondon. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/venizelos-reaches-cairo.html | Venizelos Reaches Cairo | True | Wireless to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/100000-loss-in-brush-fire.html | $100,000 Loss in Brush Fire | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/jailbreaker-shot-killed-his-guard-trusty-who-kidnapped-then-slew.html | JAILBREAKER SHOT; KILLED HIS GUARD; Trusty, Who Kidnapped Then Slew Prison Aide in Car, Is Felled by Police Bullet MOTORIST AIDS CAPTURE Grabs Fugitives Arm as Pistol Is Thrust at Him and Refuses Order to 'Get Driving' | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/fordham-rallies-to-triumph-1210-overcomes-7run-handicap-to-beat.html | FORDHAM RALLIES TO TRIUMPH, 12-10; Overcomes 7-Run Handicap to Beat Mitchel Field -- Both Nines Use Four Pitchers | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-wheelbarrow.html | THE WHEELBARROW | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/miss-lucette-colvin-wed-in-pnrents-home-in-greenwich-to-lt-r-h.html | Miss Lucette Colvin Wed in Pnrents' Home In Greenwich to Lt. R. H. Dunlop Jr., U.S.A. | True | Specia! to T Nv YOK TIES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/nelson-still-holds-job-after-a-narrow-escape-wpb-head-is-apparently.html | NELSON STILL HOLDS JOB AFTER A NARROW ESCAPE; WPB Head Is Apparently Reaffirmed In Post, but With Jeffers and Ickes Entrenched in Own Powers STRONG OUSTER MOVE UPSET | True | By Arthur Krock | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/school-notes.html | SCHOOL NOTES | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/goebbels-turns-fire-on-jewish-problem-nazi-propaganda-chief-looks.html | GOEBBELS TURNS FIRE ON 'JEWISH PROBLEM'; Nazi Propaganda Chief Looks to Anti-Semitism Among Allies | True | By Telephone To the New York Times. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/sally-rands-fans-for-museum.html | Sally Rand's Fans for Museum | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/italian-fennel-in-favor.html | ITALIAN FENNEL IN FAVOR | True | By W.t. Tapley | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-periwinkle.html | THE PERIWINKLE | True | J.M. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/mexico-citys-doom-seen-this-century-physicist-predicts-that-earth.html | MEXICO CITY'S DOOM SEEN THIS CENTURY; Physicist Predicts That Earth Will Swallow Capital | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/us-training-frenchmen.html | U.S. Training Frenchmen | True | | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/youth-leaders-convene-friendlier-relations-between-us-and-soviet.html | YOUTH LEADERS CONVENE; Friendlier Relations Between U.S. and Soviet Union Discussed | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/display-of-art-to-aid-greece.html | DISPLAY OF ART TO AID GREECE | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/jamaica-tire-shortage-serious.html | Jamaica Tire Shortage Serious | True | Special Cable to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/stalin-felicitates-allies-on-victory-congratulates-roosevelt-and.html | STALIN FELICITATES ALLIES ON VICTORY; Congratulates Roosevelt and Churchill and Gallant Troops on Tunisian Front MOSCOW PRESS JUBILANT Newspaper Izvestia Says There Will Be Two Fronts Against Axis in Europe Soon | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/borrowed-husband-by-allene-corliss-278-pp-new-york-farrar-rinehart.html | BORROWED HUSBAND. By Allene Corliss. 278 pp. New York: Farrar & Rinehart. $2. | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/bigger-role-for-girls-is-seen-by-first-lady-she-says-they-will.html | BIGGER ROLE FOR GIRLS IS SEEN BY FIRST LADY; She Says They Will Influence Public Opinion More After War | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/mercury-at-85-highest-of-year-sidewalk-cafes-blossom-out-and.html | MERCURY AT 85, HIGHEST OF YEAR; Sidewalk Cafes Blossom Out and Theatres Turn On Air-Conditioning Systems 100,000 STROLL AT CONEY 'Relief' Is Forecast for Today -- Brush Fire at Lindenhurst Causes $100,000 Damage | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/father-isaac-hecker-celestial-homespun-the-life-of-isaac-thomas.html | Father Isaac Hecker; CELESTIAL HOMESPUN: The Life of Isaac Thomas Hecker. By Katherine Burton. 393 pp. New York: Longmans, Green & Co. $3. | True | By George N. Shuster | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/i-iviiss-saunders-fiancee-hunter-alumna-will-be-bride-of-herbert-d.html | i IViiSS SAUNDERS FIANCEE; Hunter Alumna Will Be Bride of Herbert D. Rollason Jr. | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/put-out-the-light-by-ethel-lina-white-298-pp-new-york-harper.html | PUT OUT THE LIGHT. By Ethel Lina White. 298 pp. New York: Harper & Brothers. $2. | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/a-sergeant-from-rhode-island-khaki-is-more-than-a-color-by-sergeant.html | A Sergeant From Rhode Island; KHAKI IS MORE THAN A COLOR. By Sergeant M.H.E. Marsden. 282 pp. New York: Doubleday, Doran & Co. $2. | True | By Rose Feld | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/carl-1-lgicholso.html | CARL 1. lgICHOLSO | True | Special to Tr YORK TS. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/lemos-beats-shans-again.html | Lemos Beats Shans Again | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/troth-of-elizabeth-m-ames.html | Troth of Elizabeth M. Ames | True | Special to TH EW YOP. K TZMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/michigan-meet-victor.html | Michigan Meet Victor | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/1-anne-finch-bride-in-floral-setting-daughter-of-retired-jurist-is.html | 1 ANNE FINCH BRIDE ! IN FLORAL SETTING!; Daughter of Retired Jurist Is Wed in St. Bartholomew's to Major H. E. Cox of Air Forces COUPLE ATTENDED BY 30 Bishop MAnning, Dr. George P. T. Sargent and the Rev. C. Leslie Glenn Officiate | True | | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/murder-at-the-black-crook-by-cecile-hulse-matschat-248-pp-new-york.html | MURDER AT THE BLACK CROOK. By Cecile Hulse Matschat. 248 pp. New York: Farrar & Rinehart. $2. | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/new-vitamin-lore-great-possibilities-opened-to-safeguard-health.html | New Vitamin Lore; Great Possibilities Opened to Safeguard Health | True | By Waldemar Kaempffert | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/music.html | Music | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/cut-in-ration-points-on-cheese-possible-retailers-urge-step-similar.html | CUT IN RATION POINTS ON CHEESE POSSIBLE; Retailers Urge Step Similar to That on Frozen Foods | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/us-pilot-is-decorated-whitlock-of-new-brunswick-nj-fought-12.html | U.S. PILOT IS DECORATED; Whitlock of New Brunswick, N.J., Fought 12 Japanese Planes | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/on-dining-out-in-r-street-testimony-at-inquiry-shows-that-an-old.html | ON DINING OUT IN R STREET; Testimony at Inquiry Shows That an Old Capital Game Still Works | True | By Luther Huston | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/to-catch-a-thief-by-daphne-sanders-288-pp-new-york-the-dial-press-2.html | TO CATCH A THIEF. By Daphne Sanders. 288 pp. New York: The Dial Press. $2. | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/harvey-f-slocum-i-retired-engineer-for-empire-city-subway-leader-in.html | HARVEY F. SLOCUM I; Retired Engineer for Empire City Subway, Leader in Long Branch I | True | Special to TH NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/trainees-back-on-campus.html | Trainees Back on Campus | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/capture-of-tunis-hastened-by-ruse-feint-by-british-tanks-drew-bulk.html | CAPTURE OF TUNIS HASTENED BY RUSE; Feint by British Tanks Drew Bulk of German Armor Far South of Chosen Route EIGHTH ARMY UNITS AIDED Mechanized, Infantry Groups Sent to North Entered Capital in Vanguard | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/alien-seized-here-was-1914-plotter-prisoner-admits-he-was-hired-by.html | ALIEN SEIZED HERE WAS 1914 PLOTTER; Prisoner Admits He Was Hired by Franz von Papen to Blow Up the Welland Canal 30 OTHER GERMANS TAKEN 13 Had Refused to Serve With American Forces -- Several Once Active in Bund | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/antique-exhibits-auctions.html | ANTIQUE EXHIBITS, AUCTIONS | True | By Walter Rendell Storey | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/bach-in-bethlehem.html | BACH IN BETHLEHEM | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/great-lakes-navigation-gains.html | Great Lakes Navigation Gains | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/williams-trips-amherst-pitcher-donovans-threebagger-in-eleventh.html | WILLIAMS TRIPS AMHERST; Pitcher Donovan's Three-Bagger in Eleventh Wins, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/escape-into-the-imagination-two-bottles-of-relish-edited-by-whit.html | Escape Into the Imagination; TWO BOTTLES OF RELISH. Edited by Whit Burnett. 395 pp. New York: The Dial Press. $3. | True | By Thomas Sugrue | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/bats-in-the-belfry-by-norman-matson-242-pp-new-york-doubleday-doran.html | BATS IN THE BELFRY. By Norman Matson. 242 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/helpful-vines-for-the-home.html | HELPFUL VINES FOR THE HOME | True | By Dorothy H. Jenkins | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/lindlof-ouster-amazes-teachers-mayors-statement-called-untrue.html | Lindlof Ouster 'Amazes' Teachers; Mayor's Statement Called 'Untrue'; Dismissal From Board of Education Assailed by Group as 'Robbing Children, Citizens Alike' -- Her Achievements Are Listed | True | | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/names-jeep-originator-ftc-says-bantam-company-not-willysoverland.html | NAMES 'JEEP' ORIGINATOR; FTC Says Bantam Company, Not Willys-Overland Conceived It | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/pomeranian-gains-plainfield-prize-champion-moneybox-currency-matta.html | POMERANIAN GAINS PLAINFIELD PRIZE; Champion Moneybox Currency, Matta Homebred, Shown by Owner for Top Award IMPERTINENT LADY RIVAL Kerry Blue Sharp Contender -- Spaniel Sweepstakes to Moygasel's Candidate | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/nyu-sets-mark-in-track-victory-totals-108-points-to-crush.html | N.Y.U. SETS MARK IN TRACK VICTORY; Totals 108 Points to Crush Metropolitan Foes -- Mile Duel Taken by Zoellner A 'PHOTO' FINISH IN THE MILE RUN AT TITLE GAMES N.Y.U.'s Record 108 Points Win Metropolitan College Track Title | True | By Louis Effrat | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-rape-of-lidice-the-dead-look-on-by-gerald-kersh-214-pp-new-york.html | The Rape of Lidice; THE DEAD LOOK ON. By Gerald Kersh. 214 pp. New York: Reynal & Hitchcock. $2. Latest Works of Fiction | True | By William du Bois | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/washington-hails-victory-as-augury-officials-reaction-is-reflected.html | WASHINGTON HAILS VICTORY AS AUGURY; Officials' Reaction Is Reflected by Secretary Hull: More Axis Defeats Loom ENEMY MORALE SEEN HURT De Gaulle-Giraud Agreement Believed Closer -- Effect on Soviet Cheering | True | By Bertram D. Hulenspecial To the New York Times. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-coastal-command-nemesis-of-uboats-coastal-command-an-air.html | The Coastal Command, Nemesis of U-Boats; COASTAL COMMAND: An Air Ministry Publication. 143 pp. New York: The Macmillan Company. $1.50. I SEEK MY PREY IN THE WATERS. By Squadron Leader Tom Dudley-Gordon. 297 pp. New York: Doubleday, Doran & Co. $3. | True | By Murray Harris Squadron Leader, R.a.f. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/beltram-outpoints-enzenga.html | Beltram Outpoints Enzenga | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/distribution-gains-seen-head-of-new-research-concern-predicts.html | DISTRIBUTION GAINS SEEN; Head of New Research Concern Predicts Post-War Strides | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/human-welfare-held-chief-postwar-goal-dr-vera-m-dean-addresses.html | HUMAN WELFARE HELD CHIEF POST-WAR GOAL; Dr. Vera M. Dean Addresses Junior League Group Here | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/claire-beebes-nuptials-she-is-married-here-to-lieut-joseph-e-nett.html | CLAIRE BEEBE'S NUPTIALS; She Is Married Here to Lieut. Joseph E, Nett of Army | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/wheat-ends-mixed-after-early-drop-prices-reach-lowest-level-of-week.html | WHEAT ENDS MIXED AFTER EARLY DROP; Prices Reach Lowest Level of Week Under Favorable Crop Conditions CORN TRADING INCREASES Operations Chiefly Exchanging of Various Futures -- Oats Down -- Rye Up | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-dark-horse.html | THE DARK HORSE | True | | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/british-courage-front-line-the-official-story-of-the-civil-defense.html | British Courage; FRONT LINE: The Official Story of the Civil Defense of Great Britain. Preface by James M. Landis, Director, United States Office of Civilian Defense. 159 pp. New York: The Macmillan Company. $1.50. | True | C.T. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/honored-for-50-years-service.html | Honored for 50 Years Service | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/shipyard-symphony-shipyard-symphony.html | Shipyard Symphony; Shipyard Symphony | True | By Joseph Moncure Marchnew London, Conn. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-peoples-high-tor.html | THE PEOPLE'S HIGH TOR | True | By Isabelle K. Savell | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/virginia-b1night-wed-bride-of-representative-john-e-sheridan-in.html | VIRGINIA B.1NIGHT WED; Bride of Representative John E. Sheridan in Philadelphia | True | Specia] to THE lev YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/white-house-rations.html | White House Rations | True | By Alice K. Perkins | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/information-please.html | INFORMATION PLEASE | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/miss-marian-logan-philadelphia-bride-wed-to-lieut-john-p-wendell-of.html | MISS MARIAN LOGAN PHILADELPHIA BRIDE; Wed to Lieut. John P. Wendell of Navy in St. Mark's | True | Church Special to THE NEW YORK TIDIES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/music-federation-resents-wmc-rule-classification-of-schools-in.html | MUSIC FEDERATION RESENTS WMC RULE; Classification of Schools in Category With 'Gambling Halls' Protested | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORE TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/gleason-shaw.html | Gleason -- Shaw | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/by-isaac-anderson-false-alarm-by-manning-long-278-pp-new-york-duell.html | By ISAAC ANDERSON FALSE ALARM. By Manning Long. 278 pp. New York: Duell, Sloan & Pearce. $2. | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/yale-news-quits-for-duration.html | Yale News Quits for Duration | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/senora-de-prado-honored-francisco-pardo-de-zela-gives-a-dinner-for.html | SENORA DE PRADO HONORED; Francisco Pardo de Zela Gives a Dinner for Peru's First Lady | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/georgia-holds-dr-small-governor-says-state-will-be-no-haven-for.html | GEORGIA HOLDS DR. SMALL; Governor Says State Will Be No 'Haven for Criminals' | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/moeeis-abels.html | MOEEIS ABELS | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/arthur-v-edvaids.html | ARTHUR V. ED,VAIDS | True | Special to THE NEW YOaK TIZS. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/thoias-m-temple.html | THOIAS M. TEMPLE | True | Special to Tg l%z NoaK TMES. | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/unable-to-help-jardines-duke-of-windsor-says-he-can-do-nothing-in.html | UNABLE TO HELP JARDINES; Duke of Windsor Says He Can Do Nothing in Deportation Case | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/i-blrs-henry-redfield-kin-of-financier-dies-i-daughter-of-dumont.html | i blRS. HENRY REDFIELD, KIN OF FINANCIER, DIES i; Daughter of Dumont Clarke Was Aide of Mury Fisher Home | True | Special to T, NEW YORK TS. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-devildogs-and-a-few-marines-by-colonel-john-w-thomason-jr.html | The Devil-Dogs; . . . AND A FEW MARINES. By Colonel John W. Thomason Jr. Illustrated by the author. 667 pp. New York: Charles Scribner's Sons. $3. | True | By Maxwell Geismar | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/for-flying-services.html | FOR FLYING SERVICES | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/virginibali_b-etroth-ebi-i-sarah-lawrence-student-to-bei-bride-of.html | VIRGINI-/BALI _B ETROTH; EBI I Sarah Lawrence Student to Bel Bride of Ensign George HamlinI I | True | Spec,a! to T S-YORK T,ES. I | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/rutgers-8-lafayette-0.html | Rutgers 8, Lafayette 0 | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/chinese.html | Chinese | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/kupper-orr.html | Kupper -- Orr | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/antianemic-vitamin-bc-500000fold-concentrate.html | Anti-Anemic Vitamin Bc 500,000-Fold Concentrate | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/new-war-class-to-open-columbia-will-offer-course-for-junior.html | NEW WAR CLASS TO OPEN; Columbia Will Offer Course for Junior Draftswomen | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/leman-describes-allied-relief-plan-he-confirms-negotiations-for-a.html | LEMAN DESCRIBES ALLIED RELIEF PLAN; He Confirms Negotiations for a United Nations Program for Wide Mercy Work READY TO ASSIST TUNISIA Supplies Are Prepared to Help 600,000 Civilians, With Army Running Early Stages | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/air-mail-rounds-out-25-years.html | AIR MAIL ROUNDS OUT 25 YEARS | True | By Robert Mayer | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/midwestern-parley-some-people-who-take-the-radio-seriously-meet-in.html | MIDWESTERN PARLEY; Some People Who Take the Radio Seriously Meet in Columbus and Talk It Over | True | By John K. Hutchens | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/pathway-to-peace-it-does-not-it-would-appear-contemplate.html | Pathway to Peace; It Does Not, It Would Appear, Contemplate Regionalism | True | SARAH WAMBAUGH. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-fall-of-france-a-french-officers-diary-by-d-barlone-translated.html | The Fall of France; A FRENCH OFFICER'S DIARY. By D. Barlone. Translated by L.V. Cass. 156 pp. New York: The Macmillan Company. A Cambridge University Press book. $2. | True | By Kay Boyle | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/truce-in-the-coal-crisis.html | TRUCE IN THE COAL CRISIS | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/first-lady-assails-young-reds-here-remark-stirs-furor-at-student.html | FIRST LADY ASSAILS YOUNG REDS HERE; Remark Stirs Furor at Student Assembly, 18 Marching Out of Hall in Body FIRST LADY ASSAILS YOUNG REDS HERE | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/fans-jam-street-cars-all-trolleys-approaching-track-filled-but-so.html | FANS JAM STREET CARS; All Trolleys Approaching Track Filled, but So Is Parking Lot | True | | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/asheville-assemblies.html | ASHEVILLE ASSEMBLIES | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/motion-picture-regarded-as-totalitarian-propaganda-for-mass.html | Motion Picture, Regarded as 'Totalitarian Propaganda for Mass Consumption,' Said to Depart From History and Text of Ambassador's Book | True | JOHN DEWEY.SUZANNE LA FOLLETTE. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-nation.html | THE NATION | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/dividend-meetings-for-this-week.html | Dividend Meetings For This Week | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/blackpool-takes-soccer-cup-final-tops-sheffield-wednesday-by-2to1.html | BLACKPOOL TAKES SOCCER CUP FINAL; Tops Sheffield Wednesday by 2-to-1 Score Before 47,000 to Win English Series RANGERS CAPTURE TROPHY Gain Award on Corners After 1-1 Tie Against Falkirk -- Wales, England Draw | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/crew-thought-lost-is-held-by-japanese-at-least-18-survived-sinking.html | CREW THOUGHT LOST IS HELD BY JAPANESE; At Least 18 Survived Sinking -- Safe in Java, Tokyo Says | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/builders-of-america-joshua-moore-american-by-george-f-hummel-456-pp.html | Builders of America; JOSHUA MOORE, AMERICAN. By George F. Hummel. 456 pp. New York: Doubleday, Doran & Co. $2.75. Latest Works of Fiction | True | MARGARET WALLACE. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/all-kinds-of-onions-to-get-a-good-crop-the-home-gardener-follows.html | ALL KINDS OF ONIONS; To Get a Good Crop the Home Gardener Follows Careful System of Cultivation | True | By Albert E. Wilkinson | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-dance-de-milles-oklahoma.html | THE DANCE: DE MILLE'S OKLAHOMA | True | By John Martin | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/tunis-is-deliriously-happy-as-british-tanks-rumble-in-people-pour.html | Tunis Is Deliriously Happy As British Tanks Rumble In; People Pour From Homes Cheering and Waving Flags, Kiss Embarrassed Fighting Men While Bullets Still Whine TUNIS IS GLEEFUL AS BRITISH ENTER | True | By Drew Middletonwireless To the New York Times. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/hungarian-nazis-active-reported-responsible-for-sudden-adjournment.html | HUNGARIAN NAZIS ACTIVE; Reported Responsible for Sudden Adjournment of Parliament | True | By Telephone To the New York Times. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/william-hodson-honored.html | William Hodson Honored | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/new-lines-called-vital-in-postwar-mcfall-sees-more-jobmaking.html | NEW LINES CALLED VITAL IN POST-WAR; McFall Sees More Job-Making Industries Needed to Offset Labor-Saving Strides OUTPUT BALANCE IS AIM Production Must Not Again Be Allowed to Outstrip Buying Power, He Emphasizes | True | By William J. Enright | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/commodity-index-rose.html | COMMODITY INDEX ROSE | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/greenwood-asks-postwar-security-laborite-urges-freedom-from-want-in.html | GREENWOOD ASKS POST-WAR SECURITY; Laborite Urges Freedom From Want in Radio Talk to League for Industrial Democracy R.J. THOMAS A SPEAKER 30-Hour-Week After Conflict Recommended by Head of Auto Workers Union | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/portraits-of-yesterday.html | Portraits of Yesterday | True | | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/books-and-authors.html | Books and Authors | True | C.M. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/new-price-ceilings-praised-by-brown-opa-chief-calls-them-biggest.html | NEW PRICE CEILINGS PRAISED BY BROWN; OPA Chief Calls Them 'Biggest Step We Have Yet Taken' | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/success-with-celery-crop-is-exacting-but-it-can-be-grown-if-the.html | SUCCESS WITH CELERY; Crop Is Exacting but It Can Be Grown if The Proper Care Is Exercised | True | By S.h. Reck | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/manuel-i-prado-wfs-miss-kitchin-son-of-the-president-of-peru.html | MANUEL I. PRADO WFS MISS KITCHIN; Son of the President of Peru Marries New York Girl in the Lady Chapel of St. Patrick's HIS MOTHER IS PRESENT Bishop O'Hara Officiates-Ambassador de Freyre and Other Notables Attend | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/sermons-praise-mothers-rabbis-assert-they-are-heroines-in-sending.html | SERMONS PRAISE MOTHERS; Rabbis Assert They Are Heroines in Sending Sons to War | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/revival-foreseen-for-coal-industry-bituminous-output-this-year-may.html | REVIVAL FORESEEN FOR COAL INDUSTRY; Bituminous Output This Year May Be Near Potential Capacity of Mines CHANGES IN FUEL RIVALRY Effects of Anthracite, Oil, Natural Gas and Water Power Shifting REVIVAL FORESEEN FOR COAL INDUSTRY | True | By J.h. Carmical | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/darlan-modern-french-corsair-the-enigma-of-admiral-darlan-by-alec.html | Darlan, Modern French Corsair; THE ENIGMA OF ADMIRAL DARLAN. By Alec de Montmorency. 194 pp. New York: E.P. Dutton & Co. $2.50. | True | By P.j. Philip | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/humanities-urged-as-armor-of-war-mumford-tells-stanford-conference.html | HUMANITIES URGED AS ARMOR OF WAR; Mumford Tells Stanford Conference They Give Meaning to Soldier's Sacrifice RESEARCH STRESS DECRIED Dr. W. G. Leland Demands Equal Level for Teaching to Hold Students When They Return | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/food-subsidy-plan-is-scored-in-house-lawmakers-assert-rfc-will-get.html | FOOD SUBSIDY PLAN IS SCORED IN HOUSE; Lawmakers Assert RFC Will Get Cool Reception When It Appeals for Funds ACTION CALLED HARMFUL Cannon Declares Act Creating Agency Can Be Amended to Bar Such Payments | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/by-charlotte-dean-archibald-the-great-by-clarence-budington-kelland.html | By CHARLOTTE DEAN ARCHIBALD THE GREAT. By Clarence Budington Kelland. 301 pp. New York: Harper & Brothers. $2.50. | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/mrs-robert-g-neely.html | MRS, ROBERT G. NEELY | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/looking-ahead-to-summer-events.html | LOOKING AHEAD TO SUMMER EVENTS | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/librarians-queer-habits-are-puzzling-to-readers.html | Librarians' Queer Habits Are Puzzling to Readers | True | MARIE G. CHAMPAGNE. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/belgian-congo-fights-on-its-vast-resources-of-raw-materials-are-a.html | BELGIAN CONGO FIGHTS ON; Its Vast Resources of Raw Materials Are a Vital Aid to the Allies | True | By Harry Vosser | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/homeric-yankees-the-new-york-yankees-by-frank-graham-282-pp-new.html | Homeric Yankees; THE NEW YORK YANKEES. By Frank Graham. 282 pp. New York: G.P. Putnam's Sons. $3. | True | By James P. Dawson | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/universal-citizenship.html | Universal Citizenship | True | HENRY BRECKINRIDGE. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/hill-tops-lawrenceville-gains-61-baseball-victory-but-loses-tennis.html | HILL TOPS LAWRENCEVILLE; Gains 6-1 Baseball Victory, but Loses Tennis Match | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/invasion-fears-hang-over-the-axis-to-gain-time-they-accept-big-loss.html | INVASION FEARS HANG OVER THE AXIS; To Gain Time They Accept Big Loss In Tunisia | True | By James MacDonaldwireless To the New York Times. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/st-augustines-first-bronx-team-victor-in-school-track-meet-hyman.html | ST. AUGUSTINE'S FIRST; Bronx Team Victor in School Track Meet -- Hyman Excels | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/activity-revives-apparel-markets-buyers-find-that-they-must-plan.html | ACTIVITY REVIVES APPAREL MARKETS; Buyers Find That They Must Plan More Frequent Visits, Says McGreevey Co. | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/planting-zinnias-now-numerous-types-of-this-popular-flower-suited.html | PLANTING ZINNIAS NOW; Numerous Types of This Popular Flower Suited to Variety of Situations | True | MIRIAM G. GRONER. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/service-athletes-eligible.html | Service Athletes Eligible | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/press-and-officials-exult.html | Press and Officials Exult | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/exclusion-act-repeal-recognition-is-sought-of-the-heroism-of-the.html | Exclusion Act Repeal; Recognition Is Sought of the Heroism of the Chinese | True | S. STANWOOD MENKEN. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/ann-aymer-wed-in-south-london-girl-bride-of-lieutenant-robert-lee.html | ANN AYMER WED IN SOUTH; London Girl Bride of Lieutenant Robert Lee Bu!iard 3d, U. S. A. | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/new-york.html | New York | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/two-games-for-taft-nine.html | Two Games for Taft Nine | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/allocation-plan-to-build-tea-stock-wood-says-backlogs-now-held-by.html | ALLOCATION PLAN TO BUILD TEA STOCK; Wood Says Backlogs Now Held by U.S. Distributors Total 11,000,000 Pounds | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/ask-ickes-rule-oil-price-independent-producers-also-oppose-brown.html | ASK ICKES RULE OIL PRICE; Independent Producers Also Oppose Brown Subsidy Plan | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/their-first-sub-women-workers-at-big-connecticut-plant-cheer-the.html | THEIR FIRST 'SUB'; Women Workers at Big Connecticut Plant Cheer the Ship They Helped to Build | True | By Peggy le Boutillergroton, Conn. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/drum-gets-irish-medal-historical-society-honors-him-for-defense.html | DRUM GETS IRISH MEDAL; Historical Society Honors Him for Defense Task | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/pray-for-armed-forces.html | Pray for Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-balkan-bulwark-a-london-satire.html | THE BALKAN BULWARK -- A LONDON SATIRE | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/national-wage-setup-under-strong-attack-miners-lead-it-but-other.html | NATIONAL WAGE SET-UP UNDER STRONG ATTACK; Miners Lead It, but Other Unions, Too, Demand More -- Congress Irked | True | By Louis Stark | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/dr-alex-p-anderson-cereals-expert-dies-credited-with-producing.html | DR. ALEX. P. ANDERSON, CEREALS EXPERT, DIES; Credited With Producing Puffed Rice, Wheat, Similar Foods | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/texts-of-allied-generals-speeches.html | Texts of Allied Generals' Speeches | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/warrenton-activities.html | WARRENTON ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/john-p-tvaddell.html | JOHN P. TVADDELL | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/londons-alarm-is-brief.html | London's Alarm Is Brief | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/aau-meet-on-schedule.html | A.A.U. Meet on Schedule | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/army-beats-pitt-92-cadets-score-five-times-in-4th-on-doubleday.html | ARMY BEATS PITT, 9-2; Cadets Score Five Times in 4th on Doubleday Field | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/sees-8th-army-invading-german-field-marshal-quoted-as-predicting.html | SEES 8TH ARMY INVADING; German Field Marshal Quoted as Predicting New Role | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/stalingrad-is-rising-from-her-wreckage-moscow-reports-50000-square.html | STALINGRAD IS RISING FROM HER WRECKAGE; Moscow Reports 50,000 Square Yards of Housing Rebuilt | True | Special Cable to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/paper-box-orders-rose.html | Paper Box Orders Rose | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-man-next-door-by-mignon-g-eberhart-281-pp-new-york-random-house.html | THE MAN NEXT DOOR. By Mignon G. Eberhart. 281 pp. New York: Random House. $2. | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/saving-time-in-the-kitchen.html | Saving Time in the Kitchen | True | By Jane Holt | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/final-action-on-finland-delayed-washington-finds-it-hard-to-resort.html | FINAL ACTION ON FINLAND DELAYED; Washington Finds It Hard to Resort to A Full Break | True | By Bertram D. Hulen | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/engineers-to-sail-again-twenty-apply-here-in-week-for-merchant.html | ENGINEERS TO SAIL AGAIN; Twenty Apply Here in Week for Merchant Marine Service | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/book-sampler.html | Book Sampler | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/hey-beriard.html | HE,Y BERIARD | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/greco-boxes-well-to-conquer-young-canadian-beats-new-yorker-in-ten.html | GRECO BOXES WELL TO CONQUER YOUNG; Canadian Beats New Yorker in Ten Rounds Before 9,367 at Montreal | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/ec-gersten-named-by-state-bankers-head-of-the-public-national-here.html | E.C. GERSTEN NAMED BY STATE BANKERS; Head of the Public National Here Elected President by the Association SUCCESSOR TO J.P. MYERS Balloting Held by Mail, With Convention Canceled as Wartime Measure | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/named-new-york-manager-for-goodyear-tire-co.html | Named New York Manager For Goodyear Tire Co. | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/george-stones-have-child.html | George !-! Stones Have Child | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/press-wireless-row-put-up-to-steelman-union-asks-us-conciliator-to.html | PRESS WIRELESS ROW PUT UP TO STEELMAN; Union Asks U.S. Conciliator to Intervene in Strike Here | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/track-title-to-rhode-island.html | Track Title to Rhode Island | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/leaders-of-army-mark-mothers-day-marshall-and-eisenhower-pay.html | LEADERS OF ARMY MARK MOTHER'S DAY; Marshall and Eisenhower Pay Tribute to Their Inspiration in Time of Suffering MRS. THOMSON HONORED Gets Golden Rule Foundation's Medal Here -- Mrs. Stanton, City's 'Mother,' Installed | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/nogues-cheers-victory-resident-general-of-morocco-issues-joyful.html | NOGUES CHEERS VICTORY; Resident General of Morocco Issues Joyful Proclamation | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/union-formed-here-by-french-seamen-american-unit-will-seek-wage.html | UNION FORMED HERE BY FRENCH SEAMEN; American Unit Will Seek Wage Agreement With Ship Owners | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/weekend-strike-hits-westinghouse-plant-workers-to-return-tomorrow.html | WEEK-END STRIKE HITS WESTINGHOUSE PLANT; Workers to Return Tomorrow -- Company 'Stalling' Charged | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/gable-cold-on-first-raid-hands-numb-and-purple-in-flying-fortress.html | GABLE COLD ON FIRST RAID; Hands Numb and Purple in Flying Fortress Over Antwerp | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/attu-shelled-by-task-force.html | Attu Shelled by Task Force | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/old-skills-new-jobs.html | Old Skills, New Jobs | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/find-outlook-fair-in-apparel-fabrics-suppliers-see-rayon-and-wool.html | FIND OUTLOOK FAIR IN APPAREL FABRICS; Suppliers See Rayon and Wool Cloth Production for Fall Slightly Under '42 Peak MANPOWER CALLED KEY Extent of Labor Supply Chief Worry -- Industry and WPB to Meet Wednesday | True | By Edwrd J.gleason | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/claims-for-steel-pared-in-shortage-army-and-navy-are-included-in.html | CLAIMS FOR STEEL PARED IN SHORTAGE; Army and Navy Are Included in Drastic Reduction by WPB Control Division | True | By Kenneth L Austin | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/california-ends-trojan-reign.html | California Ends Trojan Reign | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/france-is-aroused-by-tunisian-news-speedy-allied-invasion-of-europe.html | FRANCE IS AROUSED BY TUNISIAN NEWS; Speedy Allied Invasion of Europe Hoped For in Face of Nazi Suppressive Action RESISTANCE GROUPS READY Laval Seen Rushing Effort to Send Workers to Germany -- Toulon Arrests Reported | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/markwalter-quits-post-with-the-wsa-adviser-of-administration-to.html | MARKWALTER QUITS POST WITH THE WSA; Adviser of Administration to Join Luckenbach Company | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/flowers-in-bloom.html | FLOWERS IN BLOOM | True | MORGAN T. RILEY. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/more-miners-quit-to-protest-fines-300-jones-laughlin-men-go-out.html | MORE MINERS QUIT TO PROTEST FINES; 300 Jones & Laughlin Men Go Out Over Penalty Sought for Wildcat Walkouts EARLIER STRIKE IS ENDED Some 800 Others Refuse Work When Extra Pay Is Denied for Saturday Labor | True | Special to THE NEW YORK TIMES. | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/job-instruction-by-vernon-g-schaefer-316-pp-new-york-mcgrawhill.html | JOB INSTRUCTION. By Vernon G. Schaefer. 316 pp. New York: McGraw-Hill Book Company, Inc. $2.50.; FUNDAMENTALS OF MACHINES. By Alexander Joseph. 255 pp. New York: Charles Scribner's Sons. $1.20. | True | By J.m. Juran | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/historic-air-mail-exhibit.html | HISTORIC AIR MAIL EXHIBIT | True | By Kent B. Stiles | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/theatre-assembly-luncheon.html | Theatre Assembly Luncheon | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/suffused-with-melancholy-light-winters-tale-by-isak-dinesen-313-pp.html | Suffused With Melancholy Light; WINTER'S TALE. By Isak Dinesen. 313 pp. New York: Random House. $2.75. | True | By William Maxwell | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-college-of-the-future-our-wartraining-program-the-president-of.html | The College Of the Future; Our war-training program, the president of St. John's points out, may have started a revolution which will continue after peace. The College of the Future | True | By Stringfellow Barr President. st. John'S College In Annapolis | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/sisr-m-valerian.html | SISR M. VALERIAN | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/japanese-who-crossed-tungting-routed-chinese-kill-half-and-rest.html | Japanese Who Crossed Tungting Routed; Chinese Kill Half and Rest Flee in Boats | True | By the United Press. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/axis-planes-offer-little-opposition-british-american-and-french.html | AXIS PLANES OFFER LITTLE OPPOSITION; British, American and French Fliers Scourge Transport on Land as Well as Sea AXIS PLANES OFFER LITTLE OPPOSITION | True | Wireless to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/steel-men-renew-nostrike-pledge-delegates-to-convention-of-the.html | STEEL MEN RENEW NO-STRIKE PLEDGE; Delegates to Convention of the Union's Chicago District Are Unanimous in Vote MURRAY DEFINES GOAL Says 'War Is to Be Won and Nation Comes First' -- Lewis Hit in Resolution | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/ny-marine-is-nicaragua-captain.html | N.Y. Marine Is Nicaragua Captain | True | Special Cable to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/extra-gas-rations-more-plentiful-in-south-than-here-survey-shows-bc.html | Extra 'Gas' Rations More Plentiful In South Than Here, Survey Shows; B-C 'GAS' SCARCER HERE THAN IN SOUTH | True | By Charles Grutzner Jr. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/coningham-hails-airmen-lauds-cooperation-with-troops-taking-tunis.html | CONINGHAM HAILS AIRMEN; Lauds Cooperation With Troops Taking Tunis and Bizerte | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/two-prize-plays-a-note-on-the-pulitzer-award-and-the-return-of-the.html | TWO PRIZE PLAYS; A Note on the Pulitzer Award and the Return of 'The Corn Is Green' | True | By Lewis Nichols | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/malolm-mhar6-mcall-aide-dead-vice-president-and-advertising.html | MAL(OLM M'HAR6, M'CALL AIDE, DEAD; Vice President and Advertising Director of Magazine Firm, Once Western Manager WON PRIZE FOR SURVEYS Husband &Thomas Ex-Partner -- Formerly an Engineer With Allis-Chalmers Co. | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/from-a-reviewers-notebook-brief-comment-on-some-recently-opened.html | FROM A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Group and One-Man Shows -- Paintings by Jacobi -- The Illustrators Annual | True | By Howard Devree | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/montclair-lieutenant-killed.html | Montclair Lieutenant Killed | True | | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/french.html | French | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/dewey-helps-fete-viotory-in-africa-is-in-reviewing-stand-as-army.html | DEWEY HELPS FETE VIOTORY IN AFRICA; Is in Reviewing Stand as Army Joins Pawling in Staging an Impromptu Parade HEIGHBORING TOWNS AID Send Delegations to Swell the Line of March Featured by Cadets From Air School | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-home-in-wartime.html | The Home in Wartime | True | By Mary Madison | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/james-j-johnson.html | JAMES J. JOHNSON | True | specfal to TIIE NEr, YORK TrAfES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/12th-in-row-for-newtown-track-team-extends-string-in-queensboro.html | 12TH IN ROW FOR NEWTOWN; Track Team Extends String in Queensboro High Meet | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/says-bey-of-tunis-has-fled.html | Says Bey of Tunis Has Fled | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-reference-library-the-reference-function-of-the-library-edited.html | The Reference Library; THE REFERENCE FUNCTION OF THE LIBRARY. Edited by Pierce Butler. 366 pp. Chicago, Ill.: The University of Chicago Press. $3. | True | EDWARD l. J'ENKS. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/sports-of-the-times-when-men-were-men.html | Sports of the Times; When Men Were Men | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/travis-peddie-golf-captain.html | Travis Peddie Golf Captain | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/free-churches-meeting-today.html | Free Churches Meeting Today | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/mary-clmbrook-married-in-jerse-plainfield-gir-becomes-th-bride-of.html | .MARY CLMBROOK ' MARRIED IN JERSE!; Plainfield Girl Becomes th Bride of Gordon B. Booth in Church Ceremony ESCORTED BY HER FATHEI Patricia Ailing Is Maid e Honor -- John Booth Acts as Best Man for'Son | True | Special to TRZ IEV YORK TS. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/rirgil-daibrosio.html | rIRGIL D'AIBROSIO | True | special to TErn NEW YORK s. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/liquor-retailers-ask-markup-rise-tell-0pa-they-must-be-allowed-to.html | LIQUOR RETAILERS ASK MARK-UP RISE; Tell 0PA They Must Be Allowed to Charge Higher Prices or Go Out of Business REPORT STOCKS CUT 50% Increased Overhead Also Cited -- Want Output Resumed for Brief Period | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/iir-john-l-young.html | IIR$. JOHN` L. 'YOUNG | True | Special to THE NEW YORK TIJ%ÉS. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/return-to-truths-of-religion-seen-new-renaissance-reformation-to-be.html | RETURN TO TRUTHS OF RELIGION SEEN; New Renaissance, Reformation to Be Recorded in Next 50 Years, Churchmen Told COOPERATION IS PREDICTED Leaders in Many Faiths Agree on Pope's Peace Program, Dr. Gerald Walsh Says | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/braves-triumph-over-brooklyn-32-burnss-double-beats-dodgers-in-8th.html | BRAVES TRIUMPH OVER BROOKLYN, 3-2; Burns's Double Beats Dodgers in 8th -- Durocher Banished for Wrangle With Pinelli BRAVES SET BACK BROOKLYN BY 3-2 | True | By Roscoe McGowenspecial To the New York Times. | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/white-collar-pay-found-rising-here-study-shows-majority-of-firms.html | WHITE COLLAR PAY FOUND RISING HERE; Study Shows Majority of Firms Experiencing Difficulty in Obtaining Personnel WEIGHTED AVERAGES UP Clerical Staff Salary Level Put at $33.37 Weekly for Males, $27.32 for Females | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/lena-hates-men-by-margot-neville-256-pp-new-york-mystery-house-2.html | LENA HATES MEN. By Margot Neville. 256 pp. New York: Mystery House. $2. | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/tunisian-victory.html | Tunisian Victory | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/stocks-rebound-in-heavy-trading-sales-on-exchange-and-curb-largest.html | STOCKS REBOUND IN HEAVY TRADING; Sales on Exchange and Curb Largest for Short Session Since Dec. 27, 1941 | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/mcarthymen-bow-suffer-first-stadium-loss-this-season-as-donald-and.html | M'CARTHYMEN BOW; Suffer First Stadium Loss This Season as Donald and Turner Fail SIEBERT BATS IN 5 RUNS Doubles With Bases Full in Third -- Yanks Take Early Lead on Dickey Homer SIEBERT STEALS SECOND IN GAME AT THE STADIUM ATHLETICS CRUSH YANKS AT STADIUM | True | By James P. Dawson | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/dutch-relief-group-amasses-goods-here-clothes-made-by-the.html | DUTCH RELIEF GROUP AMASSES GOODS HERE; Clothes Made by the Wilhelmina Fund Await Day for Use | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/edgai-davidon.html | EDGAI DAVIDSON | True | Special to TH NEW "ORK TIIES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/slip-cover-magic.html | Slip Cover Magic | True | By Walter Rendell Storey | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/three-blasts-in-gibraltar-heard.html | Three Blasts in Gibraltar Heard | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/louise-hubbard-3athedral-bride-wed-to-lieut-nicholas-thorne-of.html | LOUISE HUBBARD (3ATHEDRAL: BRIDE; Wed to Lieut. Nicholas Thorne of Marine Corps in the Lady Chapel of St. Patrick's MEMBER OF NOTED FAMILY Miss Ulrica Hubbard Sister's Attendant -- Lt. Alfred Owre Jr., U,S.A., Best Man | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/mary-harris-fiancee-of-army-lieutenant-smith-student-engaged-to-a-l.html | MARY HARRIS FIANCEE OF ARMY LIEUTENANT; Smith Student Engaged to A. L. Paternotte de la Vaillee | True | Special to THE NEW YORE TIMES, | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-bridge-expert-psychic-enigma-you-can-tell-a-bridge-expert-more.html | The Bridge Expert: Psychic Enigma; You can tell a bridge expert more by his attitude than his skill. He has to play and he feeds on victory. Bridge Experts | True | By Albert H. Morehead | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/fordham-alumni-to-meet-communion-for-men-in-service-to-be-held.html | FORDHAM ALUMNI TO MEET; Communion for Men in Service to Be Held Today | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/night-clubs.html | NIGHT CLUBS | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/champion-hog-caller.html | CHAMPION HOG CALLER!" | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/virginia-f-drewry-betrothed.html | Virginia F. Drewry. Betrothed | True | Special to THE TqE,V YORK TI.,IES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/missionary-zeal-the-ecstasies-in-mission-to-moscow-raise-doubts-on.html | MISSIONARY ZEAL; The Ecstasies in 'Mission to Moscow' Raise Doubts on Political Films | True | By Bosley Crowther | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/nuptials-are-held-for-miss-magowan-scarsdale-girl-is-the-bride-of.html | NUPTIALS ARE HELD FOR MISS MAGOWAN; Scarsdale Girl Is the Bride of Luther E. Birdzell Jr. in the Hitchcock Memorial Church | True | Special to TH NEW YORK TIMS. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/tankard-sells-for-950-days-total-in-auction-of-art-objects-is-23687.html | TANKARD SELLS FOR $950; Day's Total in Auction of Art Objects Is $23,687 | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/services-here-for-war-hero.html | Services Here for War Hero | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/atlantic-city-events.html | ATLANTIC CITY EVENTS | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/texas-a-and-m-first-in-track.html | Texas A. and M. First in Track | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/cress-for-soils-and-water.html | CRESS FOR SOILS AND WATER | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/old-guard-observes-117th-anniversary-review-in-city-hall-plaza-is.html | OLD GUARD OBSERVES 117TH ANNIVERSARY; Review in City Hall Plaza Is Highlight of Busy Day | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/matters-of-taste.html | Matters of Taste | True | By Catherine MacKenzie | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/canadians-closer-to-war-loan-goal-with-week-to-go-twothirds-of.html | CANADIANS CLOSER TO WAR LOAN GOAL; With Week to Go, Two-thirds of Fourth Victory Fund Is Subscribed MANPOWER NEEDS ACUTE Nation Insists on More Active Role for Its Armies in European Theatre | True | By P.j. Philipspecial To the New York Times. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/wpb-laxity-feared-on-inventory-curb-stores-which-comply-on-rules.html | WPB LAXITY FEARED ON INVENTORY CURB; Stores Which Comply on Rules Worried That Evaders Will Enjoy Advantages ENFORCEMENT IS MAPPED Officials Said to Weigh Plan to Require Affidavits by Exempted Merchants | True | By Thomas F. Conroy | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/dr-futterman-42-0rthodohtist-dies-writer-lecturer-and-designer-of.html | DR. FUTTERMAN, 42, 0RTHODOHTIST, DIES; Writer, Lecturer and Designer of Instruments Practiced in the Bronx for 20 Years | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/russian-prisoners-to-benefit.html | RUSSIAN PRISONERS TO BENEFIT | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/sophie-czech-and-double-check-sophie-halenczik-american-by-rose-c.html | Sophie: Czech and Double Check; SOPHIE HALENCZIK, AMERICAN. By Rose C. Feld. Drawings by Alajalov. 176 pp. Boston: Little, Brown & Co. $2. | True | By Beatrice Sherman | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/three-navy-crews-in-severn-sweep-varsity-beats-four-opponents-but.html | THREE NAVY CREWS IN SEVERN SWEEP; Varsity Beats Four Opponents but Princeton, Third Behind M.I.T., Wins Childs Cup THREE NAVY CREWS IN SEVERN SWEEP | True | By Kingsley Childsspecial To the New York Times. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/notes.html | Notes | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/track-title-to-missouri-nebraska-dethroned-is-second-in-big-six.html | TRACK TITLE TO MISSOURI; Nebraska, Dethroned, Is Second in Big Six Meet | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/chance-now-to-get-payasyougo-tax-senate-finance-committees.html | CHANCE NOW TO GET PAY-AS-YOU-GO TAX; Senate Finance Committee's Modifications of the House Measure Awaited IMPARTIALITY IS SOUGHT Senator George Also Opposed to War-Profit Windfalls -- Principles Discussed | True | By Godfrey N. Nelson | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/attic-hunt-for-clothes-instituted.html | ATTIC HUNT' FOR CLOTHES INSTITUTED | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/noel-coward-comes-of-age.html | NOEL COWARD COMES OF AGE | | LONDON.Wireless to THE NEW YORK TIMES.W.A. DARLINGTON. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/war-plant-induction-seen-eased-by-plan-training-of-replacements-is.html | WAR PLANT INDUCTION SEEN EASED BY PLAN; Training of Replacements Is Proposed in Sperry Program | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/co-skinner-takes-the-leap.html | C.O. SKINNER TAKES THE LEAP | True | By Theodore Strauss | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/americas-manpower-problems-manpower-for-victory-by-john-j-corson.html | America's Manpower Problems; MANPOWER FOR VICTORY. By John J. Corson. 299 pp. New York: Farrar & Rinehart. $3. | True | By William F. Ogburn | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/russian-texts-of-days-war-communiques.html | Russian; Texts of Day's War Communiques | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/japanese-imperil-british-in-burma-enemy-drives-wedge-between-two.html | JAPANESE IMPERIL BRITISH IN BURMA; Enemy Drives Wedge Between Two Most Important Bases East of India BUTHEDAUNG IS ISOLATED Americans and R.A.F. Keep Up Their Raids -- Capt. Sussky Honored for Rescue | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/geo-s-patterson-lawyer-7-is-dead-general-solicitor-of-p-r-r-1-91-2.html | GEO. S. PATTERSON, LAWYER, 7, IS DEAD; General Solicitor of P. R. R. 1 91 2 to 1 91 9, a Philadelphia Banking, Business Leader EX-HEAD OF UNION LEAGUE Former Professor of Law at Pennsylvania Was Noted as Cricket Player in Youth | True | Special to Tz NEW YORK TnLS. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/print-cloth-sales-restricted-by-wpb-39inch-8080-cottons-saved-for.html | PRINT CLOTH SALES RESTRICTED BY WPB; 39-inch 80-80 Cottons Saved for Vital End-Products Only by the New Order PLASTICS ARE PROMISED Made Available for Essential Civilian Uses -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/benefits-aid-war-efforts-golden-nineties-recreates-a-period-to.html | BENEFITS AID WAR EFFORTS; ' Golden Nineties' Re-creates a Period to Assist the Red Cross -- African Sculpture Shown to Aid Fighting French | True | By Edward Alden Jewelle.a.j. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/jimmy-durante-in-hospital.html | Jimmy Durante in Hospital | True | | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/malta-sirens-shrill-for-tunisia-victory-church-bells-peal-and.html | MALTA SIRENS SHRILL FOR TUNISIA VICTORY; Church Bells Peal and Allied Flags Fly in 2-Day Celebration | True | Special Cable to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/summer-in-print.html | Summer in Print | True | By Virginia Pope | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/parley-at-hunter-wednesday.html | Parley at Hunter Wednesday | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/europes-imperiled-art.html | EUROPE'S IMPERILED ART | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/3000-aid-welfare-drive-first-report-luncheon-of-new-york-fund-set.html | 3,000 AID WELFARE DRIVE; First Report Luncheon of New York Fund Set for Thursday | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/letter-to-a-hero-letter-to-a-hero.html | Letter To a Hero; Letter to a Hero | True | By Meyer Bergerwest Winfield, N.y.m B. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/quick-look-into-a-gag-factory-a-situation-script-and-how-to-write.html | QUICK LOOK INTO A GAG FACTORY; A 'Situation' Script, and How to Write It, in One Easy Lesson | True | By Sidney Reznick | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/eva-ns-denison.html | Eva. ns — Denison | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/hofstra-defeats-city-college-43-triebel-drives-in-deciding-run-in.html | HOFSTRA DEFEATS CITY COLLEGE, 4-3; Triebel Drives In Deciding Run in the Ninth Inning of Conference Contest | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/big-postwar-job-facing-this-port-authority-sees-competition-of.html | BIG POST-WAR JOB FACING THIS PORT; Authority Sees Competition of Other Areas Growing After Conflict Ends WARNS ON COMPLACENCY Restoration of Dislocated Shipping and Rail Service Held Chief Problem | True | By Robert S. Potter | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/100-arrested-at-toulon.html | 100 Arrested at Toulon | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/marie-young-wed-to-dijth-officer-becomes-brideof-lieut-joos-j.html | MARIE YOUNG WED TO DIJT(]H' OFFICER; Becomes Bride·of Lieut. Joos J. Jansen, Naval Air Force, at Parents' Home in Rye SHE HAS 3-ATTENDANTS Mrs. Archer S. Russell Matron of HonorEdward Young Serves as Best Man | True | Special to THE NSW YORK TIMES, | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/editor-condemns-sloppiness-in-us-wilson-l-fairbanks-the-times.html | EDITOR CONDEMNS 'SLOPPINESS IN U.S.; Wilson L. Fairbanks, The Times Telegraph Chief, Points to 'Spirit of Unthoroughness' HONORED AT A LUNCHEON Veteran Journalist Becomes a Life Member of the College Publicity Association | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/-calling-all-gondolas-a-london-gibe.html | " CALLING ALL GONDOLAS!" -- A LONDON GIBE | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/front-page-3-no-title.html | Front Page 3 — No Title | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/miss-elizabeth-8irgel-to-wed.html | Miss Elizabeth 8irgel to Wed | True | Special to THg NEW YORK TI.MES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/negro-press-asks-inquiry-wants-elmer-davis-to-make-survey-of-racial.html | NEGRO PRESS ASKS INQUIRY; Wants Elmer Davis to Make Survey of Racial Bias | True | | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/would-safeguard-salaried-group-educator-sees-tendency-to-forget.html | WOULD SAFEGUARD SALARIED GROUP; Educator Sees Tendency to Forget White Collar Men in Wartime Planning INFLATION CHIEF PERIL Class Would Be Harder Hit Than Others, Member of WLB Asserts Here | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/trade-pacts-vital-welles-declares-issue-is-whether-we-should-aid.html | TRADE PACTS VITAL, WELLES DECLARES; Issue Is Whether We Should Aid Peace or Spur Economic War, He Tells Ohioans AND AVOID ANOTHER WAR State Aide Warns Against Policy of Aggression He Says Our Tariff Acts Showed | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/united-states.html | United States | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/accountants-to-hear-paul.html | Accountants to Hear Paul | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/newspaper-women-get-merit-awards-seven-in-metropolitan-area-are.html | NEWSPAPER WOMEN GET MERIT AWARDS; Seven in Metropolitan Area Are Cited for Work by Press Club in New Jersey RADIO PROGRAMS PRAISED Two Sponsors Receive Honors -- Advertising Held Aid to Freedom of Press | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/whats-the-news-in-hollywood-rickenbacker-to-share-in-film-profits.html | WHAT'S THE NEWS IN HOLLYWOOD?; Rickenbacker to Share in Film Profits -- Specialty Acts Back in Demand | True | By Fred Stanleyhollywood. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/bank-women-to-meet-informal-spring-conference-to-open-here-on.html | BANK WOMEN TO MEET; Informal Spring Conference to Open Here on Friday | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/navy-nine-routed-155-north-carolina-preflight-wins-on-annapolis.html | NAVY NINE ROUTED, 15-5; North Carolina Pre-Flight Wins on Annapolis Diamond | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/arab-world-plans-a-new-future-federation-talk-is-heard-again-in-all.html | ARAB WORLD PLANS A NEW FUTURE; Federation Talk Is Heard Again in All Centers | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/united-nations.html | United Nations | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/track-laurels-go-to-mt-st-mighael-bronx-athletes-led-by-kleist-in.html | TRACK LAURELS GO TO MT. ST. MICHAEL; Bronx Athletes Led by Kleist in Taking Open Team Title at Boys High Meet | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/revised-ruml-plan-voted-by-senators-voids-windfalls-finance.html | REVISED RUML PLAN VOTED BY SENATORS VOIDS 'WINDFALLS'; Finance Committee Rejecting Forand Bill Also Modifies Withholding Provisions ACTION TAKEN BY 13-7 VOTE Agreement on Bill Is Reached in Record Time, With Report Expected Early in Week REVISED RUML PLAN VOIDS 'WINDFALLS' | True | By John H. Criderspecial To the New York Times. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/carolilqebogert-becomes-a-bride-she-ls-married-to-grenville-k.html | CAROLIlqE.BOGERT BECOMES A BRIDE; Sh*e l's' Married to Grenville K, McVickar of .Tuxedo Park in St, James Church H.ere DR. DONEGAN OFFICIATES Mrs, Thomas Hildt Jr, and Lucretia -Bogert Are Honor Attendants for Sister | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/city-college-gets-religious-council-aims-are-to-aid-soldiers-and-to.html | CITY COLLEGE GETS RELIGIOUS COUNCIL; Aims Are to Aid Soldiers and to Tell Problems of Faiths | True | | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/3-babies-and-father-are-rescued-in-fire-taken-down-ladder-from-4th.html | 3 BABIES AND FATHER ARE RESCUED IN FIRE; Taken Down Ladder From 4th Floor of 50th St. House | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/federal-functions-in-finance-debated-lerner-lange-vidal-ruml-and.html | FEDERAL FUNCTIONS IN FINANCE DEBATED; Lerner, Lange, Vidal, Ruml and Others at New School for Social Research FEDERAL FUNCTIONS IN FINANCE ARGUED | True | By Burton Crane | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/farm-in-the-sky-party-display-of-penthouse-garden-friday-and.html | FARM IN THE SKY' PARTY; Display of Penthouse Garden Friday and Saturday to Help Russian War Relief | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/acts-on-new-steel-week-industry-moves-to-work-out-details-for.html | ACTS ON NEW STEEL WEEK; Industry Moves to Work Out Details for 48-Hour Basis | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/victorious-americans-in-tunisia-now-veterans-after-learning-some.html | VICTORIOUS AMERICANS IN TUNISIA NOW VETERANS; After Learning Some Hard Lessons, They Proved Enemy's Match | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/gen-hales-raiders-in-pacific-honored-admiral-nimitz-gives-the-navy.html | GEN. HALE'S RAIDERS IN PACIFIC HONORED; Admiral Nimitz Gives the Navy Cross to Commander Who Led Nauru Bombing 300 FLIERS GET AWARDS Attacks on Phosphate Isle and on Tarawa Air Base Called Heavy Blows to Japanese | True | By Robert Trumbullwireless To the New York Times. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-navys-newest-aircraft-carrier.html | THE NAVY'S NEWEST AIRCRAFT CARRIER | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/russians-rebuild-west-of-moscow-red-army-has-a-vast-task-in-sector.html | RUSSIANS REBUILD WEST OF MOSCOW; Red Army Has a Vast Task in Sector From Which Germans Were Recently Driven WOMEN WORKING ON ROADS Evacuees From Front Areas Are Put to Work on Farms, Short of Labor Since '41 | True | By Ralph Parkerspecial Correspondence. the New York Times. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/professional-engineers-elect.html | Professional Engineers Elect | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/textbooks-hit-on-history-studies-survey-report-shows-many-not.html | TEXTBOOKS HIT ON HISTORY STUDIES; Survey Report Shows Many Not Meeting School Needs | True | By B.c. Willliam Vogel Associate Professor of History, University of Cincinnati | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/license-of-doctor-revoked-by-murphy-dr-tr-freedman-barred-in-state.html | LICENSE OF DOCTOR REVOKED BY MURPHY; Dr. T.R. Freedman Barred in State Compensation Cases | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/pipefitting-types-cut-from-38784-to-3615.html | Pipe-Fitting Types Cut From 38,784 to 3,615 | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/i11s-frederick-j-knight.html | I11S. FREDERICK J. KNIGHT | True | Specfal to TH I' YORK TES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/black-caviar-new-explosive-is-produced-much-faster-than-old.html | Black Caviar'; New Explosive Is Produced Much Faster Than Old | True | | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/rail-load-mounts.html | RAIL LOAD MOUNTS | True | By Joseph B. Eastman Director, Office of Defense Transportation | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/caroline-chapin-bride-1-wed-to-lieut-corndr-william-hall-in.html | CAROLINE CHAPIN BRIDE 1; Wed to Lieut. Corndr. William. Hall in Springfield Cathedral | True | pecial to TH ?qSW YOnK TI,IS. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/article-13-no-title-2762797-profit-for-nine-months.html | Article 13 -- No Title; $2,762,797 PROFIT FOR NINE MONTHS Archer-Daniels-Midland Co. Shows $5.07 a Common Share -- $4.78 Year Before TAX PROVISION $7,160,000 Operating Results Announced by Other Corporations, With Comparisons | True |  | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/martin-bomber-output-doubled.html | Martin Bomber Output Doubled | True |  | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/edward-veeks-buckitout.html | EDWARD VEEKS BUCKItOUT | True |  | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/davis-cockefair.html | Davis Cockefair | True | Spe.'ial to THF Ew YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/red-sox-vanquish-senators-in-10th-foxs-single-with-bases-full.html | RED SOX VANQUISH SENATORS IN 10TH; Fox's Single With Bases Full Drives Home Partee for 2-to-1 Decision | True |  | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/notes-on-science-record-cold-for-military-tests-gas-protection.html | Notes on Science; Record Cold for Military Tests -- Gas Protection | True |  | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/deweys-backers-active-in-presidential-stakes-though-convention-is.html | DEWEY'S BACKERS ACTIVE IN PRESIDENTIAL STAKES; Though Convention Is Year Away Many See Plan to Create 'Draft' | True | By W.h. Lawrence | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/ott-team-downs-phils-75-on-maynards-2d-home-run-giants-down-phils.html | Ott Team Downs Phils, 7-5, On Maynard's 2d Home Run; GIANTS DOWN PHILS ON HOMER IN NINTH | True | By John Drebingerspecial To the New York Times. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/child-to-mrs-orvil-e-dryfoos.html | Child to Mrs. Orvil E. Dryfoos | True |  | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/cornell-b-braisted.html | CORNELL B. BRAISTED | True | Speda! to TE NE YORK TS. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/rev-arthurh-moffatt-1-rector-of-holy-trin-ty-church-in-logan-w-va.html | REV. ARTHUR'H. MOFFATT; 1 Rector of Holy -- -Trin -- ty Church in Logan, W. Va., Educated Here | True | Special to THe, IEW YORK TIMES. J | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/tidings-broadcast-in-baghdad.html | Tidings Broadcast in Baghdad | True |  | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/browns-victors-over-indians-32-stephens-with-a-2run-homer-and-2.html | BROWNS VICTORS OVER INDIANS, 3-2; Stephens, With a 2-Run Homer and 2 Other Hits, Paces St. Louis Attack CLEVELAND RALLY FAILS Hollingsworth Saves Sundra After Heath Starts Ninth Inning With Double | True |  | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/helen-l-young-will-be-married.html | Helen L. Young Will Be Married | True | Special to THE NEN' YORK TLXXES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/jamaica-rings-church-bells.html | Jamaica Rings Church Bells | True | Special Cable to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/mit-skippers-in-lead-head-eight-college-rivals-in-dinghy-series-on.html | M.I.T. SKIPPERS IN LEAD; Head Eight College Rivals in Dinghy Series on Charles | True |  | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/navy-trainees-put-under-air-attack-in-darkened-hellonwings-room.html | NAVY TRAINEES PUT UNDER 'AIR ATTACK'; In Darkened 'Hell-on-Wings' Room They Stand Up to All Fury of Real Thing PLANES ROAR ON SCREEN And Men Fire Electric Gun -- Device Used at Norfolk to Be Widely Installed | True | By Sidney Shalettspecial To the New York Times. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/petroleum-stocks-rise-increase-of-881000-barrels-in-week-to-may-1.html | PETROLEUM STOCKS RISE; Increase of 881,000 Barrels in Week to May 1 Shown | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/miss-eugenie-m-tuck-is-married-on-coast-she-becomes-bride-of-lt.html | MISS EUGENIE M. TUCK IS MARRIED ON COAST; She Becomes Bride of Lt. John Northrop in Beverly Hills | True | SDecïal to TH IEW "fORK TrMS. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/back-to-the-mines-for-luise-rainer.html | BACK TO THE MINES FOR LUISE RAINER | True | By Barbara Berchhollywood. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/errors-seen-in-tariffs-trade-treaties-viewed-as-largely-nullified.html | Errors Seen in Tariffs; Trade Treaties Viewed as Largely Nullified by Executive | True | FRANK CIST. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/new-chinese-film-is-shown.html | New Chinese Film Is Shown | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/brooklyn-college-wins-beats-queens-nine-by-62-for-first-victory-of.html | BROOKLYN COLLEGE WINS; Beats Queens Nine by 6-2 for First Victory of Campaign | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/jeanne-s-hill-wed-to-flier.html | Jeanne S. Hill Wed to Flier | True | Special to THB NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/to-survey-jamaicas-schools.html | To Survey Jamaica's Schools | True | Special Cable to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/eagles-with-talons-war-eagles-the-story-of-the-eagle-squadron-by.html | Eagles With Talons; WAR EAGLES. The Story of the Eagle Squadron. By Colonel James Saxon Childers, United States Army Air Forces. Illustrated. 350 pp. New York: D. Appleton-Century Company. $3.75. | True | By Craig Thompson | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/miss-peters-married-to-navy-lieutenant-she-is-bride-in-lancaster.html | !MISS PETERS MARRIED TO NAVY LIEUTENANT; She Is Bride in Lancaster, Ohio, of Ralph K. Rockwood Jr. | True | Special to THE NEW YORK TxM]S. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/hitlers-paris.html | Hitler's Paris | True | HELENE G. LAZAREFF. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/dartmouthcolumbia-bill-off.html | Dartmouth-Columbia Bill Off | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/300-food-ceilings-for-small-stores-here-set-by-opa-new-list.html | 300 FOOD CEILINGS FOR SMALL STORES HERE SET BY OPA; New List Effective Tomorrow Except in Richmond County -- Also Applies to Nassau NEW PRICES IN 130 CENTERS Dollars-and-Cents Maximums Established in President's Drive to 'Hold the Line' FOOD CEILINGS SET FOR SMALL STORES | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/journalism-service-tomorrow.html | Journalism Service Tomorrow | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/1000-acres-burned.html | 1,000 Acres Burned | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/kiernan-flanagan.html | Kiernan -- Flanagan | True | Special to TEr NEW YORK TIrSS. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/chief-gremlin.html | CHIEF GREMLIN | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/800-quit-in-overtime-row.html | 800 Quit in Overtime Row | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/free-germans-meet-mexican-parley-aims-at-union-of-all-antinazi.html | FREE GERMANS MEET; Mexican Parley Aims at Union of All Anti-Nazi Elements | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/events-of-interest-in-shipping-world-fc-ferguson-writes-to-truman.html | EVENTS OF INTEREST IN SHIPPING WORLD; F.C. Ferguson Writes to Truman That Port Is Not Being Used to Its Full Capacity 157 SHIPS BUILT IN MONTH 1,606,600 Tons Turned OUT by Yards -- More Rest Centers Established for Seamen | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/popular-jacksonville.html | POPULAR JACKSONVILLE | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/as-the-russians-see-us-democratic-enterprising-optimistic-are-words.html | As the Russians See Us; Democratic, enterprising, optimistic are words the Russians apply to us. They judge us by book and film heroes and by the aid we send. As the Russians See Us | True | By Ralph Parker Moscow. (BY WIRELESS) | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/dress-group-to-meet-tuesday.html | Dress Group to Meet Tuesday | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/bridge-penalty-double.html | BRIDGE: PENALTY DOUBLE | True | By Albert H. Morehead | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/will-join-douglas-aircraft.html | Will Join Douglas Aircraft | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/insurance-agreement-signed.html | Insurance Agreement Signed | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/harvard-3-northeastern-0.html | Harvard 3, Northeastern 0 | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/rachel-natelson-zionist-dies-here-former-member-of-national.html | RACHEL NATELSON, ZIONIST,. DIES. HERE; Former Member of National Committee Helped Henrietta Szold Found Hadassah WAS CARLSBAD DELEGATE She Directed United Palestine Appeal in This City in 1926 -- Ex-Teacher in Brooklyn | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/nazis-imprison-three-danes.html | Nazis Imprison Three Danes | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/wins-honor-of-first-to-enter.html | Wins Honor of First to Enter | True | Wireless to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/british.html | British | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/minnesota-tops-wisconsin.html | Minnesota Tops Wisconsin | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/by-way-of-report-jules-levey-buys-oneills-the-hairy-ape-chorus-line.html | BY WAY OF REPORT; Jules Levey Buys O'Neill's 'The Hairy Ape' -- Chorus Line to Writers Row | True | By Thomas M. Pryor | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/fowler-v-harper-quits-post-in-wmc-he-will-join-board-of-economic.html | FOWLER V. HARPER QUITS POST IN WMC; He Will Join Board of Economic Warfare's Office of Imports | True | | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/memorial-for-gen-barth.html | Memorial for Gen. Barth | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/nurses-aides-needed-red-cross-makes-plea-for-joining-spring.html | NURSE'S AIDES NEEDED; Red Cross Makes Plea for Joining Spring Training Classes | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/campschools-win-soldier-students-afterhour-classes-have-met-wide.html | CAMP-SCHOOLS WIN SOLDIER STUDENTS; After-Hour Classes Have Met Wide Response Among Men of All Types ATTENDANCE IS VOLUNTARY | True | By Benjamin Fine | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/a-cheer-for-jitterbugs.html | A Cheer for Jitterbugs | True | J. MONROE SCHUMAKER. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/venezuela-faces-flour-famine.html | Venezuela Faces Flour Famine | True | Special Cable to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/bombing-of-narvik-by-raf-reported-swedish-account-unconfirmed-by.html | BOMBING OF NARVIK BY R.A.F. REPORTED; Swedish Account, Unconfirmed by British, Tells of Damage at Norwegian Port FOE CAUSES LONDON ALERT Nazi Raiders Fail to Reach the City -- Four of Enemy Downed Over England, One in France | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/soviet-artillery-smashes-way.html | Soviet Artillery Smashes Way | True | Wireless to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/frai-r-veale.html | ,FRAI;[ R. VEALE | True | Special to TIt: NEW YOEI Tr,fEs. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/hit-by-lowflying-plane-soldier-is-killed-in-manoeuvres-at-airport.html | HIT BY LOW-FLYING PLANE; Soldier Is Killed in Manoeuvres at Airport in Louisiana | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/answers-lucas-criticism-committee-for-jewish-army-tells-of-use-of.html | ANSWERS LUCAS CRITICISM; Committee for Jewish Army Tells of Use of Senators' Names | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/manhattan-loses-to-nyu-in-11th-beaten-by-62-meles-homer-with-one-on.html | MANHATTAN LOSES TO N.Y.U. IN 11TH; Beaten by 6-2, Mele's Homer With One On Clinching Conference Encounter MANHATTAN LOSES TO N.Y.U. IN 11TH | True | By Allison Danzig | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/told-to-get-draft-cards-all-18-on-or-before-nov-13-42-must-have.html | TOLD TO GET DRAFT CARDS; All 18 on or Before Nov. 13, '42, Must Have Them by May 13 | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/dr-francis-m-wood-educator-65-dead-director-of-negro-pbtic-schools.html | DR. FRANCIS M. WOOD, EDUCATOR, 65, DEAD; Director of Negro Pbtic Schools of Baltimore 16 Years in.Post | True | Special to THE IX.'EW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/one-service-for-12-victims.html | One Service for 12 Victims | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/barney-ross-helps-campaign.html | Barney Ross Helps Campaign | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/decline-and-fall-a-british-report-on-the-air-war.html | " DECLINE AND FALL" -- A BRITISH REPORT ON THE AIR WAR | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/advised-500-families-in-year.html | Advised 500 Families in Year | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/princeton-netmen-triumph.html | Princeton Netmen Triumph | True | | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/front-page-4-no-title-thousands-give-up-foe-pounded-incessantly-by.html | Front Page 4 -- No Title; THOUSANDS GIVE UP Foe Pounded Incessantly by Air and Land -- Last Bizerte Road Cut BRITISH DRIVE FOR CAP BON Tanks Break In as U.S. Troops Clean Up Pockets -- French Capture Pont du Fahs VICTORIOUS ALLIES HARRY AXIS REMNANTS IN TUNISIA THOUSANDS GIVE UP IN ROUT IN TUNISIA | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/nazis-add-to-claims-say-uboats-hunted-down-13-ships-after-sinking.html | NAZIS ADD TO CLAIMS; Say U-Boats Hunted Down 13 Ships After Sinking 16 | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/warns-on-postwar-plan-lammot-du-pont-says-government-should-limit.html | WARNS ON POST-WAR PLAN; Lammot du Pont Says Government Should Limit Its Help | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/nazi-penetration-to-the-south-the-battle-foe-buenos-aires-by-sax.html | Nazi Penetration to the South; THE BATTLE FOE BUENOS AIRES. By Sax Bradford. 307 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Anita Brenner | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/roundup-american-style.html | ROUNDUP, AMERICAN STYLE! | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/control-for-civil-flying.html | CONTROL FOR CIVIL FLYING | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/goodman-to-join-cubs.html | Goodman to Join Cubs | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/in-re-the-closed-door.html | IN RE THE CLOSED DOOR | True | GERTRUDE_4JDERHAN | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/put-in-bay-meadows-victor.html | Put In Bay Meadows Victor | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/no-dunkerque-for-him.html | NO DUNKERQUE FOR HIM! | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/a-womans-war-too-ywca-workers-on-way-to-africa-to-aid-in-recreation.html | A WOMAN'S WAR, TOO; Y.W.C.A. Workers on Way to Africa to Aid In Recreation for Women in Uniform | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/maguire-is-slated-for-transit-post-transportation-board-asks-city.html | MAGUIRE IS SLATED FOR TRANSIT POST; Transportation Board Asks City Civil Service Head to Create Deputy Post HEARING SET FOR TUESDAY Magistrate Would Resign From Bench to Handle Transit System Labor Problems | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/iuptials-of-miss-mable-huff.html | iuptials of Miss Mable Huff | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/doomed-ship-last-boat-from-beyrouth-by-royce-brier-258-pp-new-york.html | Doomed Ship; LAST BOAT FROM BEYROUTH. By Royce Brier. 258 pp. New York: D. Appleton-Century Company. $2.50. | True | MARIANNE HAUSER. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/chinese-hail-africa-gain-hope-aid-will-be-sent-to-speed-war-against.html | CHINESE HAIL AFRICA GAIN; Hope Aid Will Be Sent to Speed War Against Japan | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/best-promotions-in-week.html | BEST PROMOTIONS IN WEEK | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-nations-props.html | THE NATION'S PROPS | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/parley-runs-into-snags-trade-opposes-inclusion-of-wine-in-general.html | PARLEY RUNS INTO SNAGS; Trade Opposes Inclusion of Wine in General Mark-Ups LIQUOR RETAILERS ASK MARK-UP RISE | True | By George A. Mooney | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/russia-moves-closer-to-her-allies-in-west-changed-attitude.html | RUSSIA MOVES CLOSER TO HER ALLIES IN WEST; Changed Attitude Encourages Hope Of an Understanding on the Peace | True | By Harold Callender | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/bach-festival-at-bethlehem.html | BACH FESTIVAL AT BETHLEHEM | True | By Ruth M. Ziegler | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/beauty.html | Beauty | True | By Martha Parker | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/navy-leads-field-in-college-golf-meets-princeton-today-for-team.html | NAVY LEADS FIELD IN COLLEGE GOLF; Meets Princeton Today for Team Honors -- Yale Third, Penn State Fourth NAVY LEADS FIELD IN COLLEGE GOLF | True | By William D. Richardsonspecial To the New York Times. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/golf-at-sea-island.html | GOLF AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/chive-leaves-for-flavoring.html | CHIVE LEAVES FOR FLAVORING | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/charity-group-arranges-fete.html | CHARITY GROUP ARRANGES FETE | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/no-time-for-arguments.html | NO TIME FOR ARGUMENTS! | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-coat-that-fits-them-all.html | THE COAT THAT FITS THEM ALL! | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/blueprints-of-peace-are-not-enough-before-we-lay-down-the-details.html | Blueprints of Peace Are Not Enough'; Before we lay down the details of the future world order, Sir Norman Angell says, we should seek agreement on some forgotten basic principles. Blueprints of Peace' Blueprints of Peace Are Not Enough' | True | By Sir Norman Angell | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/lewis-refuses-comment.html | Lewis Refuses Comment | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/victoria-home-gains.html | VICTORIA HOME GAINS | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/bombers-step-up-attacks-on-attu-raid-japanese-aleutian-base-7-times.html | BOMBERS STEP UP ATTACKS ON ATTU; Raid Japanese Aleutian Base 7 Times in a Day, While Kiska Is Hit 5 Times | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/postwar-financing-for-world-proposed-by-french-economists.html | Post-War Financing for World Proposed by French Economists; International Controls of Trade and Foreign Exchange Considered -- Prompt Adoption and Later Expansion Advocated POST-WAR FINANCE DEVISED BY FRENCH | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/farmers-seeking-price-assurance-growers-in-region-said-to-be.html | FARMERS SEEKING PRICE ASSURANCE; Growers in Region Said to Be Apprehensive of Cut by OPA After crops Are Planted BEAN EXPERIENCE CITED Ceilings Last Year Declared to Have Resulted in Loss and Threat of Confiscation | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/fight-not-finished-eisenhower-warns-battle-goes-on-as-long-as-armed.html | FIGHT NOT FINISHED, EISENHOWER WARNS; Battle Goes On as Long as Armed German Remains in Africa, Commander Declares U.S. ARMS GIVEN TO GIRAUD Roosevelt's Cable Read at Formal Delivery of Lend-Lease War Weapons | True | Wireless to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/senators-are-turning-to-the-ruml-tax-idea-they-are-likely-to-drop.html | SENATORS ARE TURNING TO THE RUML TAX IDEA; They Are Likely to Drop House Bill For Simple Pay-as-You-Go Plan | True | By John H. Crider | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/labors-task-abroad-the-tragedy-of-european-labor-by-adolf-sturmthal.html | Labor's Task Abroad; THE TRAGEDY OF EUROPEAN LABOR. By Adolf Sturmthal. 389 pp. New York: Columbia University Press. $3.50. | True | By Percy H. Boynton | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/track-crown-to-trenton-montclair-dethroned-in-jersey-high-school.html | TRACK CROWN TO TRENTON; Montclair Dethroned in Jersey High School Meet | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/notes-of-the-resorts-hot-springs-changes.html | NOTES OF THE RESORTS; HOT SPRINGS CHANGES | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/softcoal-miners-stand-by-lewis-they-want-more-pay-and-are-unmoved.html | SOFT-COAL MINERS STAND BY LEWIS; They Want More Pay and Are Unmoved By Criticism | True | By Craig Thompson | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/rosendahl-back-with-blimps.html | Rosendahl Back With Blimps | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/madagascar-plans-help-fighting-french-to-put-all-there-back-into.html | MADAGASCAR PLANS HELP; Fighting French to Put All There Back Into the War | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/fateful-aleutians-short-out-to-tokyo-the-battle-for-the-aleutians.html | Fateful Aleutians; SHORT OUT TO TOKYO: The Battle for the Aleutians. By Corey Ford. 141 pp. New York: Charles Scribner's Sons. $2.50. | True | By Jim Marshall | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/students-operate-8-papers-for-day-columbia-journalism-groups-of.html | STUDENTS OPERATE 8 PAPERS FOR DAY; Columbia Journalism Groups of Seven Get Experience in Up-State Dailies' Plants THEIR PREPARATION BRIEF Visit Paid to Each Town Week Before Class Takes Over -- Girls Issue Sports Page | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/second-corps-led-by-gen-bradley-infantry-leader-replaced-patton-at.html | SECOND CORPS LED BY GEN. BRADLEY; Infantry Leader Replaced Patton at Time of Shift to Northern Tunisia EISENHOWER BARES SHIFT Armor Commander's Work in Maknassy-Gafsa Area Is Called Excellent | True | Wireless to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/cellini-smith-detective-by-robert-reeves-232-pp-boston-houghton.html | CELLINI SMITH: DETECTIVE. By Robert Reeves. 232 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/thelrr-h-kimless-engaged.html | Thelrr H. Kimless Engaged | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/300-rescued-in-theatre-fire.html | 300 Rescued in Theatre Fire | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/vatson-hayden.html | Vatson -- Hayden | True | Special to THE NEV | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/pennsylvania-holidays.html | PENNSYLVANIA HOLIDAYS | True | By John Marklandharrisburg, Pa. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/penns-rally-tops-princeton-by-106-quakers-with-six-in-eighth-gain.html | PENN'S RALLY TOPS PRINCETON BY 10-6; Quakers, With Six in Eighth, Gain Triumph and Bolster Their Lead in League COX EXCELS FOR WINNERS Relieves Kuczynski, Who Is Knocked Out Early in Game, and Checks the Tigers | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/i-am-an-american-day.html | I Am an American Day' | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/alsatian-plotters-sentenced.html | Alsatian 'Plotters' Sentenced | True | By Telephone To the New York Times. | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-militant-mr-lewis-the-miners-chief-has-had-many-sharp-tilts.html | The Militant Mr. Lewis; The miners' chief has had many sharp tilts with Uncle Sam. He has fought labor leaders also. The man and his methods. The Militant Mr. Lewis | True | By Louis Starkwashington. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/abroad.html | ABROAD | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/seinsoth-sent-to-toledo.html | Seinsoth Sent to Toledo | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/fantastic-duo-two-serious-ladies-by-jane-bowles-271-pp-new-york.html | Fantastic Duo; TWO SERIOUS LADIES. By Jane Bowles. 271 pp. New York: Alfred A. Knopf. $2.50. | True | EDITH H. WALTON. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/hitzei-farnham.html | Hitzel -- Farnham | True | Special to Tllg NEW YORK Ti,llg | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/first-lady-pleads-for-coal-miners-deploring-conditions-of-life-in.html | FIRST LADY PLEADS FOR COAL MINERS; Deploring Conditions of Life in Company Towns, She Says Men Deserve Concessions BUT WON'T DISCUSS LEWIS Addressing Chinese Students, Mrs. Roosevelt Advocates End of Exclusion Act | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/shore-and-mountains-asbury-park-prepares-for-tulip-displays-poconos.html | SHORE AND MOUNTAINS; Asbury Park Prepares for Tulip Displays -- Poconos Get Ready for Summer FLOWERS AT ASBURY PARK | True | Special to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/jive-as-a-hepcat-hears-it-17yearold-beats-out-a-panegyric-to-its.html | JIVE, AS A HEP-CAT HEARS IT; 17-Year-Old Beats Out a Panegyric to Its Glory | True | By Orlando Suero | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/john-riley-dies-at-101-rhode-island-g-a-r-leader-states-last.html | JOHN RILEY DIES AT 101; Rhode Island G. A. R. Leader State's Last Survivor of: 1865 | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/miss-blakeslee-married-becomes-the-bride-of-ensign-f-b-muhweld-in.html | MISS BLAKESLEE MARRIED,; Becomes the Bride of Ensign F, B. MuhWeld in Englewood t | True | Special to TI NEXV YOR TLE. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-tunisian-victory-speed-of-fall-of-bizerte-and-tunis-came-as.html | The Tunisian Victory; Speed of Fall of Bizerte and Tunis Came As Surprise to Experts Here and in Africa | True | By Hanson W. Baldwin | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/opera-folk-style-new-american-score-on-western-theme-reveals.html | OPERA, FOLK STYLE; New American Score on Western Theme Reveals Mixture of Qualities | True | By Olin Downes | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/again-heads-state-y-m-c-a.html | Again Heads State Y. M. C. A. | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/victory-accepted-calmly-in-britain-satisfaction-sobered-by-lively.html | VICTORY ACCEPTED CALMLY IN BRITAIN; Satisfaction Sobered by Lively Awareness of the Bitter Impending Struggle ARNIM'S CHOICES WEIGHED Axis Forces in Tunisia Still Held Redoubtable -- All the Balkans Are Abuzz | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/russia-has-a-big-role-in-the-coming-months-successful-second-front.html | RUSSIA HAS A BIG ROLE IN THE COMING MONTHS; Successful Second Front in Europe Will Depend Largely on Stalin's Holding the Next Nazi Drive MR. DAVIES SENT TO MOSCOW | True | By Edwin L. James | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/saving-seeds-by-tests.html | SAVING SEEDS BY TESTS | True | By Sydney Baker | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/new-malta-rises-from-long-agony-spirit-of-offensive-pervades-island.html | NEW MALTA RISES FROM LONG AGONY; Spirit of Offensive Pervades Island That Stood Up Under Terrific Bombings NOW STRIKING AT AXIS Thought of Land as Stepping Stone to Invasion of Europe Pleasing to People | True | By A.c. Sedgwickwireless To the New York Times. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/missedithjohnsoni-wed-to-lt-lagrezei-becomes-bride-of-navy-officeri.html | MISSEDITHJOHNSONI WED TO LT. LAGREZEi; Becomes Bride of Navy Officeri in New Brighton, S. I., Church I | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/bushwicks-play-twice-today.html | Bushwicks Play Twice Today | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/records-opus-127-beethovens-quartet-played-by-budapest-ensemble.html | RECORDS: OPUS 127; Beethoven's Quartet Played by Budapest Ensemble -- Other Releases | True | By Howard Taubman | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/rev-otto-r-w-klose-presbyterian-ex-pastor-in-ea.html | REV, OTTO R. W. KLOSE; Presbyterian -- Ex -- Pastor in Ea | True | stl | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-chinese-shawl-by-patricia-wentworth-319-pp-philadelphia-jb.html | THE CHINESE SHAWL. By Patricia Wentworth. 319 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/when-all-new-york-was-young-this-was-new-york-the-nations-capital.html | When All New York Was Young; THIS WAS NEW YORK: The Nation's Capital in 1789. By Frank Monaghan and Marvin Lowenthal. Illustrated. xi+308 pp. New York: Doubleday, Doran & Co., Inc. $2.75. | True | By Julian P. Boyd | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/3iccoy-vatson.html | 3IcCoy -- Vatson | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/household-rubber-scrap-not-wanted-by-the-wpb.html | Household Rubber Scrap Not Wanted by the WPB | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/speaking-of-books-.html | Speaking of Books -- | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/ural-industries-grow-russia-opens-two-new-furnaces-and-mill-in.html | URAL INDUSTRIES GROW; Russia Opens Two New Furnaces and Mill in Fortnight | True | Wireless to THE NEW YORK TIMES. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/help-war-prisoners.html | Help War Prisoners! | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/war-doctors-odyssey-the-story-of-dr-wassell-by-james-hilton-158-pp.html | War Doctor's Odyssey; THE STORY OF DR. WASSELL. By James Hilton. 158 pp. Boston: Little, Brown & Co., an Atlantic Monthly Press Book. $1.50. | True | By Clark Lee | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/29381-jam-pimlico-count-fleet-first-by-8-lengths-earns-43190-for.html | 29,381 JAM PIMLICO; Count Fleet, First by 8 Lengths, Earns $43,190 for $202,260 Total BLUE SWORDS RUNNER-UP Vincentive Is a Poor Third -- Longden's Mount Ahead Almost From Start COUNT FLEET TAKES PREAKNESS STAKES | True | By Robert F. Kelleyspecial To the New York Times. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/disaster-in-tunisia-minized-by-axis-rome-tells-of-10to1-allied.html | DISASTER IN TUNISIA MINIZED BY AXIS; Rome Tells of 10-to-1 Allied Superiority in Men and 'Heroic Resistance' GERMANS UTTER THREATS Invasion of Britain Mentioned, as Well as New Air Raids and Secret Weapons | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/dance-events-of-the-week.html | DANCE EVENTS OF THE WEEK | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/the-battlefronts-of-freedom-journey-among-warriors-by-eve-curie-501.html | THE BATTLEFRONTS OF FREEDOM; JOURNEY AMONG WARRIORS. By Eve Curie. 501 pp. New York: Doubleday, Doran & Co. $3.50. Battlefronts of Freedom | True | By W.l. White | C1B 585154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/exmayor-barnes-of-pittsfield-dies-holder-of-post-192832-had-served.html | EX-MAYOR BARNES 'OF PITTSFIELD DIES; Holder of Post, 1928-32, Had Served Also as Chairman of Board of Public Works HEADED CITY DEMOCRATS Former Auditor and Treasurer' -- Received Civil Engineering Degree at Cornell in '93 | True | Special tO TE NV YOaK TEUS. | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/women-scholars-win-fellowships-association-announces-awards-to.html | WOMEN SCHOLARS WIN FELLOWSHIPS; Association Announces Awards to Promote Research in Many Scientific Fields EACH GETS GIFT OF $1,500 Literary and Historic Topics Also Selected for Studies by Part of Group | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/mrs-luisa-de-matawed-coowner-of-caraca-newspaper-married-to-dr-p.html | MRS. LUISA DE MATA'WED; Co-Owner of Caraca Newspaper Married to Dr. P, Dominici | True | | C1B 585154 |
| 1943-05-09 | 1943-05-09 | https://www.nytimes.com/1943/05/09/archives/would-ride-in-new-york.html | Would Ride in New York | True | | C1B 585154 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/better-books-for-youth.html | Better Books for Youth | True | BEATRICE DESFOSSES | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/russian.html | Russian | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/church-group-elects-subsidies-of-episcopal-pension-fund-announce.html | CHURCH GROUP ELECTS; Subsidies of Episcopal Pension Fund Announce Action | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/news-of-food-meat-board-gives-pointers-on-cooking-high-temperatures.html | News of Food; Meat Board Gives Pointers on Cooking -- High Temperatures May Waste 30% | True | By Jane Holt | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/foster-homes-sought.html | Foster Homes Sought | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/women-to-carry-sugar-coffee-to-convention.html | Women to Carry Sugar, Coffee to Convention | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/navy-gains-title-in-college-golf-beats-princeton-72-scoring-singles.html | NAVY GAINS TITLE IN COLLEGE GOLF; Beats Princeton, 7-2, Scoring Singles Sweep After Loss of Two Foursomes | True | By William D. Richardson | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/shut-out-among-18-in-toboggan-on-belmont-inaugural-card-today.html | Shut Out Among 18 in Toboggan On Belmont Inaugural Card Today; Fashion Draws 14 on Double Stake Program -- Facilities Called 'Adequate' Despite Parking and Travel Restrictions | True | By Bryan Field | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/windsors-arrive-without-fanfare-she-would-shop-he-lacks-dollars.html | Windsors Arrive Without Fanfare; She Would Shop, He Lacks Dollars; WINDSORS ARRIVE WITHOUT FANFARE | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/russia-recovers-in-vyasmas-ruins-remains-of-city-freed-from-long.html | RUSSIA RECOVERS IN VYASMA'S RUINS; Remains of City Freed From Long Nazi Occupation Found Throbbing With Activity | True | By Ralph Parker | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/trading-in-cotton-ruled-by-caution-uncertainty-over-the-effects-of.html | TRADING IN COTTON RULED BY CAUTION; Uncertainty Over the Effects of Government Sales Keeps Fluctuations Slight | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/joseph-m-schenck-returns-to-fox-former-board-chairman-signs-7year.html | JOSEPH M. SCHENCK RETURNS TO FOX; Former Board Chairman Signs 7-Year Contract as Studio's 'Executive Production Head' | True | | C1B 585155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/group-plans-to-help-children-for-future-leader-warns-hitler-might.html | GROUP PLANS TO HELP CHILDREN FOR FUTURE; Leader Warns Hitler Might Win World's Youth Despite Defeat | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/philosophical-illiteracy-held-one-cause-of-todays-confusion.html | 'Philosophical Illiteracy' Held One Cause Of Today's Confusion Throughout World | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/black-market-trader-75-killed.html | Black Market Trader, 75, Killed | True | By Telephone To the New York Times. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/oneillwalker.html | O'Neill--Walker | True | Special to T NEW, YORE TnrS | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/turf-executive-gets-golf-ace.html | Turf Executive Gets Golf Ace | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/bank-of-england-circulation.html | Bank of England Circulation | True | Wireless to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/david-groopan.html | DAVID GROOPAN | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/sports-of-the-times-philadelphia-story.html | Sports of the Times; Philadelphia Story | True | Reg. U.S. Pat Off. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/try-cobs-favorite-girl-wins-chief-prize-at-trenton-kennel-club.html | Try Cob's Favorite Girl Wins Chief Prize at Trenton Kennel Club Fixture; BEST-IN-SHOW GOES TO COCKER SPANIEL | True | By Henry R. Ilsley | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/hungarians-flee-from-croatia.html | Hungarians Flee From Croatia | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/champions-mrs-lindlof-womens-club-warns-mayor-he-treads-on.html | CHAMPIONS MRS. LINDLOF; Women's Club Warns Mayor He Treads on Dangerous Ground | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/diary-of-onslaught-against-palermo-flameflecked-clouds-of-dust-and.html | DIARY OF ONSLAUGHT AGAINST PALERMO; Flame-Flecked Clouds of Dust and Smoke Billowed Over Harbor in Sicily | True | By Reynolds Packard | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/steel-output-cut-by-urgent-repairs-coal-stoppages-and-loss-of-coke.html | STEEL OUTPUT CUT BY URGENT REPAIRS; Coal Stoppages and Loss of Coke Production Also Intensify Troubles of Industry | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/rev-george-t-le1vion-i.html | REV. GEORGE T. LE1VION I | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/subsidizing-inflation.html | SUBSIDIZING INFLATION | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/the-screen-the-oxbow-incident-drama-of-mob-violence-with-dana.html | THE SCREEN; 'The Ox-Bow Incident,' Drama of Mob Violence, With Dana Andrews and Henry Fonda in Leads, Opens at the Rivoli | True | By Bosley Crowther | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/43-mother-makes-plea-asks-parents-to-match-the-efforts-of-their.html | '43 MOTHER MAKES PLEA; Asks Parents to Match the Efforts of Their Sons | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/in-play-revival.html | IN PLAY REVIVAL | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/new-locks-speeded-at-panama.html | New Locks Speeded at Panama | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/giant-cargo-planes-reach-india-in-5-days-newest-us-craft-fly-from.html | GIANT CARGO PLANES REACH INDIA IN 5 DAYS; Newest U.S. Craft Fly From America Without Loss | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/wurlitzer-plants-converted-to-war-earnings-rise-while-debt-is-cut.html | WURLITZER PLANTS CONVERTED TO WAR; Earnings Rise While Debt Is Cut Sharply and Cash Position Improved | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/3d-cast-of-doughgirls-formed.html | 3d Cast of 'Doughgirls' Formed | True | | C1B 585155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/yugoslav-lists-gains.html | Yugoslav Lists Gains | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/celebrates-twenty-years-as-general-motors-head.html | Celebrates Twenty Years As General Motors Head | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/tedeschesimon.html | Tedesche--Simon | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/engineers-uproot-bizertes-snipers-suicide-enemy-squads-killed-by.html | ENGINEERS UPROOT BIZERTE'S SNIPERS; 'Suicide' Enemy Squads Killed by Yanks in House-to-House Struggles | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/us-sports-capital-is-columbus-claim-ohio-city-presents-five-leading.html | 'U.S. SPORTS CAPITAL' IS COLUMBUS CLAIM; Ohio City Presents Five Leading Figures in Evidence | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/might-of-minority-applied-to-church-forces-of-good-can-leaven-far.html | MIGHT OF MINORITY APPLIED TO CHURCH; Forces of Good Can Leaven Far Beyond Numerical Strength, Sockman Declares | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/29-fordham-awards-made-for-194344-15-are-assistantships-and-14-are.html | 29 FORDHAM AWARDS MADE FOR 1943-44; 15 are Assistantships and 14 Are for Scholarships | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/soldiers-magazine-starts-a-row-with-fictitious-privates-stories.html | Soldiers' Magazine Starts a Row With Fictitious Private's Stories; 'Artie Greengroin' in Yank Has Become the Most Discussed Man of His Rank in European Theatre of Operations | True | By Milton Bracker | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/us-correspondent-hurt-gallagher-pinned-under-jeep-in-accident-near.html | U.S. CORRESPONDENT HURT; Gallagher Pinned Under Jeep in Accident Near Bizerte | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/war-parley-in-cairo-british-military-and-diplomatic-leaders-will.html | WAR PARLEY IN CAIRO; British Military and Diplomatic Leaders Will Meet Today | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/rights-of-the-church-dr-trexler-says-it-must-insist-on-definite.html | RIGHTS OF THE CHURCH; Dr. Trexler Says It Must Insist on Definite Actions of Members | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/nazis-reported-planning-to-destroy-greece-if-driven-out-in-an.html | Nazis Reported Planning to Destroy Greece If Driven Out in an Allied Balkan Invasion | True | By the United Press. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/assails-kennedy-appeal-tammany-leader-double-talks-says-young.html | ASSAILS KENNEDY APPEAL; Tammany Leader 'Double Talks,' Says Young Democrats' Chief | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/italys-mood-grim-on-her-empire-day-broadcasts-about-celebration.html | ITALY'S MOOD GRIM ON HER EMPIRE DAY; Broadcasts About 'Celebration' Talk of Europe as Base for an Axis Offensive | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/abroad-they-march-fast-when-they-march-together.html | Abroad; They March Fast When They March Together | True | By Anne O'Hare McCormick | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/lewis-honors-mine-dead-100-each-sent-to-ten-families-with-gibe-at.html | LEWIS HONORS MINE DEAD; $100 Each Sent to Ten Families With Gibe at Operators | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/oats-weaker-at-chicago-losses-recorded-owing-to-the-receipt-of.html | OATS WEAKER AT CHICAGO; Losses Recorded Owing to the Receipt of Canadian Grain | True | Special to THE NEW YORK TIMES. | C1B 585155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/british-give-up-outpost-in-burma-retreat-into-india-is-expected.html | British Give Up Outpost in Burma; Retreat Into India Is Expected; British Give Up Outpost in Burma; Retreat Into India Is Expected | True | By the United Press. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/labor-offers-aid-on-price-rollback-opa-policy-committee-hedges-its.html | LABOR OFFERS AID ON PRICE ROLLBACK; OPA Policy Committee Hedges Its Support With Demand Relief Be 'Genuine' | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/isaac-male-99-dies-president-of-bookbinding-firm-at-work-until-3.html | ISAAC MALE, 99, DIES; President of Bookbinding Firm at Work Until 3 Weeks Ago | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/prisoners-exchanged-third-group-of-british-and-italians-transferred.html | PRISONERS EXCHANGED; Third Group of British and Italians Transferred in Turkey | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/seeks-ruling-on-levitt-los-angeles-fire-chief-reports-on.html | SEEKS RULING ON LEVITT; Los Angeles Fire Chief Reports on Rickenbacker Accuser | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/london-awaiting-next-step-in-war-stock-markets-experience-lull-as.html | LONDON AWAITING NEXT STEP IN WAR; Stock Markets Experience Lull as Public Avoids Trading on Eve of Critical Phase | True | By Lewis L. Nettleton | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/united-states.html | United States | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/state-law-shifts-court-patronage-justice-martin-of-appellate.html | STATE LAW SHIFTS COURT PATRONAGE; Justice Martin of Appellate Division Loses Substantial Part of Prerogatives | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/two-launchings-in-newark.html | Two Launchings in Newark | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/700-allies-bombed-on-axis-prison-ship-freed-as-vessel-goes-aground.html | 700 ALLIES BOMBED ON AXIS PRISON SHIP; Freed as Vessel Goes Aground on Tunisian Coast | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/ernest-h-bejamin.html | ERNEST H. BEJAMIN | True | special to TB NE Y0K Ts. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/japanese.html | Japanese | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/detroit-to-repurchase-bonds.html | Detroit to Repurchase Bonds | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/equal-rights-move-favored-representative-cellers-objections-to.html | Equal Rights Move Favored; Representative Celler's Objections to Amendment Are Criticized | True | ANITA POLLITZER, Chairman, New York City Committee, National Woman's Party | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/submarine-is-launched.html | Submarine Is Launched | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/feed-for-livestock-is-seen-decreasing-drop-expected-unless-yields.html | FEED FOR LIVESTOCK IS SEEN DECREASING; Drop Expected Unless Yields Go Above Normal Amount | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/poles-celebrate-holiday.html | Poles celebrate Holiday | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/war-brings-a-renaissance-of-needlework-girls-make-trousseaus-for.html | War Brings a Renaissance of Needlework; Girls Make Trousseaus for Post-War Use | True | | C1B 585155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/new-yorkers-strafe-axis-among-fliers-from-all-sections-of-us-in.html | NEW YORKERS STRAFE AXIS; Among Fliers From All Sections of U.S. in Tunisia Blitz | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/screen-news-here-and-in-hollywood-saigon-planned-by-metro-on.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Saigon' Planned by Metro on Japanese invasion -- James Craig in 'Heavenly Body' | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/von-arnim-out-of-tunisia-swedish-dispatches-say.html | Von Armim Out of Tunisia, Swedish Dispatches Say | True | By the United Press. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/halsey-salutes-tunisia-he-tells-eisenhower-he-hopes-to-beat-him-to.html | HALSEY SALUTES TUNISIA; He Tells Eisenhower He Hopes to Beat Him 'to the Next Punch' | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/cards-triumph-81-then-play-33-tie-pirate-fans-shower-cushions-and.html | CARDS TRIUMPH, 8-1, THEN PLAY 3-3 TIE; Pirate Fans Shower Cushions and Bottles on Field in the Wild Nightcap | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/new-zealand-is-jubilant-sends-congratulations-on-victory-to.html | NEW ZEALAND IS JUBILANT; Sends Congratulations on Victory to Churchill and Roosevelt | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/army-plane-plunges-in-lake.html | Army Plane Plunges in Lake | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/presbyterian-fund-reaches-1000742-gifts-still-arriving-in-drive-for.html | PRESBYTERIAN FUND REACHES $1,000,742; Gifts' Still Arriving in Drive for War Work Purposes | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/opa-survey-shows-mine-town-prices-not-out-of-line-study-due-to.html | OPA SURVEY SHOWS MINE TOWN PRICES 'NOT OUT OF LINE'; Study, Due to Charges by Lewis, Reveals Levels Not Above Those Elsewhere | True | By John D. Morris | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/suzanne-m-long-playhouse-school-student-fiancee-of-lt-frederick-s.html | Suzanne M. Long, Playhouse School Student, Fiancee of Lt. Frederick S, Kremer, U.S. A.! | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/ensign-steel-to-be-wed-navy-nurse-will-be-bride-may-22-of-lt-r-l.html | ENSIGN STEEL TO BE WED; Navy Nurse Will Be Bride May 22 of Lt. R. L. Junghans, Air Arm | True | Special to WHE NE YORK B. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/right-rev-f-f-johnson-exhead-of-episcopal-dioceses-of-missouri-and.html | RIGHT REV. F. F. JOHNSON; Ex-Head of Episcopal Dioceses of Missouri and South Dakota | True | Special to THE V Yolt TMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/canning-centers-advocated-facilities-for-preserving-held-to-be-need.html | Canning Centers Advocated; Facilities for Preserving Held to Be Need of City Housewives | True | NINA WILCOX PUTNAM | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/eight-of-marine-corps-honored.html | Eight of Marine Corps Honored | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/raid-sets-record-bomb-load-five-times-that-of-any-attack-in.html | RAID SETS RECORD; Bomb Load Five Times That of Any Attack in Mediterranean | True | Wireless to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/argentina-jails-7-of-graf-spee.html | Argentina Jails 7 of Graf Spee | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/de-valera-scores-partition.html | De Valera Scores Partition | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/good-music-always-good.html | Good Music Always Good | True | CLARA DREYFUS | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/milan-crowd-cheers-for-japan.html | Milan Crowd Cheers for Japan | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/generals-daughter-shares-in-his-fame-college-mates-query-elizabeth.html | GENERAL'S DAUGHTER SHARES IN HIS FAME; College Mates Query Elizabeth Bradley on War in Tunisia | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/invaders-claim-victory.html | Invaders Claim Victory | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/son-to-the-hamilton-hagars.html | Son to the Hamilton Hagars | True | | C1B 585155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/cleveland-banks-deposits-up.html | Cleveland Bank's Deposits Up | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/americans-win-52-in-duffy-cup-soccer-top-hispanos-as-brookhattan.html | AMERICANS WIN, 5-2, IN DUFFY CUP SOCCER; Top Hispanos as Brookhattan Downs Wanderers, 3-2 | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/clark-pledges-liberation.html | Clark Pledges Liberation | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/commodity-average-remains-unchanged-fisher-index-stands-at-1118.html | COMMODITY AVERAGE REMAINS UNCHANGED; 'Fisher Index' Stands at 111.8, Unchanged From Previous Level | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/wilij-c-hrueger.html | WILIJ! C, HRUEGER | True | Special to TH NEW YORK TIES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/local-brewers-to-supply-camps.html | Local Brewers to Supply Camps | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/lard-stocks-drop-despite-hog-gains-increased-receipts-in-west-fail.html | LARD STOCKS DROP DESPITE HOG GAINS; Increased Receipts in West Fail to Change General Situation in Pork Products | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/organized-peace-called-necessity-it-is-no-longer-a-perfectionist.html | ORGANIZED PEACE CALLED NECESSITY; It Is No Longer a 'Perfectionist Ideal' but Is a 'Realistic Social Need,' Fosdick Says | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/soldiers-beat-pro-nine-85.html | Soldiers Beat Pro Nine, 8-5 | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/j-r-worcester-83-en6ineeer-is-df-noted-as-designer-of-steel-and.html | J. R. WORCESTER, 83, EN6INEEER, IS DF; Noted as Designer of Steel and Reinforced Structures and Foundations | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/divebomber-hits-japanese-warship-thousandpounders-strike-one-of-3.html | DIVE-BOMBER HITS JAPANESE WARSHIP; Thousand-Pounders Strike One of 3 Destroyers and Land Near Two Others | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/grain-exchange-to-vote-on-adding-directors-for-public-and-farmers.html | Grain Exchange to Vote on Adding Directors for Public and Farmers; Chicago Board of Trade on Wednesday Will Consider Electing Three Non-Members for One-Year Terms | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/jewish-music-aids-religious-council-annual-festival-is-presented-at.html | JEWISH MUSIC AIDS RELIGIOUS COUNCIL; Annual Festival Is Presented at Town Hall by Synagogue Light and British Group | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/polish-division-is-started.html | Polish Division Is Started | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/civilians-accused-in-air-base-bribery-federal-district-attorney.html | CIVILIANS ACCUSED IN AIR BASE BRIBERY; Federal District Attorney Says He Will Ask 50 Be Indicted in Selfridge Field Case | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/diversity-is-seen-in-food-products-bullis-tells-overseas-forces-of.html | DIVERSITY IS SEEN IN FOOD PRODUCTS; Bullis Tells Overseas Forces of Post-War Outlook for Jobs in New Fields | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/report-on-food-prices-in-coal-towns.html | Report on Food Prices in Coal Towns | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/japanese-lose-on-tungting.html | Japanese Lose on Tungting | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/will-discuss-venezuelan-oil.html | Will Discuss Venezuelan Oil | True | | C1B 585155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/24934-see-phillies-take-twin-bill-from-giants-with-two-scoring.html | 24,934 See Phillies Take Twin Bill From Giants With Two Scoring Innings; ROWE, KRAUS HALT OTT'S TEAM, 3-2, 3-1 | True | By John Drebinger | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/princetons-kelsey-seeks-sprint-titles-conwell-and-shaw-rivals-for.html | PRINCETON'S KELSEY SEEKS SPRINT TITLES; Conwell and Shaw Rivals for I.C. 4-A Meet Honors | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/thols-brown-i.html | THOLS BROWN I | True | Special to N- Yo s. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/circus-host-to-children-annual-show-for-underprivileged-set-for.html | CIRCUS HOST TO CHILDREN; Annual Show for Underprivileged Set for This Morning | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/patbick-ohaea.html | PATBICK '. O'HAEA | True | Special to T Yox 8. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/sonia-serova-exballet-mistress-directed-the-skating-club-carnivals.html | SONIA SEROVA; Ex-Ballet Mistress Directed the Skating Club Carnivals | True | Special tO TE iNEW YORK TIMS. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/says-more-waacs-will-go-overseas-but-hc-petersen-warns-many-more.html | SAYS MORE WAACS WILL GO OVERSEAS; But H.C. Petersen Warns Many More Are Needed at Once | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/bellamy-to-offer-benet-work.html | Bellamy to Offer Benet Work | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/book-burning-recalled-willkie-sends-message-on-tenth-anniversary-of.html | BOOK BURNING RECALLED; Willkie Sends Message on Tenth Anniversary of Nazi Crime | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/greek-guerrillas-attack-axis-troops-in-olympus-area-forced-back.html | GREEK GUERRILLAS ATTACK; Axis Troops in Olympus Area Forced Back, Says London | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/5th-ave-church-robbed-2-contribution-boxes-taken-from-vestibule-of.html | 5TH AVE. CHURCH ROBBED; 2 Contribution Boxes Taken From Vestibule of Bonnell's Charge | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/margaret-lewis-engaged.html | Margaret Lewis Engaged | True | Special to Td NV Yo ES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/italian.html | Italian | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/text-of-the-speech-invasion-due-soon-giraud-declares.html | TEXT OF THE SPEECH; INVASION DUE SOON, GIRAUD DECLARES | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/portuguese-rescue-us-fliers.html | Portuguese Rescue U.S. Fliers | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/pilot-dies-in-crash-army-plane-burns-after-falling-near-hempstead.html | PILOT DIES IN CRASH; Army Plane Burns After Falling Near Hempstead Homes | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/pectin-now-serves-in-treating-wounds-podiatrists-are-told-of-new.html | PECTIN NOW SERVES IN TREATING WOUNDS; Podiatrists Are Told of New Use of Common Substance | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/justicemann.html | Justice--Mann | True | Special to ? Yo s. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/us-helen-v-muien.html | us. HELEN V. M'UIEN | True | Specfal to T N YOR TZMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/polly-gay-brideelect-graduate-of-thewheelock-school-fiancee-of.html | POLLY GAY BRIDE-ELECT; Graduate of theWheelock School Fiancee of William C. Miller | True | ' Special to Tm Nv YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/swiss-told-to-stay-at-home-if-war-hits-army-minister-says-army-if.html | SWISS TOLD TO STAY AT HOME IF WAR HITS; Army Minister Says Army, if Necessary, Will Stop Refuges | True | By Telephone To the New York Times. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/josephine-baker-shuns-us.html | Josephine Baker Shuns U.S. | True | | C1B 585155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/report-on-tax-bill-planned-for-today-george-hopes-to-limit-debate.html | REPORT ON TAX BILL PLANNED FOR TODAY; George Hopes to Limit Debate to a Day to Speed Action | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/convicted-in-husbands-death.html | Convicted in Husband's Death | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/patrick-a-murphy-of-white-plains-postmaster-since-1935-once-public.html | PATRICK A. MURPHY OF WHITE PLAINS; Postmaster Since 1935, Once Public Safety Commissioner, Dies in His Home at 67 | True | Special to Tiig I%-w Yol '?a. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/chosen-by-music-clubs-mrs-gannett-reelected-head-of-national.html | CHOSEN BY MUSIC CLUBS; Mrs. Gannett Re-elected Head of National Federation | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/first-division-wins-new-tunisian-fame-american-infantry-outfit-bore.html | FIRST DIVISION WINS NEW TUNISIAN FAME; American Infantry Outfit Bore Brunt of Mountain Fighting | True | Wireless to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/invasion-due-soon-giraud-declares-it-will-come-from-north-and-south.html | INVASION DUE SOON, GIRAUD DECLARES; It Will Come From North and South, East and West, He Broadcasts to France | True | Wireless to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/blue-pair-beat-whirlaway.html | Blue Pair Beat Whirlaway | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/us-fliers-bomb-canton-airfields-sixteen-zeros-are-shot-down-in-big.html | U.S. FLIERS BOMB CANTON AIRFIELDS; Sixteen Zeros Are Shot Down in Big Raid by Liberators, Mitchells and Fighters | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/25-killed-in-australia-crash.html | 25 Killed in Australia Crash | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/delays-in-port-cut-to-minimum-here-railroad-and-ship-lines-work.html | DELAYS IN PORT CUT TO MINIMUM HERE; Railroad and Ship Lines Work Together in Economical Use of Lighterage Facilities | True | By Robert W. Potter | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/angus-marthur-an-industrialist-vice-president-of-koppers-co-general.html | ANGUS M'ARTHUR, AN INDUSTRIALIST; Vice President of Koppers Co., General Manager of Gas and Coke Division, Dies at 54 | True | Special to T;IE NEW YORK TIZS. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/elinor-stiefel-becomes-bride.html | Elinor Stiefel Becomes Bride | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/prices-steady-in-south-tight-supply-of-cotton-and-the-weather-are.html | PRICES STEADY IN SOUTH; Tight Supply of Cotton and the Weather Are Market Factors | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/solidarity-of-french-is-urged-by-bullitt-exenvoy-marks-joan-of-arc.html | SOLIDARITY OF FRENCH IS URGED BY BULLITT; Ex-Envoy Marks Joan of Arc Day in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/charles-town-racing-on-opening-of-48day-meeting-is-scheduled-for.html | CHARLES TOWN RACING ON; Opening of 48-Day Meeting Is Scheduled for Today | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/wendell-gives-recital-brahmss-variations-the-major-item-on-pianists.html | WENDELL GIVES RECITAL; Brahms's 'Variations' the Major Item on Pianist's Program | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/sells-long-island-parcel-railroad-loan-group-disposes-of-an-acre-in.html | SELLS LONG ISLAND PARCEL; Railroad Loan Group Disposes of an Acre in Little Neck | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/general-brereton-decorated.html | General Brereton Decorated | True | | C1B 585155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/american-effort-gains-in-sweden-owi-stockholm-branch-found-winning.html | AMERICAN EFFORT GAINS IN SWEDEN; OWI Stockholm Branch Found Winning Important Victory Over Nazi Propaganda | True | By Blair Bolles | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/george-ittgiyre.html | GEORGE 'IT.T.GIYRE | True | Special to TE NEW YOR TS. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/british.html | British | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/head-of-gestapo-in-poland-killed-general-wilhelm-krueger-is-shot-by.html | HEAD OF GESTAPO IN POLAND KILLED; General Wilhelm Krueger Is Shot by Patriots Dressed in Nazi Uniforms | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/david-t-scott.html | DAVID T. SCOTT | True | Special to T Nv YORK TcS. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/50th-lambs-servce-dinner.html | 50th Lambs' Serv!ce Dinner | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/to-analyze-distribution-credit-congress-in-st-louis-to-study.html | TO ANALYZE DISTRIBUTION; Credit Congress in St. Louis to Study Wartime Changes | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/baksi-boxes-dorazio-tonight.html | Baksi Boxes Dorazio Tonight | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/accuses-american-fliers-italy-asserts-they-wantonly-bombed-hospital.html | ACCUSES AMERICAN FLIERS; Italy Asserts They 'Wantonly Bombed' Hospital Ships | True | By Telephone To the New York Times. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/navy-joins-battle-light-craft-shell-foes-positions-on-cap-bon-sink.html | NAVY JOINS BATTLE; Light Craft Shell Foe's Positions on Cap Bon -- Sink Two Ships | True | By Frank L. Kluckhohn | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/uhlbucker.html | Uhl--Bucker | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/jersey-city-loses-to-royals-52-71-montreal-batters-hit-heavily.html | JERSEY CITY LOSES TO ROYALS, 5-2, 7-1; Montreal Batters Hit Heavily Behind Strong Pitching by Gregg and Sherer | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/mannerheim-back-in-finland.html | Mannerheim Back in Finland | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/tunis-delivered-from-evil-rises-to-allied-bugles-blare-tunis-hears.html | Tunis, Delivered From Evil, Rises to Allied Bugles' Blare; TUNIS HEARS BLARE OF ALLIES' BUGLES | True | By Drew Middleton | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/boy-6-killed-by-womans-auto.html | Boy, 6, Killed by Woman's Auto | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/frank-b-greer-rowing-star-won-u-s-canada-title-3-times-olympics-in.html | FRANK B. GREER -; Rowing Star Won U. S., Canada Title 3 Times, Olympics in 1904 | True | Special to T NoRx Tns. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/dr-joiq-t-watkts.html | DR. JOIq T. WATKTS | True | Special to TB NEW YOR TIMSs. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/m-betsy-lyon-i-to-become-bride-student-at-wellesley-college-iwill-b.html | M BETSY LYON i TO BECOME BRIDE; ;Student at Wellesley College iWill Be Wed to It. Howand B. Jones Jr. of Signal Corps | True | Specda. 1 to TE N YORK TIJHES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/russians-elated-at-tunisian-turn-sudden-collapse-of-tunis-and.html | RUSSIANS ELATED AT TUNISIAN TURN; Sudden Collapse of Tunis and Bizerte a Sensation and Allied Prestige Soars | True | Special Cable to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/united-nations.html | United Nations | True | | C1B 585155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/goldman-programs-set-several-premieres-listed-for-summer-park-band.html | GOLDMAN PROGRAMS SET; Several Premieres Listed for Summer Park Band Concerts | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/named-research-director-of-winthrop-chemical-co.html | Named Research Director Of Winthrop Chemical Co. | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/voge-group-offers-moderndress-opera-excerpts-from-11-works-given-on.html | VOGE GROUP OFFERS MODERN-DRESS OPERA; Excerpts From 11 Works Given on Bare Stage at Times Hall | True | R.L. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/norfolk-quickens-war-on-submarine-thousands-getting-special-navy.html | NORFOLK QUICKENS WAR ON SUBMARINE; Thousands Getting Special Navy Training in Operating Destroyer-Escort Craft | True | By Sidney Shalett | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/moss-bans-11-magazines-license-chief-blocks-newsstand-sale-of.html | MOSS BANS 11 MAGAZINES; License Chief Blocks Newsstand Sale of Mail-Barred Periodicals | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/woman-ends-life-in-park-body-found-in-van-cortlandt-with-poison.html | WOMAN ENDS LIFE IN PARK; Body Found in Van Cortlandt, With Poison Container Near By | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/japanese-fliers-raid-australian-airfield-bomb-millimgimbi-in-remote.html | JAPANESE FLIERS RAID AUSTRALIAN AIRFIELD; Bomb Millimgimbi in Remote Northern Territory | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/bible-conference-opens-houghton-notes-readers-shift-of-interest-to.html | BIBLE CONFERENCE OPENS; Houghton Notes Readers' Shift of Interest to the Scriptures | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/sears-expands-in-atlanta.html | Sears Expands in Atlanta | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/italians-act-in-france-they-take-over-for-defense-purposes-the-zone.html | ITALIANS ACT IN FRANCE; They 'Take Over' for Defense Purposes the Zone They Occupy | True | By Telephone To the New York Times. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/dorothy-reed-engaged-senior-at-wheaton-brideelect-of-ensign-l.html | DOROTHY REED ENGAGED; Senior at Wheaton Bride-Elect of Ensign L. Stanton Williams | True | Special to T N YoaK TrS. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/fact-of-god-called-key-to-our-problems-dr-wickey-of-washington-says.html | 'FACT OF GOD' CALLED KEY TO OUR PROBLEMS; Dr. Wickey of Washington Says It Is Needed to Understand Man | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/books-authors.html | Books -- Authors | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/miss-jane-creighton-will-become-a-bride-greenwich-girl-is-betrothed.html | MISS JANE CREIGHTON WILL BECOME A BRIDE; Greenwich Girl Is Betrothed to Charles Beddow Jr., ArChitect | True | Special to T I Yo Ts. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/dr-hh-field-inducted-becomes-executive-secretary-of-brooklynnassau.html | DR. H.H. FIELD INDUCTED; Becomes Executive Secretary of Brooklyn-Nassau Presbytery | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/lectures-on-electronics-series-by-6-experts-to-be-given-at-stock.html | LECTURES ON ELECTRONICS; Series by 6 Experts to Be Given at Stock Exchange | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/ship-space-saving-nets-million-tons-middle-easts-supply-center.html | SHIP SPACE SAVING NETS MILLION TONS; Middle East's Supply Center Experts Report Result of Economy Moves | True | Special Cable to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/benjaml-h-cr-aine.html | BENJAML H. CR. AINE | True | Special to T 0 TIFFS. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/villia-j-donoya_.html | VILLIA J. DONOYA_ | True | special to T NEW YOP S- | C1B 585155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/home-nursing-stressed-red-cross-urges-enrollment-in-new-instruction.html | HOME NURSING STRESSED; Red Cross Urges Enrollment in New Instruction Courses | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/vino-the-pup-a-tunisian-veteran.html | Vino the Pup a Tunisian Veteran | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/new-york-soldier-dies-in-crash.html | New York Soldier Dies in Crash | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/the-financial-week-stocks-reach-highest-level-since-nov-19-1940-on.html | THE FINANCIAL WEEK; Stocks Reach Highest Level Since Nov. 19, 1940, on Impressive Volume -- Bonds Also Advance | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/william-hniy-hund.html | WILLIAm! HNIY HUND | True | Special to THE NEW YO TIZ, IES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/d-o-harringtons-have-child-i.html | D. O. Harringtons Have Child I | True | Special to T NEW YOK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/miss-hope-kelley-engaged-to-marry-exstudent-at-russell-sage-s.html | MISS HOPE KELLEY ENGAGED TO MARRY; Ex-Student at Russell Sage !s Betrothed to Harold D, Fox, Son of Union College Head | True | Special to THJ NEW YOK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/mayor-says-trade-is-improving-here-weekly-reports-by-sloan-are.html | MAYOR SAYS TRADE IS IMPROVING HERE; Weekly Reports by Sloan Are Encouraging, He Asserts in His Radio Tall | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/vehicle-groups-destroyed.html | Vehicle Groups Destroyed | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/owi-broadcasts-despite-a-strike-press-wireless-walkout-fails-to.html | OWI BROADCASTS DESPITE A STRIKE; Press Wireless Walkout Fails to Halt Transmission of Messages All Over World | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/advance-on-kiska.html | ADVANCE ON KISKA | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/planning-group-named-thuerk-heads-edison-institute-committee-to.html | PLANNING GROUP NAMED; Thuerk Heads Edison Institute Committee to Study Problems | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/vote-against-a-shipyard-strike.html | Vote Against a Shipyard Strike | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/de-liagre-plans-for-new-comedy-to-produce-the-latest-play-of-van.html | DE LIAGRE PLANS FOR NEW COMEDY; To Produce the Latest Play of Van Druten Next Fall -- Tryout Tour Listed | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/local-financing-drops-state-and-municipal-total-for-april-is-only.html | LOCAL FINANCING DROPS; State and Municipal Total for April Is Only $19,372,503 | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/marshall-is-named-deputy-food-chief.html | Marshall Is Named Deputy Food Chief | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/moore-in-st-nick-bout-tonight.html | Moore in St. Nick Bout Tonight | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/new-york-girl-wins-scholarship.html | New York Girl Wins Scholarship | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/is-alfred-holt.html | i%S. ALFRED HOLT | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/chinese-voice-worry.html | Chinese Voice Worry | True | By Brooks Atkinson | C1B 585155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/farley-hits-move-for-rule-by-elite-warns-of-spread-of-belief-people.html | FARLEY HITS MOVE FOR RULE BY 'ELITE'; Warns of Spread of Belief People Are Incapable of Self-Government | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/chinese.html | Chinese | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/central-of-georgia-plans-to-sell-bonds-seeks-to-offer-2000000-in.html | CENTRAL OF GEORGIA PLANS TO SELL BONDS; Seeks to Offer $2,000,000 in Issues of Other Roads | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/mit-skippers-first-win-dinghy-regatta-for-national-college-title.html | M.I.T. SKIPPERS FIRST; Win Dinghy Regatta for National College Title | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/junior-leagues-advised-on-laws-take-stand-on-social-welfare.html | JUNIOR LEAGUES ADVISED ON LAWS; Take Stand on Social Welfare Legislation, Mrs. V.H. Shaw, Vice President, Urges | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/city-to-undertake-retailing-of-meat-mayor-indicates-he-is-not.html | CITY TO UNDERTAKE RETAILING OF MEAT, MAYOR INDICATES; He Is Not Specific, but Asserts Honest Stores Will Be Able to Sell at Ceiling Prices | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/check-on-cars-near-race-tracks-by-police-ordered-by-la-guardia.html | Check on Cars Near Race Tracks By Police Ordered by La Guardia; License Numbers to Be Turned Over to OPA for Action -- Traffic Laws to Be Enforced Strictly -- Violators to Lose 'Gas' Rations | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/hawaii-calls-bond-issue.html | Hawaii Calls Bond Issue | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/financial-newss-indices-industrial-shares-highest-since-1937-bonds.html | FINANCIAL NEWS'S INDICES; Industrial Shares Highest Since 1937 -- Bonds Decline | True | Wireless to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/prisoners-to-be-shifted.html | Prisoners to Be Shifted | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/five-ships-named-by-quintuplets-dionne-sisters-stand-sponsor-in.html | FIVE SHIPS NAMED BY QUINTUPLETS; Dionne Sisters Stand Sponsor in Walter Butler Yards at Superior, Wis. | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/161-officers-promoted-navy-announces-advance-of-higher-marine-corps.html | 161 OFFICERS PROMOTED; Navy Announces Advance of Higher Marine Corps Men | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/salt-water-anglers-get-more-areas-here-park-department-lists-zones.html | SALT WATER ANGLERS GET MORE AREAS HERE; Park Department Lists Zones, Hours and Seasons | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/calls-unit-unamerican-waring-scores-johnstown-pa-legions-apology-to.html | CALLS UNIT 'UN-AMERICAN'; Waring Scores Johnstown, Pa., Legion's Apology to Lewis | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/germans-tighten-netherland-curb-dutch-premier-sees-panic-of-nazis.html | GERMANS TIGHTEN NETHERLAND CURB; Dutch Premier Sees Panic of Nazis Amid Resistance to the Deportations to Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/religion-in-canal-zone-bishop-beal-tells-of-worship-by-soldiers-and.html | RELIGION IN CANAL ZONE; Bishop Beal Tells of Worship by Soldiers and Natives | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/actors-fund-meeting-friday.html | Actors Fund Meeting Friday | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/netherland.html | Netherland | True | | C1B 585155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/purchase-honors-service-men.html | Purchase Honors Service Men | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/fbi-gets-3899-on-draft-charges.html | F.B.I. Gets 3,899 on Draft Charges | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/mothers-day-joy-tempered-by-war-la-guardia-extends-greetings-to-all.html | MOTHER'S DAY JOY TEMPERED BY WAR; La Guardia Extends Greetings to All in City and Asks for a Speedy Victory | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/martiecita-m-smith-i-married-in-alabama-wedding-to-lt-alexander.html | MARTIECITA M. SMITH i MARRIED IN ALABAMA; Wedding to Lt. Alexander Perry Jr., Air Forces, in Decatur | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/sport-club-victor-41.html | Sport Club Victor, 4-1 | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/notes.html | Notes | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/us-ship-reported-sunk.html | U.S. Ship Reported Sunk | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/jackson-urges-us-to-watch-leaders-he-tells-syracuse-seniors-to.html | JACKSON URGES US TO WATCH LEADERS; He Tells Syracuse Seniors to Exact Higher Standards From Our Government | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/joan-of-arc-day.html | JOAN OF ARC DAY | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/rosenwald-fund-issues-60-awards-22-of-the-39-fellowships-in-the.html | ROSENWALD FUND ISSUES 60 AWARDS; 22 of the 39 Fellowships in the South, Totaling $65,000, Are Granted to Negroes | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/kearny-is-beaten-61-philadelphia-takes-opener-in-lewis-cup-final.html | KEARNY IS BEATEN, 6-1; Philadelphia Takes Opener in Lewis Cup Final Series | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/german.html | German | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/theatre-group-seeks-walker-aid.html | Theatre Group Seeks Walker Aid | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/allslav-meeting-felicitates-allies-leader-of-poles-announces-in.html | ALL-SLAV MEETING FELICITATES ALLIES; Leader of Poles Announces in Moscow That They Will Fight Under Own Flag | True | Special Cable to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/andrew-c-sears-retired-stationary-engineer-76-served-financial.html | ANDREW C. SEARS; Retired Stationary Engineer, 76, Served 'Financial Buildins | True | special to T Nsr Yo Tns. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/5-weatherly-hits-mark-131-opener-star-gets-homer-and-triple.html | 5 WEATHERLY HITS MARK 13-1 OPENER; Star Gets Homer and Triple -Chandler, Keller Connect -Yanks Score 7 in First | True | By James P. Dawson | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/giraudists-publish-parley-invitation-letter-to-de-gaulle-suggested.html | GIRAUDISTS PUBLISH PARLEY INVITATION; Letter to de Gaulle Suggested Marrakesh and Biskra as Meeting Places | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/brooklyn-wins-54-then-bows-to-tobin-masis-single-and-double-by.html | BROOKLYN WINS, 5-4, THEN BOWS TO TOBIN; Masi's Single and Double by Wietelmann in Ninth Beat Wyatt in Nightcap, 2-1 | True | By Roscoe McGowen | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/student-unit-bars-reds-and-fascists-newly-formed-assembly-puts-ban.html | STUDENT UNIT BARS REDS AND FASCISTS; Newly Formed Assembly Puts Ban Into Its Constitution After a Lively Fight | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/new-balata-ball-boon-to-batsmen-six-homers-hit-in-american-league.html | NEW BALATA BALL BOON TO BATSMEN; Six Homers Hit in American League With Introduction of Livelier Sphere | True | | C1B 585155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/polish-envoy-denies-charge.html | Polish Envoy Denies Charge | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/dutch-submarine-sinks-ship.html | Dutch Submarine Sinks Ship | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/woodlock-to-get-laetare-medal.html | Woodlock to Get Laetare Medal | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/brill-profits-decline-were-420921-for-quarter-as-compared-with.html | BRILL PROFITS DECLINE; Were $420,921 for Quarter, as Compared With $567,679 | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/eatph-cuhhings-eiieey-i.html | EATPH CUHHINGS EIiEEY I | True | Special to TI lqL'w YORK Tns. I | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/miss-garrison-affianced-aide-at-dalton-nursery-school-engaged-to-r.html | MISS GARRISON AFFIANCED; Aide at Dalton Nursery School Engaged to R. W. Ferguson Jr. | True | Special to Tm :NEW YORK :s. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/white-collar-men-study-their-plight-at-wartime-conference-they-call.html | WHITE COLLAR MEN STUDY THEIR PLIGHT; At Wartime Conference They Call Themselves 'Forgotten' Group of This Era | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/yanks-remember-mother.html | Yanks Remember Mother | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/widow-70-killed-by-smoke.html | Widow, 70, Killed by Smoke | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/bookburning-night.html | BOOK-BURNING NIGHT | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/government-maturities-28564161800-in-year.html | Government Maturities $28,564,161,800 in Year | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/johnson-will-aid-drive-opera-manager-heads-division-of-greater-new.html | JOHNSON WILL AID DRIVE; Opera Manager Heads Division of Greater New York Fund | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/read-diamond-win-paderewski-prizes-symphony-and-quartet-chosen-for.html | READ, DIAMOND WIN PADEREWSKI PRIZES; Symphony and Quartet Chosen for $1,000 Fund Awards | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/dunkerque-or-stalingrad.html | DUNKERQUE OR STALINGRAD? | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/glady-roigiwed-to-ary-officer-puerto-rico-girl-married-in-the-lady.html | GLADYS ROIGiWED ' TO ARY OFFICER; Puerto Rico Girl Married in the lady Chapel of St. Patrick's to Lieut. Agustin Cabrer | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/opa-plans-slash-in-potato-markup-wholesalers-margins-face-cut-from.html | OPA PLANS SLASH IN POTATO MARK-UP; Wholesalers' Margins Face Cut From 42 to 22% in Blow at the Black Market | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/degree-for-penaranda-president-of-bolivia-will-get-honor-from.html | DEGREE FOR PENARANDA; President of Bolivia Will Get Honor From Columbia | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/wheat-outlook-suffers-warmth-and-moisture-are-needed-in-many-winter.html | WHEAT OUTLOOK SUFFERS; Warmth and Moisture Are Needed in Many Winter Crop Areas | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/freighter-named-for-missionary.html | Freighter Named for Missionary | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/hawaii-work-drive-is-urged-by-nimitz-admiral-says-fighters-need.html | HAWAII WORK DRIVE IS URGED BY NIMITZ; Admiral Says Fighters Need Strong Support at Home | True | Wireless to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/mothers-courage-in-war-is-praised-father-donnellan-in-sermon-at-st.html | MOTHERS' COURAGE IN WAR IS PRAISED; Father Donnellan, in Sermon at St. Patrick's, Calls Mrs. Sullivan an Example | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/white-sox-tigers-divide-twin-bill-detroit-takes-nightcap-41-in-11th.html | WHITE SOX, TIGERS, DIVIDE TWIN BILL; Detroit Takes Nightcap, 4-1, in 11th, Paced by York, After Losing, 3-1 | True | | C1B 585155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/indians-victors-65-but-drop-nightcap-turn-back-browns-in-the-13th.html | INDIANS VICTORS, 6-5, BUT DROP NIGHTCAP; Turn Back Browns in the 13th -- Lose 7-Inning Game, 7-5 | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/upward-price-trend-continues-in-britain-economists-index-at-1146-is.html | UPWARD PRICE TREND CONTINUES IN BRITAIN; Economist's Index at 114.6 Is Up .3 in Fortnight | True | Wireless to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/reich-curbs-litigation-unimportant-cases-barred-from-courts-by.html | REICH CURBS LITIGATION; Unimportant Cases Barred From Courts by Ministry | True | By Telephone To the New York Times. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/corn-for-shipment-continues-short-leading-cash-grain-dealers-see-no.html | CORN FOR SHIPMENT CONTINUES SHORT; Leading Cash Grain Dealers See No Relief Until End of Planting Season | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/grumman-nine-on-top.html | Grumman Nine on Top | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/canadian-air-sweep-hits-at-locomotives-two-pilots-damage-nine-on.html | CANADIAN AIR SWEEP HITS AT LOCOMOTIVES; Two Pilots Damage Nine on French Lines in Day Foray | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/strike-issue-is-debated-miners-meet-to-discuss-fines-for-earlier.html | STRIKE ISSUE IS DEBATED; Miners Meet to Discuss Fines for Earlier Stoppages | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/luceyturner.html | Lucey--Turner | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/finnish.html | Finnish | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/resident-offices-report-on-trade-apparel-manufacturers-close-spring.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Manufacturers Close Spring and Summer Lines and Turn to Fall Styles | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/st-george-groups-attend-services-communion-breakfasts-also-held-by.html | ST. GEORGE GROUPS ATTEND SERVICES; Communion Breakfasts Also Held by Treasury Employes and Firemen Here | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/davis-home-first-at-larchmont-yc-beats-shieldss-aileen-with-sloop.html | DAVIS HOME FIRST AT LARCHMONT Y.C.; Beats Shields's Aileen With Sloop Patricia in Tune-Up for Internationals | True | By James Robbins | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/estate-owner-adds-to-yorktown-place-william-b-osgood-buys-14-acres.html | ESTATE OWNER ADDS TO YORKTOWN PLACE; William B. Osgood Buys 14 Acres in Westchester | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/bears-beaten-76-by-bisons-in-10th-bow-after-nullifying-buffalo.html | BEARS BEATEN, 7-6, BY BISONS IN 10TH; Bow After Nullifying Buffalo Six-Run First Inning on Attack Led by Levy | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/roosevelt-extols-leaders-in-tunisia-message-to-eisenhower-says.html | ROOSEVELT EXTOLS LEADERS IN TUNISIA; Message to Eisenhower Says Allied Cooperation Makes a Pattern for Crushing Axis | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/19-injured-in-derailment-coney-island-trolley-car-crashes-fence-all.html | 19 INJURED IN DERAILMENT; Coney Island Trolley Car Crashes Fence -- All Victims Sent Home | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/aluminum-row-settled-union-and-management-reach-agreement-at.html | ALUMINUM ROW SETTLED; Union and Management Reach Agreement at Edgewater | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/soldier-rescues-boy-7-leaps-into-harlem-river-from-the-speedway-to.html | SOLDIER RESCUES BOY, 7; Leaps Into Harlem River From the Speedway to Save Lad | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/800-women-fill-steel-mill-jobs-plants-in-buffalo-region-win-them.html | 800 WOMEN FILL STEEL MILL JOBS; Plants in Buffalo Region Win Them From Regular Women's Occupations | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/french.html | French | True | | C1B 585155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/mexican-priest-advanced-mgr-escalante-of-the-maryknoll-fathers-to.html | MEXICAN PRIEST ADVANCED; Mgr. Escalante of the Maryknoll Fathers to Go to Bolivia | True | Special Cable to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/joan-of-arc-day-marked-dr-maynard-says-the-french-today-reflect-her.html | JOAN OF ARC DAY MARKED; Dr. Maynard Says the French Today Reflect Her Spirit | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/st-johns-honors-all-us-war-heroes-veterans-organizations-march-to.html | ST. JOHN'S HONORS ALL U.S. WAR HEROES; Veterans' Organizations March to the Cathedral Service | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/textile-planning-by-wpb-assailed-cio-union-alleges-failure-to.html | TEXTILE PLANNING BY WPB ASSAILED; C.I.O. Union Alleges Failure to Provide for Maximum Production in Industry | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/meet-on-war-drive-1000-delegates-of-jewish-groups-attend-luncheon.html | MEET ON WAR DRIVE; 1,000 Delegates of Jewish Groups Attend Luncheon Here | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/new-wheat-crop-still-big-puzzle-varied-reports-on-conditions-are.html | NEW WHEAT CROP STILL BIG PUZZLE; Varied Reports on Conditions Are Reflected in Erratic Changes in Prices | True | Special to THE NEW YORK TIMES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/meet-opens-today-at-suffolk-downs-sixtyday-racing-session-is-set.html | MEET OPENS TODAY AT SUFFOLK DOWNS; Sixty-Day Racing Session Is Set for Boston Track | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/311s-iicad-stack.html | 311S. IIC-.AD STACK | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/win-on-5goal-extra-period.html | Win on 5-Goal Extra Period | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/heavy-program-for-count-fleet-derby-and-preakness-winner-groomed.html | HEAVY PROGRAM FOR COUNT FLEET; Derby and Preakness Winner Groomed for Belmont and Other Big Stakes | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/dr-harold-dana-boston-physician-forier-professor-at-the-tufts.html | DR. HAROLD DANA, BOSTON PHYSICIAN; Forier Professor at the Tufts Medical School Dies in Brookline, Aged 65 | True | Special to Tr Nv YORK TZ3S. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/wrlttaii-j-brogan-j.html | WrLT.TAII J. BROGAN j | True | I Special to TH YOR s. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/utica-gets-bowling-tourney.html | Utica Gets Bowling Tourney | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/new-york-marine-flier-killed.html | New York Marine Flier Killed | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/london-embassy-opens-library.html | London Embassy Opens Library | True | | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/l-t-colne-devereux-district-6-official-executive-of-military.html | L T. COL.N.E. DEVEREUX, DISTRICT 6 OFFICIAL; Executive of Military Section, Aide of Oneida Knitting Mills | True | Special to T roaK TZES. | C1B 585155 |
| 1943-05-10 | 1943-05-10 | https://www.nytimes.com/1943/05/10/archives/all-killion.html | ALL KILLION | True | Spolat to T EV YOR TS. | C1B 585155 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/burlington-reduces-debt-by-20812619-217401000-in-longterm-issues.html | BURLINGTON REDUCES DEBT BY $20,812,619; $217,401,000 in Long-Term Issues Still Held by Public | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/wallace-to-speak-here-he-will-address-labor-party-dinner-on-sunday.html | WALLACE TO SPEAK HERE; He Will Address Labor Party Dinner on Sunday | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/us-controls-feared-schram-says-they-must-continue-after-war-for.html | U.S. CONTROLS FEARED; Schram Says They Must Continue After War for Short Time Only | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/luxembourg-marks-day.html | Luxembourg Marks Day | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 585181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/miss-marie-cannon-engaged-to-marry-ottaw-girl-will-become-the-bride.html | MISS MARIE CANNON ENGAGED TO MARRY; Ottaw= Girl Will Become the Bride of Charles Notebaert on June 12 in Canada | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/washington-cold-to-feeler.html | Washington Cold to "Feeler" | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/keep-sales-staffs-despite-output-cut-four-furniture-producers-adopt.html | KEEP SALES STAFFS DESPITE OUTPUT CUT; Four Furniture Producers Adopt Policy for the Duration | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/ponder-increase-in-liquor-supply-federal-authorities-reconsidering.html | PONDER INCREASE IN LIQUOR SUPPLY; Federal Authorities Reconsidering Release of Some Alcohol for Beverage Purposes | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/united-states.html | United States | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/republicans-fight-trade-pact-policy-demand-restrictions-as-house.html | REPUBLICANS FIGHT TRADE PACT POLICY; Demand Restrictions as House Opens Debate on Bill to Grant 3-Year Extension | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/rev-john-j-brady.html | REV. JOHN J. BRADY | True | Special to T NEW YOK TS. . | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/fears-of-axis-rise-peoples-said-to-feel-battle-of-europe-has.html | FEARS OF AXIS RISE; Peoples Said to Feel Battle of Europe Has Already Begun | True | By G.h. Archambault | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/most-appeals-granted-wpb-report-reassures-stores-on-inventory-order.html | MOST APPEALS GRANTED; WPB Report Reassures Stores on Inventory Order | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/chinese.html | Chinese | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/armynavy-e-goes-to-14-more-places-thirteen-plants-and-one.html | ARMY-NAVY 'E' GOES TO 14 MORE PLACES; Thirteen Plants and One Construction Project Win It | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/coal-shipments-decrease.html | Coal Shipments Decrease | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/army-reports-768-soldiers-missing-latest-list-carries-names-of-men.html | ARMY REPORTS 768 SOLDIERS MISSING; Latest List Carries Names of Men Who Saw Action in Six Fighting Areas | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/gets-20-years-as-husband-killer.html | Gets 20 Years as Husband Killer | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/henderson-at-work-again-in-research-post-he-says-he-prefers-private.html | HENDERSON AT WORK AGAIN; In Research Post, He Says He Prefers Private Life to OPA | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/amos-a-ebersole-retired-y-m-c-a-executive-saw-extensive-service.html | AMOS A. EBERSOLE; Retired Y. M. C, A. Executive Saw Extensive Service Abroad | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/fonda-a-navy-quartermaster.html | Fonda a Navy Quartermaster | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/one-flier-brings-in-603-germans.html | One Flier Brings In 603 Germans | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/australian-ace-gets-2-zeros.html | Australian Ace Gets 2 Zeros | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/lttt-a-rucki.html | lt.t.T! A. RUCKI | True | SPecial to Te. Nw YORK TIS. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/alexander-sends-praise-on-bradleys-bizerte-feat.html | Alexander Sends Praise On Bradley's Bizerte Feat | True | By Reuter | C1B 585181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/tableaux-to-show-hitler-platform-stages-finished-in-esplanade-of.html | TABLEAUX TO SHOW HITLER 'PLATFORM'; Stags Finished in Esplanade of Rockefeller Center for Exhibitions by OWI | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/japanese.html | Japanese | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/copernicus-group-elects.html | Copernicus Group Elects | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/itler-streuber.html | Itler -- Streuber | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/daughterto-garrard-w-glennsl.html | Daughter'to Garra.rd W. Glennsl | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/nazis-reported-taking-over.html | Nazis Reported "Taking Over" | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/beverly-williamson-wed-becomes-bride-of-lt-winfield-a-magill-in.html | BEVERLY WILLIAMSON WED; Becomes Bride of Lt. Winfield A. Magill in Meridian, Miss. | True | special to T, Yo.x 'Z'nB. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/british-food-group-in-capital.html | British Food Group in Capital | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/russian.html | Russian | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/backs-silver-leasesale-bill.html | Backs Silver Lease-Sale Bill | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/point-basis-opposed-for-shoe-rationing-cohen-says-coupon-method-has.html | POINT BASIS OPPOSED FOR SHOE RATIONING; Cohen Says Coupon Method Has Not Received Fair Trial | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/croat-fascists-purged-berlin-says-quisling-premier-has-dismissed.html | CROAT FASCISTS PURGED; Berlin Says Quisling Premier Has Dismissed Many Leaders | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/cowards-comedy-to-take-a-holiday-blithe-spirit-suspending-from-june.html | COWARD'S COMEDY TO TAKE A HOLIDAY; 'Blithe Spirit' Suspending From June 5 to Labor Day -- Long Tour Is Being Booked | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/joseph-c-kimball-shoe-manufacturer-haverhill-executive-was-head-of.html | JOSEPH C. KIMBALL, SHOE MANUFACTURER; Haverhill Executive Was Head of Associated Industries | True | Special to THE IEW YO Tn&ES. ' | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/auguslu___2s-_udwigi-spent-25-of-40-years-as-teacher-in-morris.html | AUGUST'U__2S._UDWIG; I Spent 25 of 40 Years as Teacher[ in Morris High School, Bronx I | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/united-nations.html | United Nations | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/state-opa-cases-put-off-in-court-magistrate-orr-defers-till.html | STATE OPA CASES PUT OFF IN COURT; Magistrate Orr Defers Till Tomorrow Disposition of Three Alleged Violations | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/music-post-to-mrs-ottaway.html | Music Post to Mrs. Ottaway | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/au6ust-ipy-70-attorney-is-de-retired-city-magistrate-was-on-bench.html | AU6UST I)PY, 70, ATTORNEY, IS DE; Retired City Magistrate Was on Bench 14 Yearsot His Start as Erand Boy | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/jack-benny-to-play-in-the-horn-blows-at-midnight-they-came-to-blow.html | Jack Benny to Play in 'The Horn Blows at Midnight' -- 'They Came to Blow Up America' Off to Friday | True | BY Telephone To the New York Times. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/us-march-exports-at-new-alltime-high-commerce-division-reports-a.html | U.S. MARCH EXPORTS AT NEW ALL-TIME HIGH; Commerce Division Reports a Total of $931,000,000 | True | Special to THE NEW YORK TIMES. | C1B 585181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/westerners-plan-to-quit.html | Westerners Plan to Quit | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/atiantjde-fox.html | AT.LANTJDEJ, FOX | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/importers-council-to-meet.html | Importers Council to Meet | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/keith-b-lydiard-advertising-account-executive-a-graduate-of-maine.html | KEITH B. LYDIARD; Advertising Account Executive a Graduate of Maine | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/fur-buyers-strike-looms-trade-told-garment-producers-may-have-to.html | FUR BUYERS' STRIKE LOOMS, TRADE TOLD; Garment Producers May Have to Take Action to Protect Selves, Counsel Warns | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/for-the-unity-of-france.html | FOR THE UNITY OF FRANCE | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/germans-cut-down-in-flight.html | Germans Cut Down in Flight | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/reserve-balances-drop-in-the-week-decrease-of-324000000-is-reported.html | RESERVE BALANCES DROP IN THE WEEK; Decrease of $324,000,000 Is Reported by Member Banks in 101 Leading Cities | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/2-apartment-houses-sold-in-westchester-three-homes-also-disposed-of.html | 2 APARTMENT HOUSES SOLD IN WESTCHESTER; Three Homes Also Disposed Of by Same Broker | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/waacs-in-algiers-receive-high-praise-right-kind-of-women-to.html | WAACS IN ALGIERS RECEIVE HIGH PRAISE; Right Kind of Women to Represent U.S., 'Y' Worker Says | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/staten-island-flier-gets-a-heros-medal-capt-crosson-rescued-copilot.html | STATEN ISLAND FLIER GETS A HERO'S MEDAL; Capt. Crosson Rescued Co-Pilot From Plane Explosion | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/mankind-united-head-jailed.html | Mankind United Head Jailed | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/chemists-honor-dr-hf-johnstone-their-engineering-institute-gives.html | CHEMISTS HONOR DR. H.F. JOHNSTONE; Their Engineering Institute Gives Him Its Medal for Work on Distillation | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/wlb-says-it-has-kept-pay-rises-from-adding-to-the-cost-of-living.html | WLB Says It Has Kept Pay Rises From Adding to the Cost of Living; WLB Says It Has Kept Pay Rises From Adding to the Cost of Living | True | By Louis Stark | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/opens-strike-bill-study-house-subcommittee-to-rewrite-the-connally.html | OPENS STRIKE BILL STUDY; House Subcommittee to Rewrite the Connally Measure | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/ir-john-a-mchna.html | IR. JOHN A. McHN'A | True | Special to T lw YoRr 'ikES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/ruth-bryan-rohde-leases-apartment-engineering-official-takes-7room.html | RUTH BRYAN ROHDE LEASES APARTMENT; Engineering Official Takes 7-Room Suite in E. 72d St. | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/nuptials-are-held-for-helen-taylor-her-marriage-to-charles-m.html | NUPTIALS ARE HELD FOR HELEN TAYLOR; Her Marriage to Charles M. Frothingham Held in Chapel of St. Bartholomew's' | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/wheat-prospects-off-8-in-month-yield-of-winter-varieties-put-by-us.html | WHEAT PROSPECTS OFF 8% IN MONTH; Yield of Winter Varieties Put by U.S. at 515,159,000 Bushels, Smallest Since 1935 | True | | C1B 585181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/niebuhr-urges-pity-for-foe-after-war-there-must-be-a-place-for-the.html | NIEBUHR URGES PITY FOR FOE AFTER WAR; There Must Be a Place for the Prodigal Son, He Says in London | True | Special Cable to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/edvard-wynn.html | EDVARD WYNN | True | Special to Two. Nzv You T'zs. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/finnish.html | Finnish | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/new-jersey-fliers-in-hunt-pursued-retreating-axis-forces-near.html | NEW JERSEY FLIERS IN HUNT; Pursued Retreating Axis Forces Near Bizerte and Tunis | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/15000-ducklings-die-in-fire.html | 15,000 Ducklings Die in Fire | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/exit-car-enter-scooter-woman-makes-trial-runs-with-twas-new-package.html | EXIT CAR, ENTER SCOOTER; Woman Makes Trial Runs With TWA's New Package Carrier | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/mrs-tr-pell-hostess-she-entertains-at-luncheon-mrs-prindiville-has.html | MRS. T.R. PELL HOSTESS; She Entertains at Luncheon -- Mrs. Prindiville Has Guests | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/divorce-eased-in-utah-today.html | Divorce Eased in Utah Today | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/army-hall-to-be-dedicated.html | Army Hall to Be Dedicated | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/says-us-made-a-mistake.html | Says U.S. Made a Mistake | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/packard-earnings-put-at-1193870-net-for-first-quarter-of-1943.html | PACKARD EARNINGS PUT AT $1,193,870; Net for First Quarter of 1943 Little Above 1942 Although Volume Rose 2 1/2 Times | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/cutup-germany-opposed-author-holds-nationals-incapable-of.html | Cut-Up Germany Opposed; Author Holds Nationals Incapable of Developing Democratic Spirit | True | EMIL LUDWIG | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/opa-price-ceilings-cant-be-enjoined-supreme-court-says-control-act.html | OPA PRICE CEILINGS CAN'T BE ENJOINED; Supreme Court Says Control Act Bars Lower Court Power | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/continued-operation-of-baseball-is-barrows-wish-on-75th-birthday-he.html | Continued Operation of Baseball Is Barrow's Wish on 75th Birthday; Head of Yankees, Recalling Rich Career in Game, Says He Would Pick It All Over Again Despite Other Opportunities | True | By Louis Effrat | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/cotton-styles-both-sturdy-and-feminine-are-displayed-by-farmerettes.html | Cotton Styles, Both Sturdy and Feminine, Are Displayed by 'Farmerettes' at Show | True | By Virginia Pope | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/st-augustines-victor-20.html | St. Augustine's Victor, 2-0 | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/womens-laundry-pay-up-average-now-is-356-a-week-above-five-years.html | WOMEN'S LAUNDRY PAY UP; Average Now Is $3.56 a Week Above Five Years Ago | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/auto-dealer-convicted-jb-kepner-is-found-guilty-of-taking-stolen.html | AUTO DEALER CONVICTED; J.B. Kepner Is Found Guilty of Taking Stolen Cars | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/factory-to-machine-co-scaffolding-concern-buys-land-in-long-island.html | FACTORY TO MACHINE CO.; Scaffolding Concern Buys Land in Long Island City | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/federal-waste-of-paper-assailed-congressional-committee-asks.html | FEDERAL WASTE OF PAPER ASSAILED; Congressional Committee Asks Bureaus to End Use for Nonessential Purposes | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/fort-hancock-nine-wins-90.html | Fort Hancock Nine Wins, 9-0 | True | | C1B 585181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/peralta-outboxes-torres.html | Peralta Outboxes Torres | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/3-officers-killed-as-balloon-explodes-navy-men-lost-in-hydrogen.html | 3 OFFICERS KILLED AS BALLOON EXPLODES; Navy Men Lost in Hydrogen Blast Near Camden | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/irs-eiln-h-holbrook.html | IRS. EILN H. HOLBROOK | True | Special to THE IEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/get-24000000-credit-cleveland-pneumatic-tool-co-and-subsidiary-to.html | GET $24,000,000 CREDIT; Cleveland Pneumatic Tool Co. and Subsidiary to Share Fund | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/sees-women-keeping-jobs-kaiser-says-it-will-be-major-problem-after.html | SEES WOMEN KEEPING JOBS; Kaiser Says It Will Be Major Problem After the War | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/book-burning-marked-by-1000-at-library-flag-at-halfstaff-as-bellamy.html | BOOK BURNING MARKED BY 1,000 AT LIBRARY; Flag at Half-Staff as Bellamy Reads From Benet Work | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/opposes-any-reprisals-first-lady-advises-against-harshness-to.html | OPPOSES ANY REPRISALS; First Lady Advises Against Harshness to Japanese | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/ferris-j-mei6-b-lumber-firm-head-developer-of-large-tracts-of.html | FERRIS J. MEI6$, /B, LUMBER FIRM HEAD; Developer of Large Tracts of Adirondack Woodlands Dies in Daytona Beach | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/secret-societies-elect-thirty-columbia-juniors-named-to-nacoms-and.html | SECRET SOCIETIES ELECT; Thirty Columbia Juniors Named to Nacoms and Sachems | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/cloth-men-advised-on-frozen-cottons-wpb-section-gives-converters.html | CLOTH MEN ADVISED ON FROZEN COTTONS; WPB Section Gives Converters Method to Release Goods Already Ordered | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/dana-riplen-bullen-a-former-executive-of-general-electric-dies-in.html | DANA RIPLEN BULLEN; A Former Executive of General Electric Dies in Worcester | True | Special to THE ro 'rl:F_. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/italian.html | Italian | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/fashion-lacking-at-races-mayor-opa-weather-keep-the-welldressed.html | FASHION LACKING AT RACES; Mayor, OPA, Weather Keep the Well-Dressed Woman Away | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/churchill-and-roosevelt-congratulated-by-chiang.html | Churchill and Roosevelt Congratulated by Chiang | True | By the United Press. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/peace-balloon-in-spain.html | PEACE BALLOON IN SPAIN | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/joan-i-uoey-to-wed-dr-howard-l.html | [Joan I. uoey to Wed Dr. Howard l | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/albert-hirschfeld-weds.html | Albert Hirschfeld Weds | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/guard-holds-manoeuvres.html | Guard Holds Manoeuvres | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/mrs-roosevelt-backs-mayor.html | Mrs. Roosevelt Backs Mayor | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/three-properties-taken-from-banks-frederick-brown-buys-twin.html | THREE PROPERTIES TAKEN FROM BANKS; Frederick Brown Buys Twin Apartment Houses With $85,000 Rent Role | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/the-role-of-subsidies.html | THE ROLE OF SUBSIDIES | True | | C1B 585181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/junior-leaguer-hires-staff-for-canneries-job-follows-volunteer-work.html | JUNIOR LEAGUER HIRES STAFF FOR CANNERIES; Job Follows Volunteer Work as Tomato Peeler | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/stock-is-called-in.html | Stock Is Called In | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/in-the-nation-the-economics-and-the-politics-of-subsidies.html | In The Nation; The Economics and the Politics of Subsidies | True | By Arthur Krock | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/rejects-claim-to-island-supreme-court-wont-review-dispute-of-us.html | REJECTS CLAIM TO ISLAND; Supreme Court Won't Review Dispute of U.S. Palmyra Title | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/spellman-sees-king-farouk.html | Spellman Sees King Farouk | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/will-replay-tie-game-frick-decides-piratescards-debate-playoff-july.html | WILL REPLAY TIE GAME; Frick Decides Pirates-Cards Debate -- Play-Off July 19 | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/north-american-to-pay-in-stock-pacific-gas-and-electric-co-common.html | NORTH AMERICAN TO PAY IN STOCK; Pacific Gas and Electric Co. Common to Be Given in Move Toward Ending Interest | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/navy-flying-boat-sinks-axis-submarine-as-4-depth-charges-score-in.html | Navy Flying Boat Sinks Axis Submarine As 4 Depth Charges Score in Quick Attack | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/total-is-18533000000-second-war-loan-drive-exceeds-goal-by-record.html | TOTAL IS $18,533,000,000; Second War Loan Drive Exceeds Goal by Record Figure | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/protestant-mission-is-approved.html | Protestant Mission Is Approved | True | Special Cable to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/victory-arch-for-times-square-proposed-with-permanent-memorial.html | Victory Arch for Times Square Proposed, With Permanent Memorial After the War | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/bew-opens-new-offices-new-york-unit-moves-to-larger-quarters-at-61.html | BEW OPENS NEW OFFICES; New York Unit Moves to Larger Quarters at 61 Broadway | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/air-raid-alarms-criticized-frequent-repetitions-are-regarded-as.html | Air Raid Alarms Criticized; Frequent Repetitions Are Regarded as Fostering Public Indifference | True | MARTHA L. KOBBE | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/completes-lendlease-survey.html | Completes Lend-Lease Survey | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/queries-answered-on-home-canning-opa-explains-to-housewives-the.html | QUERIES ANSWERED ON HOME CANNING; OPA Explains to Housewives the Rules Governing Usage of Sugar Allotments | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/air-medals-awarded-to-122-army-fliers-antisubmarine-patrol-work.html | AIR MEDALS AWARDED TO 122 ARMY FLIERS; Anti-Submarine Patrol Work Wins High Praise | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/jersey-flier-is-air-ace-hillsdale-man-bags-fifth-plane-bronx.html | JERSEY FLIER IS AIR ACE; Hillsdale Man Bags Fifth Plane -- Bronx Sergeant Gets One | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/days-deals-cover-3-private-houses-advertising-executive-gets.html | DAY'S DEALS COVER 3 PRIVATE HOUSES; Advertising Executive Gets Modernized Residence at 162 East 74th Street | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/floating-islands-carried-over-dam-racquette-river-near-colton-is.html | FLOATING ISLANDS CARRIED OVER DAM; Racquette River Near Colton Is Cleared by Higley Falls Power Project | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/sigmanbundy.html | SigmanBundy | True | Special to I'xw YO.Z TZ'ES, | C1B 585181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/labor-revolt-seen-over-curbs-on-wlb-afl-council-to-demand-restoring.html | LABOR REVOLT SEEN OVER CURBS ON WLB; A.F.L. Council to Demand Restoring of Powers or Its Members May Quit | True | By Joseph Shaplen | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/gain-in-pimlic0-handle-betting-total-10090934-for-daily-average-of.html | GAIN IN PIMLIC0 HANDLE; Betting Total $10,090,934 for Daily Average of $672,865 | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/enemy-gets-his-first-taste-of-unconditional-surrender-germans-in.html | Enemy Gets His First Taste Of 'Unconditional Surrender'; Germans in Bizerte Area Yielded to American General Who Offered No Terms and Vowed to Kill All Who Tried to Escape | True | Wireless to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/edminister-and-pike-renamed.html | Edminister and Pike Renamed | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/french.html | French | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/dublin-will-import-potatoes.html | Dublin Will Import Potatoes | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/navy-nurse-tells-of-hospital-ships-lieut-grace-lally-pictures-5.html | NAVY NURSE TELLS OF HOSPITAL SHIPS; Lieut. Grace Lally Pictures 5 Months in the South Pacific Aiding 4,039 Patients | True | By Nancy MacLennan | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/tulagi-raiders-praised-four-new-yorkers-and-one-from-new-jersey.html | TULAGI RAIDERS PRAISED; Four New Yorkers and One From New Jersey Among 22 Hailed | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/accused-in-senate-but-wins-judgeship-chandler-confirmed-as-langer.html | ACCUSED IN SENATE, BUT WINS JUDGESHIP; Chandler Confirmed as Langer Says Oklahoman Assaulted Girl | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/power-revenues-higher-electricity-sales-of-big-utilities-up-54-in.html | POWER REVENUES HIGHER; Electricity Sales of Big Utilities Up 5.4% in February | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/claudia-at-audubon-tonight.html | 'Claudia' at Audubon Tonight | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/george-j-holschue.html | GEORGE J. HOLSCHUE | True | Special to TKE 1 YORS: T8. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/german.html | German | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/no-messina-raiders-lost.html | No Messina Raiders Lost | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/dr-g-f-miller-78-of-st-augustines-rector-of-episcopal-church-in.html | DR. G. F. MILLER, 78, OF ST. AUGUSTINE'S; Rector of Episcopal Church in BJ'ooklyn 47 Years | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/wheat-closes-up-due-to-late-rally-it-and-rye-break-in-early-trading.html | WHEAT CLOSES UP DUE TO LATE RALLY; It and Rye Break in Early Trading as Rains Fall in Grain-Growing States | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/cdvo-needs-help.html | CDVO Needs Help! | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/girauds-proposals-on-unity-published-executive-committee-headed-by.html | GIRAUD'S PROPOSALS ON UNITY PUBLISHED; Executive Committee Headed by Him and de Gaulle Would Be Above Council | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/john-h-barton-expresident-of-national-oil-products-co-dies-at-53.html | JOHN H. BARTON; Ex-President of National Oil Products Co. Dies at 53 | True | SpecJal to T2 No TZM_. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/extols-lehman-appointment.html | Extols Lehman Appointment | True | | C1B 585181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/gift-presentation-by-junior-league-hospital-libraries-to-receive.html | GIFT PRESENTATION BY JUNIOR LEAGUE; Hospital Libraries to Receive Central Bureau Today | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/miss-shirley-m-johnson-will-be-wed-to-lieut-edward-mackenzie-of-the.html | Miss Shirley M. Johnson Will Be Wed To Lieut. Edward MacKenzie of the Navy | True | special to the new york times | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/ship-built-by-negroes-launched.html | Ship Built by Negroes Launched | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/tour-of-war-areas-swells-pride-in-american-soldiers-tour-of-the.html | Tour of War Areas Swells Pride in American Soldiers; Tour of the Allied War Areas Stirs Pride in American Soldiers | True | By Hanson W. Baldwin | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/sally-e-raymond-to-wed-vassar-sophomore-fiancee-of-ensign-n-peter.html | SALLY E. RAYMOND TO WED; Vassar Sophomore Fiancee of Ensign N. Peter Rathvon Jr. | True | S]pecial to T I*,,TEW YORK Tr,,a. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/radio-sponsorship-of-concerts-hailed-as-boon-to-philharmonic.html | Radio Sponsorship of Concerts Hailed as Boon to Philharmonic; Marshall Field Reports 'Some Such Help' Was Necessary to Carry On-Year's Deficit Put at $130,504 | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/23-japanese-planes-wrecked-or-damaged-allies-batter-babo-new-guinea.html | 23 JAPANESE PLANES WRECKED OR DAMAGED; Allies Batter Babo, New Guinea; Catch Planes on Ground | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/nazis-shun-soviet-front-army-paper-condemns-shift-ban-by-troops-in.html | NAZIS SHUN SOVIET FRONT; Army Paper Condemns Shift Ban by Troops in Norway | True | By Telephone To the New York Times. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/cuba-has-economy-board-new-organization-will-coordinate-war.html | CUBA HAS ECONOMY BOARD; New Organization Will Coordinate War Measures | True | Special Cable to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/dorothy-havel_____l-engaged-i-scudder-school-alumna-will-bei.html | DOROTHY HAVEL_____L ENGAGED I; Scudder School Alumna Will Bel | True | special to the new york times | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/5000-negroes-in-1a-to-get-call-in-june-induction-and.html | 5,000 NEGROES IN 1-A TO GET CALL IN JUNE; Induction and Reclassification May Wipe Out Category | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/new-p47-fighters-now-in-war-action-thunderbolts-fortress-escort-in.html | NEW P-47 FIGHTERS NOW IN WAR ACTION; Thunderbolts, Fortress Escort in Antwerp Raid, Whipped Nazis' Focke-Wulf 190s | True | By Milton Bracker | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/russia-denies-bombing-replies-to-swedish-protest-on-attack-on-april.html | RUSSIA DENIES BOMBING; Replies to Swedish Protest on Attack on April 29 | True | By Telephone To the New York Times. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/workers-call-off-strike.html | Workers Call Off Strike | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/general-aniline-board-to-be-enlarged-to-15.html | General Aniline Board To Be Enlarged to 15 | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/real-goodwill-for-allies-pervades-moscow-parley.html | Real Good-Will for Allies Pervades Moscow Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/finnish-trade-unions-said-to-urge-peace-warn-break-with-us-would-be.html | FINNISH TRADE UNIONS SAID TO URGE PEACE; Warn Break With U.S. Would Be 'Disastrous' | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/freedom-and-the-witnesses.html | FREEDOM AND THE "WITNESSES" | True | | C1B 585181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/bonds-and-shares-on-london-market-business-expands-less-than-was.html | BONDS AND SHARES ON LONDON MARKET; Business Expands Less Than Was Expected and Prices Sag in Some Sections | True | Wireless to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/work-for-older-women.html | Work for Older Women | True | J.M. CUNNEEN | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/brooklyn-house-is-sold.html | Brooklyn House Is Sold | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/new-way-to-treat-petit-mal-seizure-new-york-doctors-tell.html | NEW WAY TO TREAT 'PETIT MAL' SEIZURE; New York Doctors Tell Psychiatrists of Glutamic Acid Pills Aiding Epileptics | True | By William L. Laurence | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/patricia-k-mullen-affianced.html | Patricia K. Mullen Affianced | True | Special to THE YORK Trt.a. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/submarine-shelled-japan-says-tokyo.html | Submarine Shelled Japan, Says Tokyo | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/lord-halifaxs-speech.html | LORD HALIFAX'S SPEECH | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/barkley-in-hospital-again.html | Barkley in Hospital Again | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/opa-sets-margins-on-grocers-profits-limits-are-fixed-for-markup-on.html | OPA SETS MARGINS ON GROCERS' PROFITS; Limits Are Fixed for Mark-Up on Cabbage, Onions, Salt Codfish, Some Poultry | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/london-has-raid-alert-foe-fails-to-appear-one-nazi-drops-bombs-in.html | LONDON HAS RAID ALERT; Foe Fails to Appear -- One Nazi Drops Bombs in South England | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/son-to-louis-k-timolats.html | Son to Louis K. Timolats | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/klein-shoots-a-66-with-new-to-win-odom-is-partner-as-wheatley-hills.html | KLEIN SHOOTS A 66 WITH NEW TO WIN; Odom Is Partner as Wheatley Hills Star Adds 2d Place in Pro-Amateur Golf | True | By William D. Richardson | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/recalls-mrs-eula-smith-first-lady-says-she-met-her-once-years-ago.html | RECALLS MRS. EULA SMITH; First Lady Says She Met Her Once Years Ago and Not Since | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/churchill-to-talk-on-tunisia-victory.html | Churchill to Talk On Tunisia Victory | True | Special Cable to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/2-norwegian-ports-shut-stavanger-and-kristiansund-are-under-nightly.html | 2 NORWEGIAN PORTS SHUT; Stavanger and Kristiansund Are Under Nightly Curfew | True | By Telephone To the New York Times. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/r-h-beardsleys-have-child.html | R. H. Beardsleys Have Child | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/krueger-slaying-denied-berlin-paper-says-gestapo-head-for-poland-is.html | KRUEGER SLAYING DENIED; Berlin Paper Says Gestapo Head for Poland Is Uninjured | True | By Telephone To the New York Times. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/3-die-on-experimental-plane.html | 3 Die on Experimental Plane | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/sports-of-the-times-all-around-the-mulberry-bush.html | Sports of the Times; All Around the Mulberry Bush | True | Reg. U.S. Pat. Off. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/samuel-adtr.html | SAMUEL ADT..R | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/six-mcafees-now-in-service.html | Six McAfees Now in Service | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/3319717-profits-reported-by-unilac-3993679-total-1942-income-shown.html | $3,319,717 PROFITS REPORTED BY UNILAC; $3,993,679 Total 1942 Income Shown by Nestle Dealers | True | | C1B 585181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/halifax-appeals-for-future-unity-allies-must-not-allow-spirit-of.html | HALIFAX APPEALS FOR FUTURE UNITY; Allies Must Not Allow Spirit of Cooperation to Die, Envoy Tells Chicago Luncheon | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/east-stops-royals-for-jerseys-1-to-0-little-giants-veteran-fans.html | EAST STOPS ROYALS FOR JERSEYS, 1 TO 0; Little Giants' Veteran Fans Nine, Allows Five Hits and Issues No Bases on Balls | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/treasury-accepts-906987000.html | Treasury Accepts $906,987,000 | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/george-h-chisholm.html | GEORGE H. CHISHOLM | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/minnesota-to-offer-issue-of-2700000-connecticut-and-massachusetts.html | MINNESOTA TO OFFER ISSUE OF $2,700,000; Connecticut and Massachusetts Cities Also List Bonds | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/reporters-of-war-praised-at-school-ackerman-says-they-personify.html | REPORTERS OF WAR PRAISED AT SCHOOL; Ackerman Says They Personify Ideals of Journalism | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/asks-billions-for-air-president-requests-4734725000-for-naval.html | ASKS BILLIONS FOR AIR; President Requests $4,734,725,000 for Naval Aviation | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/interstate-loop-opens-tonight.html | Interstate Loop Opens Tonight | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/dr-robert-l-menuet-tulane-professor-33-years-was-acting-president.html | DR. ROBERT L. MENUET; Tulane Professor 33 Years, Was Acting President for a Period | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/furniture-market-cancels-show-here-exchange-accedes-to-request-of.html | FURNITURE MARKET CANCELS SHOW HERE; Exchange Accedes to Request of ODT on Event Scheduled to Be Held in June | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/take-her-down.html | "TAKE HER DOWN" | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/devers-takes-over-andrews-command-new-us-chief-in-london-gives-aim.html | DEVERS TAKES OVER ANDREWS COMMAND; New U.S. Chief, in London, Gives Aim to Intensify Our Air Warfare on Germany | True | By Raymond Daniell | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/saiirel-iilkin.html | SAIIrEL I'ILKIN | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/new-record-made-in-electric-steel-use-of-additional-furnaces-gives.html | NEW RECORD MADE IN ELECTRIC STEEL; Use of Additional Furnaces Gives Output of 382,532 Net Tons in April | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/bermudans-plan-canadian-tour.html | Bermudans Plan Canadian Tour | True | Special Cable to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/british.html | British | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/harder-of-indians-out-for-2-months-fractured-ankle-bone-saturday.html | HARDER OF INDIANS OUT FOR 2 MONTHS; Fractured Ankle Bone Saturday -- Lee, White Sox, Idle | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/canton-objectives-hit-in-waves.html | Canton Objectives Hit in Waves | True | | C1B 585181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/factory-building-leads-56-plans-filed-in-april-state-labor.html | FACTORY BUILDING LEADS; 56 Plans Filed in April, State Labor Department Reports | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/war-worker-held-for-sabotage.html | War Worker Held for Sabotage | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/ernst-levy-heard-in-piano-recital-swiss-musicologist-presents.html | ERNST LEVY HEARD IN PIANO RECITAL; Swiss Musicologist Presents Formidable Program for Town Hall Audience | True | By Olin Downes | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/eric-alliot-nominated-named-by-committee-to-head-new-york-cotton.html | ERIC ALLIOT NOMINATED; Named by Committee to Head New York Cotton Exchange | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/americans-on-cyprus-nazis-say.html | Americans on Cyprus, Nazis Say | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/first-lady-denies-student-union-ties-also-says-18-did-not-march-out.html | FIRST LADY DENIES STUDENT UNION TIES; Also Says 18 Did Not 'March Out in a Body' When She Spoke | True | Special to THE NEW YORK TIMES. | |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/declaration-to-envoys.html | DECLARATION TO ENVOYS | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/buying-wave-lifts-prices-of-stocks-advance-touches-new-highs-as.html | BUYING WAVE LIFTS PRICES OF STOCKS; Advance Touches New Highs as African News Stimulates Demand for 'Peace' Issues | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/smuts-voices-confidence.html | Smuts Voices Confidence | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/birs-iuel-bledsoe.html | BIRS. ŠIUEL ?. BLEDSOE | True | 51ecl-I to T NYoPTS. | |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/display-of-work-by-jersey-artists-exhibition-opening-today-at-the.html | DISPLAY OF WORK BY JERSEY ARTISTS; Exhibition Opening Today at the Riverside Museum Is Lively and Diversiifed | True | By Howard Devree | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/conferences-continue-here.html | Conferences Continue Here | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/army-radio-show-for-sponsor-is-off-proposed-series-dropped-as-union.html | ARMY RADIO SHOW FOR SPONSOR IS OFF; Proposed Series Dropped as Union Protests Against Exploiting Soldiers | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/foster-wheeler-meeting-bank-loan-and-dividends-among-subjects.html | FOSTER WHEELER MEETING; Bank Loan and Dividends Among Subjects Discussed | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/text-of-proposals.html | TEXT OF PROPOSALS | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/review-of-strategy-employed-by-allies-to-crack-enemy-and-overrun.html | Review of Strategy Employed by Allies To Crack Enemy and Overrun Tunisia | True | Wireless to THE NEW YORK TIMES. | |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/named-by-us-rubber-co-to-direct-tire-sales.html | Named by U.S. Rubber Co. To Direct Tire Sales | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/advertising-news.html | Advertising News | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/common-sense-urged-in-appeals-on-taxes-paul-tells-accountants-this.html | COMMON SENSE URGED IN APPEALS ON TAXES; Paul Tells Accountants This is Preferable to Statistics | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/land-army-described-head-of-womens-program-also-shows-model-of.html | LAND ARMY DESCRIBED; Head of Women's Program Also Shows Model of Uniform | True | Special to THE NEW YORK TIMES. | |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/col-roosevelt-in-britain-presidents-son-returns-to-england-from.html | COL. ROOSEVELT IN BRITAIN; President's Son Returns to England From North Africa | True | | C1B 585181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/coleman-expage-boy-is-elected-head-of-the-stock-exchange-board-new.html | Coleman, Ex-Page Boy, Is Elected Head of the Stock Exchange Board; New Chairman of Governors Began Work in the Market in 1916 -- Entire Regular Slate Chosen in Annual Voting | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/navy-rings-cape-ships-pour-shells-into-land-positions-and-drown.html | NAVY RINGS CAPE; Ships Pour Shells Into Land Positions and Drown Fugitives | True | By Frank L. Kluckhohn | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/say-radio-threat-stands-nbc-and-cbs-assert-rules-should-be-revised.html | SAY RADIO THREAT STANDS; NBC and CBS Assert Rules Should Be Revised | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/australian-home-us-fliers-mecca-700-from-new-guinea-fields-feted-on.html | AUSTRALIAN 'HOME' U.S. FLIERS' MECCA; 700 From New Guinea Fields Feted on Ten-Day Leave at Red Cross Resort | True | By Tillman Durdin | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/society-at-races-despite-handicaps-turf-fans-reach-belmont-for-130.html | SOCIETY AT RACES DESPITE HANDICAPS; Turf Fans Reach Belmont for 1:30 Post, Though Big Cars Are Missed at Meet Opening | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/antifascist-week-opened-in-brazil-with-high-mass.html | Anti-Fascist Week Opened In Brazil With High Mass | True | Special Cable to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/briggs-shipments-at-peak-in-april-delivery-of-war-products-ranges.html | BRIGGS SHIPMENTS AT PEAK IN APRIL; Delivery of War Products Ranges Up to 200% More Than in March | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/devil-diver-takes-toboggan-as-belmont-opens-with-13972-betting.html | Devil Diver Takes Toboggan as Belmont Opens With 13,972 Betting $995,056; GREENTREE RACER WINS UNDER WOOLF | True | By Bryan Field | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/german-meat-ration-cut-as-swiss-goes-up-reich-offsets-reduction.html | GERMAN MEAT RATION CUT AS SWISS GOES UP; Reich Offsets Reduction With More Fat and Bread | True | By Telephone To the New York Times. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/seeks-to-end-strike-at-press-wireless-conciliation-service-arranges.html | SEEKS TO END STRIKE AT PRESS WIRELESS; Conciliation Service Arranges a Conference of Disputants | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/majority-of-turf-fans-hoof-it-mile-between-station-and-track-show.html | Majority of Turf Fans Hoof It; Mile Between Station and Track; Show No Regard for Shoe Leather in Rush to and From Belmont-'Relief' Trains Used -- Private Garages Jammed | True | By Kingsley Childs | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/senate-votes-bill-for-civilian-czar-upper-house-overrides-wpb-and.html | SENATE VOTES BILL FOR CIVILIAN 'CZAR'; Upper House Overrides WPB and Truman Group in Favor of Agency to Rule Supplies | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/top-raf-pilot-missing.html | Top R.A.F. Pilot Missing | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/shortage-of-doctors-doubted.html | Shortage of Doctors Doubted | True | HENRY C. BECKER | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/named-macy-executive-on-new-york-projects.html | Named Macy Executive On New York Projects | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/patterson-bout-victor-outpoints-moore-in-eight-rounds-at-st.html | PATTERSON BOUT VICTOR; Outpoints Moore in Eight Rounds at St. Nicholas Palace | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/adds-to-latin-blacklist.html | Adds to Latin Blacklist | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/giraud-opens-war-loan-north-african-fund-he-says-is-to-help-break.html | GIRAUD OPENS WAR LOAN; North African Fund, He Says, Is to Help Break France's Fetters | True | | C1B 585181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/fight-to-head-off-ruml-plan-mapped-by-adadministration-lines.html | FIGHT TO HEAD OFF RUML PLAN MAPPED BY ADADMINISTRATION; Lines Tightened in Senate as Committee by 13 to 8 Reports Carlson Bill Version | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/daviss-duties-set-in-new-wpb-post-vice-chairman-for-operations-to.html | DAVIS'S DUTIES SET IN NEW WPB POST; Vice Chairman for Operations to Carry Out Policies, Plans, Etc., Wilson Says | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/woman-wearing-orchid-rides-truck-to-belmont.html | Woman Wearing Orchid Rides Truck to Belmont | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/queens-flier-killed-in-training.html | Queens Flier Killed in Training | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/exchange-strike-lasts-10-minutes-300-in-union-protest-delay-in-wlb.html | EXCHANGE STRIKE LASTS 10 MINUTES; 300 in Union Protest Delay in WLB Ruling on Pay Rise, as on Curb Recently | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/california-sends-7-cars-of-potatoes-shipment-should-retail-at-8.html | CALIFORNIA SENDS 7 CARS OF POTATOES; Shipment Should Retail at 8 Cents a Pound, OPA Says -- Steady Supply Promised | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/wilhemina-sees-rebirth-of-land-marks-invasion-anniversary-with-talk.html | WILHEMINA SEES REBIRTH OF LAND; Marks Invasion Anniversary With Talk at London Rally -- Gerbrandy Also Speaks | True | Special Cable to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/margaret-sijter-becomes-a-bride-daughter-of-rector-of-epiphany.html | MARGARET SIJTER BECOMES A BRIDE; Daughter of Rector of Epiphany ' Church Is Wed There to A, B. Rood of Washington | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/to-conduct-san-carlo-troupe.html | To Conduct San Carlo Troupe | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/freed-in-old-murder-twentyyearold-indictment-is-quashed-in-general.html | FREED IN OLD MURDER; Twenty-Year-Old Indictment Is Quashed in General Sessions | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/us-fliers-in-china-acquire-a-punch-new-heavy-bombardment-group-of.html | U.S. FLIERS IN CHINA ACQUIRE A PUNCH; New Heavy Bombardment Group of 14th Air Force Has B-24s and III-Will for Japan | True | By Brooks Atkinson | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/99-receive-commissions-aviation-cadets-complete-course-in.html | 99 RECEIVE COMMISSIONS; Aviation Cadets Complete Course in Meteorology at N.Y.U. | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/germans-hit-on-the-head.html | Germans "Hit on the Head" | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/to-build-war-homes-project-near-elizabeth-nj-house-48-families.html | TO BUILD WAR HOMES; Project Near Elizabeth, N.J., House 48 Families | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/rail-case-up-june-17-court-orders-hearing-on-plan-for-missouri.html | RAIL CASE UP JUNE 17; Court Orders Hearing on Plan for Missouri Pacific | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/cio-union-hears-attack-on-lewis-rieve-head-of-textile-workers.html | C.I.O. UNION HEARS ATTACK ON LEWIS; Rieve, Head of Textile Workers, Scores Coal Stoppage as 900 Delegates Meet Here | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/tovey-sounds-warning-exhome-fleet-chief-thinks-nazi-fleet-may-seek.html | TOVEY SOUNDS WARNING; Ex-Home Fleet Chief Thinks Nazi Fleet May Seek Action | True | | C1B 585181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/soldier-prize-plays-coming-to-broadway-five-oneact-productions-are.html | SOLDIER PRIZE PLAYS COMING TO BROADWAY; Five One-Act Productions Are Slated for June 7 Showing | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/raises-beryl-ore-prices.html | Raises Beryl Ore Prices | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/weigh-formation-of-a-meat-board-price-and-war-food-units-army-and.html | WEIGH FORMATION OF A MEAT BOARD; Price and War Food Units, Army and Navy, Packers and Distributors Join in Planning | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/mme-chiang-took-the-dodger-trail-her-two-weeks-of-seclusion-were.html | MME. CHIANG TOOK THE 'DODGER TRAIL'; Her Two Weeks of Seclusion Were Spent Where the Team Did Spring Training | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/mabel-h-vert-betrothed-will-be-wed-to-lieut-john-c-paterson-of.html | MABEL H. VERT BETROTHED; Will Be Wed to Lieut. John C. ! Paterson of Chemical Service | True | I Special to TJal .'v YO e. I | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/to-head-coast-operations-of-american-can-company.html | To Head Coast Operations Of American Can Company | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/lakes-route-officially-open.html | Lakes Route Officially Open | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/peebles-beegle.html | Peebles -- -Beegle | True | Special to NLF YOEX Tr,.S. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/edward-rich-engineer-street-commissioner-of-pelham-dies-in-hospital.html | EDWARD RICH; Engineer, Street Commissioner, of Pelham, Dies in Hospital at 64! | True | Special to T NEV OK S. I | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/hoboken-residence-sold-tenroom-house-in-jersey-city-also-changes.html | HOBOKEN RESIDENCE SOLD; Ten-Room House in Jersey City Also Changes Ownership | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/installed-as-surrogate-aide.html | Installed as Surrogate Aide | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/army-finds-waacs-real-s0ldiers-all-four-weeks-at-oglethorpe-turns.html | ARMY FINDS WAACS REAL S0LDIERS ALL; Four Weeks at Oglethorpe Turns Rookies Into Ranks of Military Precision | True | By Turner Catledge | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/2-utility-issues-sold-total-of-50000000-is-awarded-to-investment.html | 2 UTILITY ISSUES SOLD; Total of $50,000,000 Is Awarded to Investment Bankers | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/recapitalization-sought-north-continent-utilities-group-would-seek.html | RECAPITALIZATION SOUGHT; North Continent Utilities Group Would Seek Authorizations | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/st-lawrence-honors-4-dr-day-among-those-at-graduation-of-88-seniors.html | ST. LAWRENCE HONORS 4; Dr. Day Among Those at Graduation of 88 Seniors | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/workers-to-get-99992-lorillard-company-to-correct-its-payments-to.html | WORKERS TO GET $99,992; Lorillard Company to Correct Its Payments to Employes | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/racing-group-to-meet-state-heads-will-discuss-sport-in-relation-to.html | RACING GROUP TO MEET; State Heads Will Discuss Sport in Relation to War | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/celanese-suit-narrowed-two-of-three-causes-of-action-dismissed-by.html | CELANESE SUIT NARROWED; Two of Three Causes of Action Dismissed by Court | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/victory-gardening-on-the-white-house-lawn.html | VICTORY GARDENING ON THE WHITE HOUSE LAWN | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/nazis-destroy-evidence-documents-showing-illegal-actions-are-taken.html | NAZIS DESTROY EVIDENCE; Documents Showing Illegal Actions Are Taken From Courts | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 585181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/german-general-dies.html | German General Dies | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/woman-draft-foe-held-hoover-says-she-admits-sending-threats-to-gen.html | WOMAN DRAFT FOE HELD; Hoover Says She Admits Sending Threats to Gen. Hershey | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/election-by-stagehands-joseph-dwyer-renamed-head-of-theatrical.html | ELECTION BY STAGEHANDS; Joseph Dwyer Renamed Head of Theatrical Protective Union | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/catherine-rogan-fiancee-troth-to-dr-robert-barrett-jr-of-morris.html | CATHERINE ROGAN FIANCEE; Troth to Dr. Robert Barrett Jr. of Morris Plains Announced | True | Special to l;w YORX Ts. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/head-nicaraguan-lawmakers.html | Head Nicaraguan Lawmakers | True | Special Cable to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/wctu-cancels-convention.html | W.C.T.U. Cancels Convention | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/british-continue-retreat-in-burma-with-japanese-at-buthedaung-the.html | BRITISH CONTINUE RETREAT IN BURMA; With Japanese at Buthedaung, the Other End of Allied Line at Maungdaw Is in Peril | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/brown-to-drop-fuel-oil-conversion-tests-for-householders-in-next.html | Brown to Drop Fuel Oil Conversion Tests For Householders in Next Year's Rations | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/hitler-emphasizes-hardships-in-east-plea-for-relief-funds-says-any.html | HITLER EMPHASIZES HARDSHIPS IN EAST; Plea for Relief Funds Says Any Other Army Would Have Broken Under Sufferings | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/union-fines-men-for-working.html | Union Fines Men for Working | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/mrs-6-r-r06ers-art-collector-76-a-founder-of-the-cleveland-museum.html | MRS. 6. R. R06ERS, ART COLLECTOR, 76; A Founder of the Cleveland Museum Dies Here in Her Home on Park Avenue | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/notes.html | Notes | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/criticizes-portal-pay.html | Criticizes "Portal" Pay | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/western-union-net-shows-slight-drop-income-for-first-quarter-is-put.html | WESTERN UNION NET SHOWS SLIGHT DROP; Income for First Quarter Is Put at $1,233,465 | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/german-general-laughed-at.html | German General Laughed At | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/asks-aid-in-delinquency-fight.html | Asks Aid in Delinquency Fight | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/nard-j-keen.html | NARD J. KEEN | True | Special to THE IqE YORK TXMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/soong-going-to-london-chinese-displeased-with-british-view-of-war.html | SOONG GOING TO LONDON; Chinese Displeased With British View of War in Asia | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/us-captives-freed-by-british-in-tunis-axis-guards-dropped-guns-and.html | U.S. CAPTIVES FREED BY BRITISH IN TUNIS; Axis Guards Dropped Guns and Said 'We Are Your Prisoners Now,' Americans Relate | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/51-draft-evaders-seized-25-later-released-by-fbi-on-promises-to.html | 51 DRAFT EVADERS SEIZED; 25 Later Released by F.B.I. on Promises to Comply With Law | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/dr-william-l-madden-jersey-city-health-department-official-for-17.html | DR. WILLIAM L. MADDEN; ' Jersey City Health Department Official for 17 Yeats Dies | True | Sl)ecial to ri're 2EW YORK '3L'ZMES. | C1B 585181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/radio-chains-lose-in-supreme-court-fccs-powers-to-regulate-in-the.html | RADIO CHAINS LOSE IN SUPREME COURT; FCC's Powers to Regulate in 'the Public Interest' Upheld in a 5-to-2 Decision | True | By Lewis Wood | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/wlb-scored-on-pay-rise-cut-in-rate-laid-to-influence-of-telephone.html | WLB SCORED ON PAY RISE; Cut in Rate Laid to Influence of Telephone Company | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/cuban-diplomats-reach-home.html | Cuban Diplomats Reach Home | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/dr-margaret-craighill-becomes-major-in-army.html | Dr. Margaret Craighill Becomes Major in Army | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/deny-airplane-sabotage-executives-of-castings-concern-in-cleveland.html | DENY AIRPLANE SABOTAGE; Executives of Castings Concern in Cleveland Held for Trial | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to T YOR S. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/racegoers-caught-in-police-gas-net-many-summonses-issued-for.html | RACEGOERS CAUGHT IN POLICE 'GAS NET; Many Summonses Issued for Drivers Who Parked Cars Near Belmont Park Track | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/assails-poll-tax-bill-manasco-says-repeal-would-hurt-democratic.html | ASSAILS POLL TAX BILL; Manasco Says Repeal Would Hurt Democratic Party in South | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/john-h-graham-retired-montclair-fire-chief-65-was-in-department-37.html | JOHN H. GRAHAM; Retired Montclair Fire Chief, 65, Was in Department 37 Years | True | Special to "l' NEW YORE 'lltEs. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/4-autoists-die-as-sedan-plunges-into-truck-soldier-killed-2-hurt.html | 4 Autoists Die as Sedan Plunges Into Truck; Soldier Killed, 2 Hurt When Hit on Roadside | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/incoming-is-first-at-suffolk-downs-shows-way-to-eric-knight-in.html | INCOMING IS FIRST AT SUFFOLK DOWNS; Shows Way to Eric Knight in Opening Feature Over Mile Route -- Galafly Third | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/57-on-us-ship-missing-10-saved.html | 57 on U.S. Ship Missing, 10 Saved | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/full-admiralty-for-snyder.html | Full Admiralty for Snyder | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/college-honors-madame-chiang-hobart-gives-her-lhd-in-absentia-as.html | COLLEGE HONORS MADAME CHIANG; Hobart Gives Her L.H.D. in Absentia as 'Preceptor of Resurgent Civilization' | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/chinese-still-firm-on-tungting-shores-japanese-said-to-have-made-no.html | CHINESE STILL FIRM ON TUNGTING SHORES; Japanese Said to Have Made No Decisive Gains in Day | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/says-von-arnim-stayed-captured-general-declares-that-rommel-went.html | SAYS VON ARNIM STAYED; Captured General Declares That Rommel Went Home III | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/ohio-miners-vote-may-18-deadline-district-6-umwa-decides-not-to.html | OHIO MINERS VOTE MAY 18 DEADLINE; District 6, U.M.W.A., Decides Not to Work Unless Contract Is Completed | True | | C1B 585181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/14000-youngsters-guests-of-circus-all-ailments-and-plight-in-life.html | 14,000 YOUNGSTERS GUESTS OF CIRCUS; All Ailments and Plight in Life Forgotten as Underprivileged Children Join in the Fun | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/gustan-yon-der-qyde.html | GUSTAN yon der qYDE | True | special to T NEW YORK S. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/odonnell-libel-verdict-set-aside.html | O'Donnell Libel Verdict Set Aside | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/state-banks-on-honor-roll.html | State Banks on Honor Roll | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/film-heads-summoned-subpoenas-issued-for-19-in-chicago-extradition.html | FILM HEADS SUMMONED; Subpoenas Issued for 19 in Chicago Extradition Case | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/constitution-bill-wins-in-new-jersey-legislature-passes-measure-to.html | CONSTITUTION BILL WINS IN NEW JERSEY; Legislature Passes Measure to Put Issue Up to Voters | True | Special to THE NEW YORK TIMES. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/preventive-edict-jails-dutch.html | 'Preventive' Edict Jails Dutch | True | By Telephone To the New York Times. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/tojo-reports-to-hirohito-japanese-premier-tells-emperor-of-visit-to.html | TOJO REPORTS TO HIROHITO; Japanese Premier Tells Emperor of Visit to Manila | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/3-dead-18-hurt-in-texas-tornado.html | 3 Dead, 18 Hurt in Texas Tornado | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/barbara-l-spencer-will-be-wed-may-29-shewiu-be-bride-of-warren-e.html | BARBARA L. SPENCER WILL BE WED MAY 29; SheWiU Be Bride of Warren E. Ron in Scursdale Church | True | Special to Tv YOR Txxs. | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/cotton-futures-in-easier-trend-uncertainties-over-operation-of.html | COTTON FUTURES IN EASIER TREND; Uncertainties Over Operation of Stabilization Program Tends to Quiet Market | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/news-of-food-cereals-rich-in-iron-protein-and-b1-help-round-out.html | News of Food; Cereals, Rich in Iron, Protein and B-1, Help Round Out Appetizing Meals | True | By Jane Holt | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/perus-library-burns-100000-rare-volumes-and-40000-manuscripts-are.html | PERU'S LIBRARY BURNS; 100,000 Rare Volumes and 40,000 Manuscripts Are Destroyed | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/1101-police-seek-to-quit-2-inspectors-and-4-captains-head-list-of.html | 1,101 POLICE SEEK TO QUIT; 2 Inspectors and 4 Captains Head List of Applicants | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/pressure-cookers-back-on-sale-soon-producers-estimate-first-of.html | PRESSURE COOKERS BACK ON SALE SOON; Producers Estimate First of Allotted Output Will Be Ready in 60 Days | True | | C1B 585181 |
| 1943-05-11 | 1943-05-11 | https://www.nytimes.com/1943/05/11/archives/heads-new-eastern-unit-of-mckesson-robbins.html | Heads New Eastern Unit Of McKesson & Robbins | True | | C1B 585181 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/leonaid-clemens.html | LEONAID CLEMENS | True | Special to T Nz 'ORU' T8. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/alexander-d-mgowan-regional-director-of-united-automobile-workers.html | ALEXANDER D. M'GOWAN; Regional Director of United Automobile Workers Union | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/alaskan-prints-shown-earliest-known-pictures-of-base-areas.html | ALASKAN PRINTS SHOWN; Earliest Known Pictures of Base Areas Exhibited at Columbia | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/war-heroes-teach-fliers-at-orlando-air-forces-school-of-applied.html | WAR HEROES TEACH FLIERS AT ORLANDO; Air Forces School of Applied Tactics Has 'Picked Men' as Advanced Students | True | By Sidney Shalett | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/construction-held-postwar-job-key-fleming-for-sound-public-works.html | CONSTRUCTION HELD POST-WAR JOB KEY; Fleming for Sound Public Works Plan, With Advance Engineering Done Now | True | | C1B 585219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/russian.html | Russian | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/blackout-is-test-of-public-patience-city-and-southern-part-of-the.html | BLACKOUT IS TEST OF PUBLIC PATIENCE; City and Southern Part of the State Subjected to Drill Lasting for an Hour | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/miriam-usher-brideelect.html | Miriam Usher Bride-Elect | True | Special to THE NKW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/morningside-mourns-tony-the-cab-driver-west-118th-st-block-recalls.html | MORNINGSIDE MOURNS TONY THE CAB DRIVER; West 118th St. Block Recalls His Kindness to Old and Infirm | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/dr-mont-r-reid-siroeon-was-51i-professor-at-the-university-of.html | DR. MONT R. REID, S[IROEON, WAS 51I; Professor at the University of Cincinnati Since 1931, Expert in Vascu{ar Fie{d, Dies | True | Special to THE NW YORK 'XMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/more-oil-for-east-seen-by-engineers-improved-regulation-of-flow-in.html | MORE OIL FOR EAST SEEN BY ENGINEERS; Improved Regulation of Flow in Pipeline Expected to Aid Next Winter | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/appleby-balkline-victor.html | Appleby Balkline Victor | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/llfls-jais-b-oliver.html | llflS. JAI]S B. OLIVER | True | Special to T i-nr YORK Tr-S. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/toe-of-italy-put-in-state-of-alert-many-families-said-to-flee-from.html | 'TOE OF ITALY PUT IN STATE OF ALERT; Many Families Said to Flee From Calabria and Even Rome -- Fortifications Lacking | True | By Daniel T. Brigham | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/bowling-bill-studied-mayor-indicates-he-will-veto-law-to-let.html | BOWLING BILL STUDIED; Mayor Indicates He Will Veto Law to Let Children Into Alleys | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/daughter-to-j-s-mc_ennans.html | Daughter to J. S. Mc!_ennans | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/ccny-crushes-brooklyn-college-takes-12-of-14-first-places-to-record.html | C.C.N.Y. CRUSHES BROOKLYN COLLEGE; Takes 12 of 14 First Places to Record Third Straight Track Victory, 101-25 | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/iron-shot-takes-international-steeplechase-by-four-lengths-at.html | Iron Shot Takes International Steeplechase by Four Lengths at Belmont Park; 20-1 CHANCE WINS FOR MISS WIDENER | True | By Bryan Field | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/arthur-cantor-retired-clothing-merchant-was-ai-jolsons-brotherinlaw.html | ARTHUR CANTOR; Retired Clothing Merchant Was AI Jolson's Brother-in-Law | True | 8peda.l to NEW Yo 'aEs. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/sports-of-the-times-confessions-of-a-signstealer.html | Sports of the Times; Confessions of a Sign-Stealer | True | Reg. U.S. Pat. Off. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/florida-house-votes-to-regulate-unions-bill-as-passed-would-require.html | FLORIDA HOUSE VOTES TO REGULATE UNIONS; Bill as Passed Would Require Financial, Other Reports | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/tribute-to-payne-as-us-consul.html | Tribute to Payne as U.S. Consul | True | | C1B 585219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/gen-brett-at-chiles-capital.html | Gen. Brett at Chile's Capital | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/jersey-pilot-missing-in-africa.html | Jersey Pilot Missing in Africa | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/us-fliers-carry-out-sweeps.html | U.S. Fliers Carry Out Sweeps | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/home-bought-for-cash-ol-richard-gets-private-house-at-17-east-74th.html | HOME BOUGHT FOR CASH; O.L. Richard Gets Private House at 17 East 74th Street | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/rommel-long-ill-germans-explain-hitler-called-him-home-two-months.html | ROMMEL LONG ILL, GERMANS EXPLAIN; Hitler Called Him Home Two Months Ago Because of Poor Health, Says Statement | True | By Telephone To the New York Times. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/armypenn-to-play-oct-30.html | Army-Penn to Play Oct. 30 | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/ernst-f-koehler-developed-gas-mask-used-by-u-s-army-in-first-world.html | ERNST F. KOEHLER; Developed Gas Mask Used by U. S. Army in First World War | True | Special to TH NEW ZO Trams. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/pittsburgh-garbage-strike.html | Pittsburgh Garbage Strike | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/roundtheclock-air-action.html | Round-the-Clock Air Action | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/far-west-miners-talk-stoppage.html | Far West Miners Talk Stoppage | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/police-will-check-outoftown-cars-drivers-parked-near-places-of.html | POLICE WILL CHECK OUT-OF-TOWN CARS; Drivers' Parked Near Places of Amusement to Be Asked to Explain 'Gas' Use | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/rommel-reported-chief-in-balkans-cairo-hears-of-visit-by-the-german.html | ROMMEL REPORTED CHIEF IN BALKANS; Cairo Hears of Visit by the German Marshal to Crete in His New Command | True | Special Cable to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/wins-150-prize-for-bas-reliefs.html | Wins $150 Prize for Bas Reliefs | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/british-send-troops-to-dominica-cite-usmartinique-situation-british.html | British Send Troops to Dominica, Cite U.S.-Martinique 'Situation'; British Send Troops to Dominica, Citing U.S. Martinique 'Situation' | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/opa-to-roll-back-prices-of-liquor-new-regulation-due-late-this.html | OPA TO ROLL BACK PRICES OF LIQUOR; New Regulation Due Late This Month Will Be Based on March, 1942, Scale | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/women-voters-map-preelection-work-board-of-state-league-adopts.html | WOMEN VOTERS MAP PRE-ELECTION WORK; Board of State League Adopts Year-Round Program Putting Taxes and Child Care Second | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/old-bartow-place-sold-property-at-glen-cove-bought-by-edward-leroux.html | OLD BARTOW PLACE SOLD; Property at Glen Cove Bought by Edward LeRoux | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/chain-store-sales-up-54-for-april-rise-reflected-easter-trade.html | CHAIN STORE SALES UP 5.4% FOR APRIL; Rise Reflected Easter Trade Expansion and Exceeded That for March | True | | C1B 585219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/maple-syrup-crop-down-839000-gallons-for-state-in-year-is-a-decline.html | MAPLE SYRUP CROP DOWN; 839,000 Gallons for State in Year Is a Decline of 94,000 | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/1viis-t-p-1h-andeville.html | 1VIIS. T. P. 1H. ANDEVILLE | True | SDecial to WIIE NW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/bus-strike-ties-up-3-new-jersey-lines-routes-to-2-big-war-plants.html | BUS STRIKE TIES UP 3 NEW JERSEY LINES; Routes to 2 Big War Plants Affected by Walkout | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/chatfield-to-marry-school-board-member-to-wed-miss-grace-miller-on.html | CHATFIELD TO MARRY; School Board Member to Wed Miss Grace Miller on Saturday | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/screen-news-here-and-in-hollywood-laughton-will-star-in-modern.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Laughton Will Star in Modern Version of 'The Canterville Ghost,' by Oscar Wilde | True | By Telephone To the New York Times. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/brewery-offers-rights-peter-fox-to-sell-shares-of-fox-de-luxe-at-1.html | BREWERY OFFERS RIGHTS; Peter Fox to Sell Shares of Fox De Luxe at $1 Each | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/miss-gloria-goode-engaged.html | Miss Gloria Goode Engaged | True | Special to T I YORK 'rIMS. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/grain-prices-sag-after-early-rally-bulge-due-to-governments-bullish.html | GRAIN PRICES SAG AFTER EARLY RALLY; Bulge Due to Government's Bullish Estimate on the Winter Crop Recedes | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/british.html | British | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/supply-for-north-africa-150000-tons-of-civilian-goods-delivered-by.html | SUPPLY FOR NORTH AFRICA; 150,000 Tons of Civilian Goods Delivered by Allies to April 7 | True | Wireless to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/cuba-bars-antiperuvian-move.html | Cuba Bars Anti-Peruvian Move | True | Special Cable to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/bucks-reelection-defies-the-mayor-unanimously-returned-school-board.html | BUCK'S RE-ELECTION DEFIES THE MAYOR; Unanimously Returned, School Board Head Scores 'Attacks' and 'Unwarranted Slander' | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/morgan-co-stock-sold.html | Morgan & Co. Stock Sold | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/notes-to-be-issued-by-housing-groups-new-loans-by-fifteen-local.html | NOTES TO BE ISSUED BY HOUSING GROUPS; New Loans by Fifteen Local Authorities, Dated May 26, to Total $9,243,000 | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/plant-contracts-placed.html | Plant Contracts Placed | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/corn-grind-steady-in-april.html | Corn Grind Steady in April | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/french-army-men-cheered-at-tunis-de-gaullists-joined-in-warm.html | FRENCH ARMY MEN CHEERED AT TUNIS; de Gaullists Joined in Warm Welcome to Troops Under Giraud's Command | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/new-england-farm-outlook-fair.html | New England Farm Outlook Fair | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/army-work-given-to-woman-doctor-major-md-craighill-will-be.html | ARMY WORK GIVEN TO WOMAN DOCTOR; Major M.D. Craighill Will Be Stationed in the Preventive Medicine Division | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/union-men-lose-c-books-opa-suspends-gas-extras-of-two-officers-in.html | UNION MEN LOSE 'C' BOOKS; OPA Suspends 'Gas' Extras of Two Officers in Michigan | True | | C1B 585219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/tunisias-lessons-aid-allies-power-hard-campaign-a-rehearsal-for.html | TUNISIA'S LESSONS AID ALLIES' POWER; Hard Campaign a Rehearsal for Greater Effort Now Demanded in Blow at Europe | True | By Hanson W. Baldwin | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/help-for-breeders-urged-on-turfmen-commissioners-meeting-here-asked.html | HELP FOR BREEDERS URGED ON TURFMEN; Commissioners, Meeting Here, Asked to Act by New York and Midwest Stewards | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/defends-aquarium-site-moses-in-reply-to-criticism-by-nathan-calls.html | DEFENDS AQUARIUM SITE; Moses, in Reply to Criticism by Nathan, Calls Coney 'Ideal' | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/andre-olympic-star-is-killed-in-tunisia-french-holder-of-14-records.html | ANDRE, OLYMPIC STAR, IS KILLED IN TUNISIA; French Holder of 14 Records Dies Aiding American Units | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/bonham-to-oppose-white-sox-today-to-open-yanks-visit-in-west.html | BONHAM TO OPPOSE WHITE SOX TODAY; To Open Yanks' Visit in West -- Milwaukee Game Called Off | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/students-coached-by-koussevitzky-1200-hear-comments-on-conducting.html | STUDENTS COACHED BY KOUSSEVITZKY; 1,200 Hear Comments on Conducting of Allan Blank, 16 | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/mr-churchills-visit.html | MR. CHURCHILL'S VISIT | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/elliott-roosevelt-wins-the-air-medal-in-africa.html | Elliott Roosevelt Wins The Air Medal in Africa | True | Wireless to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/ftc-ruling-covers-sal-hepatica-claims-commission-bars-reference-to.html | FTC RULING COVERS SAL HEPATICA CLAIMS; Commission Bars Reference to Use in Treating Colds | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/abortionist-loses-plea-conviction-of-dr-small-now-fugitive-in.html | ABORTIONIST LOSES PLEA; Conviction of Dr. Small, Now Fugitive in Georgia, Stands | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/navy-casualties-24945-three-new-yorkers-and-two-jerseyites-on.html | NAVY CASUALTIES 24,945; Three New Yorkers and Two Jerseyites on Latest List | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/dealers-in-trucks-assail-opa-ceiling-prices-for-used-vehicles-are.html | DEALERS IN TRUCKS ASSAIL OPA CEILING; Prices for Used Vehicles Are Virtually Ruinous to Local Trade, They Declare | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/standley-entertained-us-ambassador-guest-of-soviet-cultural.html | STANDLEY ENTERTAINED; U.S. Ambassador Guest of Soviet Cultural Relations Group | True | Wireless to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/frederick-j-hodson-retired-newark-banker-official-of.html | FREDERICK J. HODSON; Retired Newark Banker, Official of Anti-Tuberculosis League | True | Special to THE NEW YORX 'rl8. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/group-joins-methodists-77yearold-german-unit-unites-with-new-york.html | GROUP JOINS METHODISTS; 77-Year-Old German Unit Unites With New York East Conference | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/1070-fifth-avenue-sold-to-investor-twelvestory-apartment-house.html | 1070 FIFTH AVENUE SOLD TO INVESTOR; Twelve-Story Apartment House Passes From Ownership of Bankers Trust Co. | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/asserts-wra-camp-coddles-japanese-denver-reporter-says-supplies-in.html | ASSERTS WRA CAMP CODDLES JAPANESE; Denver Reporter Says Supplies in Wyoming Center Would Feed Residents More Than 3 Years | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/german.html | German | True | | C1B 585219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/potato-men-urge-use-of-substitutes-distributors-see-no-relief-in.html | POTATO MEN URGE USE OF SUBSTITUTES; Distributors See No Relief in Shortage Until June 1, and Weather Rules That | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/beatrice-creamery-plans-stock-trade-annual-meeting-will-vote-on-new.html | BEATRICE CREAMERY PLANS STOCK TRADE; Annual Meeting Will Vote on New Issue of Preferred | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/reelection-urged-for-six-justices-city-bar-association-endorses.html | RE-ELECTION URGED FOR SIX JUSTICES; City Bar Association Endorses Incumbents Who Will Run for Office This Fall | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/2000-at-requiem-for-thomas-lyons-many-civic-and-labor-leaders-pay.html | 2,000 AT REQUIEM FOR THOMAS LYONS; Many Civic and Labor Leaders Pay Final Tribute to Head of State Federation | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/ita_ry-g-rigbn.html | ItA_RY g. RIGBN | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/two-died-with-gilmore-hit-by-japanese-fire-before-order-to-take.html | TWO DIED WITH GILMORE; Hit by Japanese Fire Before Order to Take Submarine Down | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/10-killed-in-alabama-mine.html | 10 Killed in Alabama Mine | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/investment-committee-named.html | Investment Committee Named | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/ends-differentials-on-meats-for-us-opa-drops-price-adjustment.html | ENDS DIFFERENTIALS ON MEATS FOR U.S.; OPA Drops Price Adjustment Policy, Finding Costs Same as on Civilian Sales | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/mrs-c-d-ckuikshank.html | MRS. C. D. CKUIKSHANK | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/new-canteen-in-operation-mrs-kermit-roosevelt-who-suggested-it-is-a.html | NEW CANTEEN IN OPERATION; Mrs. Kermit Roosevelt, Who Suggested It, Is a Visitor | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/transit-post-approved-civil-service-unit-favors-new-job-in.html | TRANSIT POST APPROVED; Civil Service Unit Favors New Job in Transportation Board | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/civil-aviation-work-pledged-by-cripps-but-he-warns-that-war-needs.html | CIVIL AVIATION WORK PLEDGED BY CRIPPS; But He Warns That War Needs Must Take Precedence | True | Special Cable to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/elected-by-reform-rabbis.html | Elected by Reform Rabbis | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/president-says-our-plane-output-exceeds-that-of-rest-of-world.html | President Says Our Plane Output Exceeds That of Rest of World | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/tokyo-says-troops-near-indian-border-japanese-put-12-miles-away.html | TOKYO SAYS TROOPS NEAR INDIAN BORDER; Japanese Put 12 Miles Away -- British Shell Foe in Burma | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/renamed-by-dress-group-as-executive-chairman.html | Renamed by Dress Group As Executive Chairman | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/track-aids-red-cross-narragansett-gives-saturdays-proceeds-of-58270.html | TRACK AIDS RED CROSS; Narragansett Gives Saturday's Proceeds of $58,270 | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/daniel-b-ohea-reporter-50-years-district-man-for-the-times-in.html | DANIEL B. OSHEA, REPORTER 50 YEARS; District Man for The Times in Brooklyn Dies at 72 | True | | C1B 585219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/service-bars-for-civilian-defense-workers.html | SERVICE BARS FOR CIVILIAN DEFENSE WORKERS | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/action-opposed-in-jersey.html | Action Opposed in Jersey | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/injured-blind-man-stresses-dogs-care-unaware-that-lassie-his-guide.html | INJURED BLIND MAN STRESSES DOG'S CARE; Unaware That Lassie, His Guide, Fled After Accident | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/scarsdale-colonial-bought.html | Scarsdale Colonial Bought | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/haegg-track-ace-en-route-to-us-swedens-record-smashing-distance.html | HAEGG, TRACK ACE, EN ROUTE TO U.S.; Sweden's Record Smashing Distance Runner Coming Here Aboard Tanker | True | By the United Press. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/owi-will-expand-shortwave-radio-first-of-23-new-transmitters-will.html | OWI WILL EXPAND SHORT-WAVE RADIO; First of 23 New Transmitters Will Be Delivered for Use This Summer | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/ir-lewis-a-rhoade.html | IRS. LEWIS A. RHOADES | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/japanese-laments-air-shortcomings-lieut-gen-uchida-says-tokyo-force.html | JAPANESE LAMENTS AIR SHORTCOMINGS; Lieut. Gen. Uchida Says Tokyo Force Is Inferior in Technical Knowledge to Allies' | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/drydock-contractors-win-e.html | Drydock Contractors Win E | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/lambertson-boy-in-draft-congress-critic-of-roosevelt-sons-says-own.html | LAMBERTSON BOY IN DRAFT; Congress Critic of Roosevelt Sons Says Own Kin Was Objector | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/shorts-in-stocks-biggest-since-1938-total-on-exchange-on-april-30.html | SHORTS IN STOCKS BIGGEST SINCE 1938; Total on Exchange on April 30 882,376 Shares, Against 774,871 on March 31 | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/ration-guidance-offered-exhibit-and-information-center-to-open-in.html | RATION GUIDANCE OFFERED; Exhibit and Information Center to Open in Harlem Tomorrow | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/kate-smith-is-ball-chairman.html | Kate Smith Is Ball Chairman | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/pact-in-hard-coal-likely-lewis-promises-a-statement-optimism-grows.html | Pact in Hard Coal Likely; Lewis Promises a Statement; Optimism Grows as Talks Continue Here and Chairman of WLB Panel Suspends Hearings on Dispute in Washington | True | By Joseph Shaplen | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/jersey-opa-director-to-quit.html | Jersey OPA Director to Quit | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/auto-mileage-hidden-by-speedometeritis.html | Auto Mileage Hidden By 'Speedometeritis' | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/mrs-bernard-rothberg-head-of-ahavath-chessed-day-nursery-in.html | MRS. BERNARD ROTHBERG; Head of Ahavath Chessed Day Nursery in Brooklyn 15 Years | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/bank-debits-are-up-34-in-the-quarter-banks-in-274-centers-report.html | BANK DEBITS ARE UP 34% IN THE QUARTER; Banks in 274 Centers Report Total of $184,238,000,000 | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/canada-will-supply-russians-directly-gift-to-britain-aid-is.html | CANADA WILL SUPPLY RUSSIANS DIRECTLY; 'Gift to Britain' Aid Is Reported as $1,440,000,000 to Date | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/knox-looks-to-use-of-mediterranean-route-discounts-axis-air-threat.html | Knox Looks to Use of Mediterranean Route; Discounts Axis Air Threat to Shipping Now | True | Special to THE NEW YORK TIMES. | C1B 585219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/charge-price-ceiling-balks-pepper-trade-spice-men-report-stocks.html | CHARGE PRICE CEILING BALKS PEPPER TRADE; Spice Men Report Stocks Ample but 'Frozen' by Low Levels | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/2405095-earned-by-sterling-drug-net-profit-for-the-quarter-ended-on.html | $2,405,095 EARNED BY STERLING DRUG; Net Profit for the Quarter Ended on March 31 Is Listed by Company | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/5681428-is-net-of-allied-stores-record-sales-volume-for-year-of.html | $5,681,428 IS NET OF ALLIED STORES; Record Sales Volume for Year of $170,828,164 Makes an Increase of 12.5 Per Cent | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/elected-to-directorate-of-detroit-edison-co.html | Elected to Directorate Of Detroit Edison Co. | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/dr-oria-r-idrick.html | DR. ORIA R. IDRICK | True | Secil to Tv- Nv YORK TUS. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/picture-cost-ceiling-removed.html | Picture Cost Ceiling Removed | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/hague-forces-sweep-election-in-bayonne-daly-slate-runs-far-ahead-of.html | HAGUE FORCES SWEEP ELECTION IN BAYONNE; Daly Slate Runs Far Ahead of Ticket Headed by Donovan | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/noel-coward-wins-suit-judgment-says-blithe-spirit-does-not-infringe.html | NOEL COWARD WINS SUIT; Judgment Says 'Blithe Spirit' Does Not Infringe on Playlet | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/manhattan-spring-mornings-ruskin-might-have-found-inspiration-here.html | Manhattan Spring Mornings; Ruskin Might Have Found Inspiration Here as Well as in Florence | True | ELIOT WHITE | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/miss-betsy-marvin-gobllqegticijt-bride-troy-girl-married-to.html | MISS BETSY MARVIN GObllqEGTICIJT BRIDE; Troy Girl Married to Laurence McKinney in the New Canaan Home of Hi Brother | True | pecis. l to YOttK TIMie. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/judge-_-00___w0rth-i-exmayor-of-toronto-jurist-fori-20-years-dies.html | JUDGE _ 00?___ WORTH; I Ex-Mayor of Toronto, Jurist forI 20 Years, Dies at 89 I | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/americans-bomb-munda-heavy-attack-starts-fires-on-japanese-base-in.html | AMERICANS BOMB MUNDA; Heavy Attack Starts Fires on Japanese Base in Solomons | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/barkley-improves-in-hospital.html | Barkley Improves in Hospital | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/burnham-will-try-for-track-double-dartmouth-ace-to-compete-in-ic-4a.html | BURNHAM WILL TRY FOR TRACK DOUBLE; Dartmouth Ace to Compete in I.C. 4-A. Mile and 880 at Triborough Stadium | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/philatelic-fashion-for-the-album-of-style.html | PHILATELIC FASHION FOR THE ALBUM OF STYLE | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/heads-new-jersey-lutherans.html | Heads New Jersey Lutherans | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/war-risk-rates-are-cut-for-alaskan-voyages.html | War Risk Rates Are Cut For Alaskan Voyages | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/nlrb-now-rejects-foremens-unions-reversing-earlier-decision.html | NLRB NOW REJECTS FOREMEN'S UNIONS; Reversing Earlier Decision, Majority Rules Act Does Not Cover Supervisors | True | By Louis Stark | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/council-prepares-for-redistricting-will-meet-may-25-to-lay-out-task.html | COUNCIL PREPARES FOR REDISTRICTING; Will Meet May 25 to Lay Out Task of Drawing New Lines for City Assembly Areas | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/new-president-chosen-by-twelfth-night-club.html | New President Chosen By Twelfth Night Club | True | | C1B 585219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/high-death-rate-here-continued-last-week-at-117-it-was-a-full-point.html | HIGH DEATH RATE HERE CONTINUED LAST WEEK; At 11.7 It Was a Full Point Above the Expected Level | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/prisons-and-graves-nazi-african-empire-captured-germans-are-still.html | PRISONS AND GRAVES: NAZI AFRICAN EMPIRE; Captured Germans Are Still Sure Fatherland Will Win | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/nazi-raid-on-england-kills-12-ats-raf-strikes-at-foes-bases.html | Nazi Raid on England Kills 12 A.T.S. Girls; R.A.F. Strikes at Foe's Bases and Shipping | True | By the United Press. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/fire-hazard-in-theatres.html | Fire Hazard in Theatres | True | ROSIKA SCHWIMMER | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/reports-mine-pay-rise-economist-tells-wlb-panel-it-went-up-60-in-two.html | REPORTS MINE PAY RISE; Economist Tells WLB Panel It Went Up 60% in Two Years | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/last-tank-battle-armor-clashes-at-base-of-peninsula-british-race-up.html | 'LAST TANK BATTLE'; Armor Clashes at Base of Peninsula -- British Race Up Coasts | True | By Frank L. Kluckhohn | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/armour-to-issue-stock-call-soon-7-bonds-to-be-exchanged-for.html | ARMOUR TO ISSUE STOCK CALL SOON; 7% Bonds to Be Exchanged for Preferred Shares -- Saving in Taxes Is Expected | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/55-rise-in-arrests-of-girls-says-hoover-he-lauds-camp-fire-girls.html | 55% RISE IN ARRESTS OF GIRLS, SAYS HOOVER; He Lauds Camp Fire Girls and Urges More Work of Kind | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/elizabeth-murphy-to-be-wed.html | Elizabeth Murphy to Be Wed | True | Special to THE NEW Yol/C TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/fells-girl-tries-to-abduct-her.html | Fells Girl, Tries to Abduct Her | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/japanese.html | Japanese | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/britain-loses-5-exus-ships.html | Britain Loses 5 Ex-U.S. Ships | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/hudson-motor-car-company.html | Hudson Motor Car Company | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/state-labor-body-chooses-new-head-thomas-murray-is-successor-to.html | STATE LABOR BODY CHOOSES NEW HEAD; Thomas Murray Is Successor to Late Thomas J. Lyons in Federation Post | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/mine-ashore-kills-20-in-ulster.html | Mine Ashore Kills 20 in Ulster | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/antistrike-bill-recast-tightened-by-house-group-connally-measure.html | ANTI-STRIKE BILL RECAST, TIGHTENED BY HOUSE GROUP; Connally Measure Shifted to Punishment for Leaders and Union Members | True | By C.p. Trussell | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/vfjtaix-h-botgs.html | VfJ.TAiX H. BO.T.GS | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/program-asks-gains-in-religious-studies-desecularizing-of-education.html | PROGRAM ASKS GAINS IN RELIGIOUS STUDIES; 'Desecularizing' of Education Is Urged in Broadening Field | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/use-of-gas-by-foe-again-faces-china-japanese-tactics-indicated-in.html | USE OF GAS BY FOE AGAIN FACES CHINA; Japanese Tactics Indicated in Their Lake Tungting Drive, Chungking Official Says | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/first-czech-envoy-to-colombia.html | First Czech Envoy to Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/tobacco-workers-get-pay-rise.html | Tobacco Workers Get Pay Rise | True | | C1B 585219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/award-to-bronx-hero-silver-star-for-gallantry-in-action-in-tunisia.html | AWARD TO BRONX HERO; Silver Star for Gallantry in Action in Tunisia | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/david-s-beach.html | DAVID S. BEACH | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/women-start-trolley-training-to-replace-motormen-on-cars-fifteen.html | Women Start Trolley Training To Replace Motormen on Cars; Fifteen, Including a Grandmother, Begin Work at BMT Instruction School -- All Show Enthusiasm for the New Job | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/aid-to-dogs-for-defense-opening-of-ambassador-garden-will-assist.html | AID TO DOGS FOR DEFENSE; Opening of Ambassador Garden Will Assist War Agency | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/milles-sculpture-will-be-exhibited-artist-to-receive-academy-of.html | MILLES SCULPTURE WILL BE EXHIBITED; Artist to Receive Academy of Arts and Letters Medal and $1,000 Prize Today | True | By Edward Alden Jewell | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/t-book-holders-called.html | T Book Holders Called | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/named-by-social-workers-joseph-p-anderson-secretary-of-the-american.html | NAMED BY SOCIAL WORKERS; Joseph P. Anderson Secretary of the American Association | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/43-nations-accept-bid-to-food-parley-representatives-to-take-part.html | 43 NATIONS ACCEPT BID TO FOOD PARLEY; Representatives to Take Part in Hot Springs Session Tuesday | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/ruiz-guinazu-hails-reaction-to-creed-argentine-says-denunciation-of.html | RUIZ GUINAZU HAILS REACTION TO CREED; Argentine Says Denunciation of Totalitarian State Has Been Acclaimed Abroad | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/accused-in-bomber-fraud-3-indicted-in-jersey-for-fake-drive-for.html | ACCUSED IN BOMBER FRAUD; 3 Indicted in Jersey for Fake Drive for Fund to Buy Plane | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/roosevelt-hints-of-wages-action-may-take-hand-in-dispute-over.html | ROOSEVELT HINTS OF WAGES ACTION; May Take Hand in Dispute Over 'Hold-the-Line' Order as Brought Up by WLB | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/key-mail-numbers-are-assigned-to-manhattan-bronx-and-pelham-slips.html | Key Mail Numbers Are Assigned To Manhattan, Bronx and Pelham; Slips to Be Distributed in the Next Few Days Will Tell Every One His Figure, Explain System Designed to Ease Clerks' Task | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/mrs-dempsey-files-countersuit.html | Mrs. Dempsey Files Counter-Suit | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/browder-bids-labor-bar-strikes-aid-war-more-cooperation-with.html | BROWDER BIDS LABOR BAR STRIKES, AID WAR; More Cooperation With Management Needed, He Tells Reds | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/eeuben-caeter-clarke.html | EEUBEN CAETER CLARKE | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/criminal-courts-bar-elects.html | Criminal Courts Bar Elects | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/dr-tiitia-ioffalr.html | DR. TII.T.IA! IOFFAL'r | True | Specia3 to T Z* YORE: *'. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/the-board-of-education.html | THE BOARD OF EDUCATION | True | | C1B 585219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/cotton-prices-off-on-hedge-selling-early-strength-is-dissipated-and.html | COTTON PRICES OFF ON HEDGE SELLING; Early Strength Is Dissipated and the Close Is at Net Losses of 2 to 4 Points | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/three-go-on-trial-in-bond-fraud-case-brokers-and-financial-writer.html | THREE GO ON TRIAL IN BOND FRAUD CASE; Brokers and Financial Writer Accused of Plot in Sharp Drop in Rail Securities | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/mehugh-brown.html | MeHugh -- Brown | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/utility-deal-approved.html | Utility Deal Approved | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/panama-ratifies-us-base-law.html | Panama Ratifies U.S. Base Law | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/stock-of-utility-on-market-today-242664-shares-of-common-of-houston.html | STOCK OF UTILITY ON MARKET TODAY; 242,664 Shares of Common of Houston Lighting Will Be Offered at $54 | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/escape-guardhouse-flee-in-army-plane-fugitives-put-stolen-craft.html | ESCAPE GUARDHOUSE, FLEE IN ARMY PLANE; Fugitives Put Stolen Craft Down and Disappear | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/rev-a-d-sceiishain.html | REV. A. D. SCEII[SHAIN | True | Special to TE NZW YOP, X Tns. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/no-vacation-at-nyu-special-evening-war-classes-will-be-held-instead.html | NO VACATION AT N.Y.U.; Special Evening War Classes Will Be Held Instead | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/chas-a-appleton-84-retired-publisher-z-former-new-yorker-dies-in.html | CHAS. A. APPLETON, 84, RETIRED PUBLISHER; Z Former New Yorker Dies in His North Andover, Mass., Home | True | Special to THE IW NOR TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/hits-federal-paper-use-head-of-house-inquiry-calls-42-per-cent.html | HITS FEDERAL PAPER USE; Head of House Inquiry Calls 42 Per Cent Saving Possible | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/finnish.html | Finnish | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/article-14-no-title.html | Article 14 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/atlantic-seadromes-proposed-by-monro-he-files-with-aeronautics.html | ATLANTIC SEADROMES PROPOSED BY MONRO; He Files With Aeronautics Board $30,000,000 Post-War Plan | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/invasion-one-topic-prime-ministers-party-includes-high-army-and.html | INVASION ONE TOPIC; Prime Minister's Party Includes High Army and Navy Experts | True | By W.h. Lawrence | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/hospital-suit-dropped-widow-of-doctor-who-died-in-bellevue.html | HOSPITAL SUIT DROPPED; Widow of Doctor Who Died in Bellevue Discontinues Action | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/ctan-f-emebson.html | CT.AN F. EMEBSON' | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/miss-nancy-morgan-will-be-wed-june-3-troth-to-cadet-r-w-hoffman-of.html | MISS NANCY MORGAN WILL BE WED JUNE 3; Troth to Cadet R. W. Hoffman of West Point is Announced | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/dean-of-hamilton-enters-army.html | Dean of Hamilton Enters Army | True | Special to THE NEW YORK TIMES. | C1B 585219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/italian-king-held-ready-to-abdicate-decision-is-ascribed-to-lost.html | ITALIAN KING HELD READY TO ABDICATE; Decision Is Ascribed to Lost Prestige -- Prince Humbert Slated as Successor | True | By Pertinax | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/many-italians-held-under-rule-of-allies-1938-report-listed-94000.html | MANY ITALIANS HELD UNDER RULE OF ALLIES; 1938 Report Listed 94,000 -- Outnumber French in Vineyards | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/latin-trade-builds-big-dollar-credits-carson-sees-nations-able-to.html | LATIN TRADE BUILDS BIG DOLLAR CREDITS; Carson Sees Nations Able to Finance Own Development Without U.S. Loans | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/chinese.html | Chinese | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/track-title-to-clinton-takes-bronx-psal-laurels-for-third-straight.html | TRACK TITLE TO CLINTON; Takes Bronx P.S.A.L. Laurels for Third Straight Year | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/300-planes-bomb-marsala-pantelleria-attacked-twice-300-planes-bomb.html | 300 Planes Bomb Marsala; Pantelleria Attacked Twice; 300 PLANES BOMB MARSALA IN SICILY | True | Special Broadcast to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/mexicos-sales-to-nicaragua-up.html | Mexico's Sales to Nicaragua Up | True | Special Cable to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/rev-f-b-hodginb-author-editor-80-episcopal-minister-52-years-exhead.html | REV. F. B. HODGINB, AUTHOR, EDITOR, 80; Episcopal Minister 52 Years, Ex-Head of The Evangelical Churchman, Toronto, Dies | True | Special to T=*= lq'w Yo Tzalzs. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/2-bakeries-indicted-on-wagehour-charge-threats-to-employes-by.html | 2 BAKERIES INDICTED ON WAGE-HOUR CHARGE; Threats to Employes by Officials and Union Leaders Claimed | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/attlee-hails-unity-shown-in-tunisia-deputy-prime-minister-tells.html | ATTLEE HAILS UNITY SHOWN IN TUNISIA; Deputy Prime Minister Tells British Commons Outlook of Axis There Is 'Bleak' | True | Special Cable to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/opa-hosiery-order-held-unworkable-garrison-urges-control-based-on.html | OPA HOSIERY ORDER HELD UNWORKABLE; Garrison Urges Control Based on Historic Margins, Not Technical Standards | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/chosen-by-psychiatrists-dr-karl-bowman-to-be-next-president-of.html | CHOSEN BY PSYCHIATRISTS; Dr. Karl Bowman to Be Next President of Association | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/speed-raised-for-war-trucks.html | Speed Raised for War Trucks | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/chicago-milwaukee-st-paul-pacific.html | Chicago, Milwaukee, St. Paul & Pacific | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/mayor-sees-hard-fight-in-planning-american-day-he-warns-of.html | MAYOR SEES HARD FIGHT; In Planning 'American Day,' He Warns of Over-Optimism of War | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/2-office-floors-leased-by-canada-her-new-consulate-general-will-be.html | 2 OFFICE FLOORS LEASED BY CANADA; Her New Consulate General Will Be Established in Rockefeller Center | True | | C1B 585219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/bond-rise-continues-realty-issues-advanced-2-12-per-cent-during.html | BOND RISE CONTINUES; Realty Issues Advanced 2 1/2 Per Cent During April | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/senate-to-take-up-ruml-plan-today-george-undecided-whether-to-offer.html | SENATE TO TAKE UP RUML PLAN TODAY; George Undecided Whether to Offer Modification Keeping Cancellation to 75% | True | By John H. Crider | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/fort-knox-making-battle-veterans-trainees-of-armored-forces.html | FORT KNOX MAKING 'BATTLE VETERANS;' Trainees of Armored Forces 'Inoculated' to Noises and Dangers of Warfare | True | By Turner Catledge | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/extension-of-security-favored.html | Extension of Security Favored | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/drinking-vexes-bermuda-ban-on-treating-proposed-to-curb-public.html | DRINKING VEXES BERMUDA; Ban on 'Treating' Proposed to Curb Public Tippling | True | Special Cable to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/gimbel-sales-up-22-over-last-year-improvement-likely-to-carry.html | GIMBEL SALES UP 22% OVER LAST YEAR; Improvement Likely to Carry Through Next Quarter, Head of Stores Declares | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/miss-6ioia-barker-lists-attehdahts-she-and-win-grimditch-jr-to-have.html | MISS 6IOIA BARKER LISTS ATTEHDAHTS; She and Win. Grimditch Jr. to Have 21 in Bridal Party in Chapel of St. Thomas | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/paul-h-hagenar.html | PAUL H. HAGENAR | True | Special to TH IE Yo Tr.s. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/rationing-of-coal-called-possibility-blankin-says-action-may-be.html | RATIONING OF COAL CALLED POSSIBILITY; Blankin Says Action May Be Required on Anthracite | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/news-of-food-a-mix-designed-to-extend-hamburger-rigid-food.html | News of Food; A Mix Designed to Extend Hamburger; Rigid Food Rationing System Criticized | True | By Jane Holt | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/lawyers-endorse-judges-county-group-recommends-renomination-of-five.html | LAWYERS ENDORSE JUDGES; County Group Recommends Renomination of Five | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/buffalo-plant-receives-e.html | Buffalo Plant Receives 'E' | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/hope-for-state-aid-on-city-budget-dim-city-council-adjourns-until.html | HOPE FOR STATE AID ON CITY BUDGET DIM; City Council Adjourns Until May 21 Without Asking for Special Session Action | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/two-westchester-deals-100000-mt-vernon-apartment-and-larchmont-home.html | TWO WESTCHESTER DEALS; $100,000 Mt. Vernon Apartment and Larchmont Home Sold | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/abroad-tunisia-is-an-epilogue-as-well-as-a-prologue.html | Abroad; Tunisia Is an Epilogue as Well as a Prologue | True | By Anne O'Hare McCormick | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/hubbell-to-make-first-start-of-season-as-cubs-invade-polo-grounds.html | Hubbell to Make First Start of Season as Cubs Invade Polo Grounds Today; OTT PLACES HOPES ON GIANTS' VETERAN | True | By Louis Effrat | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/cost-snags-block-underwear-lines-trade-urges-quick-opa-action-to.html | COST SNAGS BLOCK UNDERWEAR LINES; Trade Urges Quick OPA Action to Bar Civilian Shortages of Winter Weights | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/tokyo-plans-highway-to-kyushu.html | Tokyo Plans Highway to Kyushu | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/mrs-julia-tellegen-army-officers-bride-actors-widow-wed-to-lieut.html | MRS. JULIA TELLEGEN ARMY OFFICER'S BRIDE; Actor's Widow Wed to Lieut. Herbert Hoagland Jr. in Leonia | True | Special to THE IEW JORK TLMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/junior-league-aids-hospitals.html | Junior League Aids Hospitals | True | | C1B 585219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/nazis-slay-dutch-under-martial-law-26-executed-in-a-day-strikes.html | NAZIS SLAY DUTCH UNDER MARTIAL LAW; 26 Executed in a Day -- Strikes Against Germans Continue | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/labor-draft-fought-by-norwegian-church-protest-to-quisling-asks-end.html | LABOR DRAFT FOUGHT BY NORWEGIAN CHURCH; Protest to Quisling Asks End of Forced Work for Reich | True | By Telephone To the New York Times. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/4-brooklyn-houses-bought-from-bank-holc-disposes-of-two-small.html | 4 BROOKLYN HOUSES BOUGHT FROM BANK; HOLC Disposes of Two Small Dwellings -- Other Deals | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/commercial-paper-decreases.html | Commercial Paper Decreases | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/ruth-luster-prospective-bride.html | Ruth Luster Prospective Bride | True | Specia to TH NLv 'YoR Txs. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/hines-loses-plea-for-a-parole-now-not-a-suitable-risk-to-be-set.html | HINES LOSES PLEA FOR A PAROLE NOW; Not a 'Suitable Risk' to Be Set Free Yet, Board Says After Sing Sing Hearing | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/shakeup-of-officers-follows-inquire-amberg-investigating-alleged.html | SHAKE-UP OF OFFICERS FOLLOWS INQUIRE; Amberg Investigating Alleged Irregularities at Selfridge Field | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/howard-l-hinoley-editor-emeritus-of-rutland-vt-herald-o-staff-33.html | HOWARD L HINOLEY; Editor Emeritus of Rutland, Vt., Herald -- O Staff 33 Years | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/owi-bids-blondes-keep-their-tresses-need-for-hair-in-war-production.html | OWI BIDS BLONDES KEEP THEIR TRESSES; Need for Hair in War Production Is More Than Met | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/stock-list-eases-as-trade-shrinks-rise-follows-early-drop-and-close.html | STOCK LIST EASES AS TRADE SHRINKS; Rise Follows Early Drop and Close Is Irregularly Off -- Leadership Lacking | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/250-poultry-shops-in-city-on-strike-dealers-suspend-business-to.html | 250 POULTRY SHOPS IN CITY ON STRIKE; Dealers Suspend Business to Break 'Black Market' -- Fish Wasted Off Jersey | True | By Jefferson G. Bell | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/new-york-central-sells-equipment-trust-issue.html | New York Central Sells Equipment Trust Issue | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/giesler-writes-commissioners.html | Giesler Writes Commissioners | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/memorial-for-andrews-high-united-nations-leaders-attend-service-in.html | MEMORIAL FOR ANDREWS; High United Nations Leaders Attend Service in London | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/ms-mabel-v-lacy.html | MS. MABEL V. LACY | True | Special to T YORX TrES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/to-draft-more-women-new-zealand-plans-transfer-of-many-to-essential.html | TO DRAFT MORE WOMEN; New Zealand Plans Transfer of Many to Essential Industries | True | Wireless to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/pierre-pucheu-flees-vichy-pronazi-seized-in-africa.html | Pierre Pucheu Flees Vichy; Pro-Nazi Seized in Africa | True | By the United Press. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/charles-l-borie-jr-i-i-associate-designer-of-many1-notable.html | CHARLES L. BORIE JR.; I I ,Associate Designer of Many1 ' Notable Bailelings Dies ] | True | Special to T NEW YOK TrES. [ | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/russian-radio-tells-of-visit.html | Russian Radio Tells of Visit | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/mortgage-situation-alarms-high-rates-and-foreclosures-viewed-as.html | Mortgage Situation Alarms; High Rates and Foreclosures Viewed as Indications of Bankruptcy | True | ALBERT A. VOLK | C1B 585219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/war-zone-to-hear-ball-games.html | War Zone to Hear Ball Games | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/holden-adopts-screen-name.html | Holden Adopts Screen Name | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/incomes-in-march-exceed-11-billions-quarter-total-at-32-billion-28.html | INCOMES IN MARCH EXCEED 11 BILLIONS; Quarter Total at 32 Billion, 28% Above 1942 Period and 96% Above 1939 | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/margaret-obrien-betrothed.html | Margaret O'Brien Betrothed | True | Slecial to THE NEW YORI TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/no-60000-with-hess-eden-says.html | No $60,000 With Hess, Eden Says | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/better-late-than-never.html | BETTER LATE THAN NEVER | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/85000-raised-by-appeal-rabbi-silver-calls-for-drive-against.html | $85,000 RAISED BY APPEAL; Rabbi Silver Calls for Drive Against Anti-Semitism | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/guadalcanal-hell-told-to-doctors-marines-became-victims-of-group.html | GUADALCANAL 'HELL' TOLD TO DOCTORS; Marines Became Victims of 'Group Neurosis' of New Type, Described at Detroit | True | By William L. Laurence | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/cropleaves-urged-in-plants-by-mnutt-he-and-davis-favor-freeing.html | CROP-LEAVES URGED IN PLANTS BY M'NUTT; He and Davis Favor Freeing Those Needing Time on Plots | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/civil-list-suit-loses-bench-wont-compel-publication-discontinued.html | CIVIL LIST SUIT LOSES; Bench Won't Compel Publication, Discontinued for Economy | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/bolivias-president-due-here-tomorrow-coming-from-montreal-he-is.html | BOLIVIA'S PRESIDENT DUE HERE TOMORROW; Coming From Montreal, He Is Expected to Be in City a Week | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/new-post-for-bierman-football-coach-to-be-shifted-to-pacific-war.html | NEW POST FOR BIERMAN; Football Coach to Be Shifted to Pacific War Theatre | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/puerto-rico-charges-fly-senators-and-witnesses-exchange-words-at.html | PUERTO RICO CHARGES FLY; Senators and Witnesses Exchange Words at Hearing | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/lessons-of-tunisia.html | LESSONS OF TUNISIA | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/reckoning-ship-tonnage-of-six-methods-deadweight-offers-the.html | Reckoning Ship Tonnage; Of Six Methods, Deadweight Offers the Clearest Form | True | By Arthur Krock | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/jailed-for-fire-near-ship.html | Jailed for Fire Near Ship | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/packers-securities-to-be-offered-today-7500000-of-debentures-of.html | PACKERS' SECURITIES TO BE OFFERED TODAY; $7,500,000 of Debentures of John Morrell & Co. | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/british-war-exhibition-opens.html | British War Exhibition Opens | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/summer-camp-life-to-train-pioneers-because-of-war-simplicity-and.html | SUMMER CAMP LIFE TO TRAIN PIONEERS; Because of War, Simplicity and Do-It-Yourself Will Be Stressed in Programs | True | | C1B 585219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/virginia-twymans-plans-she-will-be-wed-on-may-22-to-sgt-james-f.html | VIRGINIA TWYMAN'S PLANS; She Will Be Wed on May 22 to Sgt. James F. Black, U. S. A. | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/cabinet-officers-admonish-labor-peacetime-jobs-weighed.html | CABINET OFFICERS ADMONISH LABOR; PEACETIME JOBS WEIGHED | True | Miss Perkins and Biddle Score Hindrance of War Work, Addressing Textile Union | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/everybodys-shop-to-gain-by-party-many-aides-will-entertain-at.html | EVERYBODY'S SHOP TO GAIN BY PARTY; Many Aides Will Entertain at Cocktail Event Tomorrow Afternoon for Thrift Mart | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/tea-allocation-rise-rests-with-shipping-sir-david-meek-says-us.html | TEA ALLOCATION RISE RESTS WITH SHIPPING; Sir David Meek Says U.S. Might Get Bigger Allotment | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/chickens-too-popular-farm-woman-receives-a-suspended-sentence-for.html | CHICKENS TOO POPULAR; Farm Woman Receives a Suspended Sentence for Sales Here | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/gain-for-de-gaulle-in-france-is-noted-radical-socialist-peasants.html | GAIN FOR DE GAULLE IN FRANCE IS NOTED; Radical Socialist Peasants Are Rallying to Fighting French, Says Queuille | True | Special Cable to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/price-for-trusts-shares.html | Price for Trust's Shares | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/navy-landing-craft-approved.html | Navy Landing Craft Approved | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/stage-precedent-upset-in-england-first-state-theatre-opened-at-the.html | STAGE PRECEDENT UPSET IN ENGLAND; First State Theatre Opened at the Aged Royal in Bristol With Old Vic Players | True | By Milton Bracker | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/c-w-hudson-dies-a-brid6e-desi6ner-retired-consulting-engineer.html | C. W. HUDSON DIES, A BRID6E DESI6NER; Retired Consulting Engineer, Planner of Victory Span at Perth Amboy, Was 75 | True | Special to YOI,,F.. TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/navy-lists-balloon-blast-dead.html | Navy Lists Balloon Blast Dead | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/axis-radio-discounts-rebuff-to-franco-says-allied-rejection-of.html | AXIS RADIO DISCOUNTS REBUFF TO FRANCO; Says Allied Rejection of Peace Feeler Was to Be Expected | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/rabycollins.html | RabyCollins | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/loaded-shell-found-in-drain.html | Loaded Shell Found in Drain | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/mrs-b-o-du-brishac-weds.html | Mrs. B. O. Du Brishac Weds | True | Special to THE Nv YOK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/ecuadors-envoy-to-britain.html | Ecuador's Envoy to Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/freedley-bender-to-sponsor-show-will-present-in-august-miss.html | FREEDLEY, BENDER TO SPONSOR SHOW; Will Present in August 'Miss Underground,' Musical With 26 Circus Riders in Cast | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/apartment-renting-covers-a-wide-area-suites-on-both-east-and-west.html | APARTMENT RENTING COVERS A WIDE AREA; Suites on Both East and West Sides Draw Tenants | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/rule-beer-intoxicating-west-virginia-judges-say-legislature-lied-in.html | RULE BEER INTOXICATING; West Virginia Judges Say Legislature Lied in Decree | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/bonds-and-shares-on-london-market-trading-checked-by-expectation-of.html | BONDS AND SHARES ON LONDON MARKET; Trading Checked by Expectation of Important War Moves--Gilt-Edge Stocks Dull | True | Special to THE NEW YORK TIMES. | C1B 585219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/cotton-hose-rules-start-wpb-bars-shortlived-kinds-as-conservation.html | COTTON HOSE RULES START; WPB Bars Short-Lived Kinds as Conservation Measure | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/hogan-outpoints-spataro.html | Hogan Outpoints Spataro | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/art-awards-announced-adolph-dehn-thomas-craig-and-saul-levine.html | ART AWARDS ANNOUNCED; Adolph Dehn, Thomas Craig and Saul Levine Chicago Winners | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/books-authors.html | Books -- Authors | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/flow-of-captives-taxes-first-army-prisoners-of-cap-bon-action-pour.html | FLOW OF CAPTIVES TAXES FIRST ARMY; Prisoners of Cap Bon Action Pour In Too Fast for Questioning--Many Shed Uniforms | True | By Drew Middleton | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/rites-for-gen-barth-memorial-service-for-andrews-aide-held-at-west.html | RITES FOR GEN. BARTH; Memorial Service for Andrews Aide Held at West Point | True | Special to THE lv YOR TnEs. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/british-see-soviet-on-parley-agenda-point-to-fact-beaverbrook-is-in.html | BRITISH SEE SOVIET ON PARLEY AGENDA; Point to Fact Beaverbrook Is in Washington With Plan for Russo-Polish Solution | True | By Raymond Daniell | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/fortress-facing-test.html | 'Fortress' Facing Test | True | By G.h. Archambault | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/allied-fliers-bomb-air-base-at-rabaul-japanese-raid-our-positions.html | ALLIED FLIERS BOMB AIR BASE AT RABAUL; Japanese Raid Our Positions in New Guinea and Off Australia | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/united-nations.html | United Nations | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/silver-bill-approved-senate-committee-advances-measure-for-sales-at.html | SILVER BILL APPROVED; Senate Committee Advances Measure for Sales at 71.11 Cents | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/striking-down-tyrants.html | "Striking Down Tyrants" | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/french.html | French | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/stills-put-in-lifeboats-british-install-hundreds-to-assure-fresh.html | STILLS PUT IN LIFEBOATS; British Install Hundreds to Assure Fresh Water | True | Special Cable to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/women-mutuel-clerks-hired.html | Women Mutuel Clerks Hired | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/manning-opposes-church-union-plan-speech-at-convention-here-attacks.html | MANNING OPPOSES CHURCH UNION PLAN; Speech at Convention Here Attacks Proposed Merger With Presbyterians | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/mr-thomas-opposes-vengeance.html | Mr. Thomas Opposes Vengeance | True | NORMAN THOMAS | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/italian.html | Italian | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/manchio-defeats-addeo-triumphs-in-main-bout-of-six-rounds-at.html | MANCHIO DEFEATS ADDEO; Triumphs in Main Bout of Six Rounds at Broadway Arena | True | | C1B 585219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/prison-war-work-now-exceeds-7-million-output-includes-sub-nets.html | Prison War Work Now Exceeds 7 Million; Output Includes 'Sub' Nets, Assault Boats | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/women-bond-aides-seek-store-space-high-sales-record-delays-need-to.html | WOMEN BOND AIDES SEEK STORE SPACE; High Sales Record Delays Need to Move in Fur District Until Next Week | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/united-states.html | United States | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/british-reject-plans-for-feeding-europe-greece-is-only-exception.html | BRITISH REJECT PLANS FOR FEEDING EUROPE; Greece Is Only Exception -- Foot Justifies Decision | True | Special Cable to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/exathlete-dies-in-action-sergeant-rs-tucker-cited-for-morro-castle.html | EX-ATHLETE DIES IN ACTION; Sergeant R.S. Tucker, Cited for Morro Castle Rescues, Killed | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/president-refuses-to-let-fortas-quit-holds-he-is-more-needed-as.html | PRESIDENT REFUSES TO LET FORTAS QUIT; Holds He Is More Needed as Under-Secretary of Interior Than in the Army | True | Special to THE NEW YORK TIMES. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/italians-attacked-in-nice-bomb-in-lyon-kills-german-major-slain-in.html | ITALIANS ATTACKED IN NICE; Bomb in Lyon Kills German -- Major Slain in Laval's City | True | By Telephone To the New York Times. | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/all-70-state-parks-to-open-this-year-dozen-camps-also-to-aid-war.html | All 70 State Parks to Open This Year; Dozen Camps Also to Aid War Workers | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/rienzi-brothers-do-well.html | Rienzi Brothers Do Well | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/wave-who-bopped-intruder-is-cited-rewarded-for-defending-post.html | WAVE WHO 'BOPPED' INTRUDER IS CITED; Rewarded for Defending Post Against Two Men at Naval Training School | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/jj-kelleher-honored-maritime-association-here-gives-luncheon-for.html | J.J. KELLEHER HONORED; Maritime Association Here Gives Luncheon for Retiring Head | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/hitlers-blue-monday.html | HITLER'S BLUE MONDAY | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/spangler-opposes-trade-pacts-fight-personal-opinion-against.html | SPANGLER OPPOSES TRADE PACTS FIGHT; 'Personal Opinion' Against Disturbing Treaties During War Is Read in House | True | By Frederick R. Barkley | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/curtin-sends-congratulations.html | Curtin Sends Congratulations | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/marcus-heiman-to-be-honored.html | Marcus Heiman to Be Honored | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/to-plan-absentee-drive-curtisswright-meeting-with-its.html | TO PLAN ABSENTEE DRIVE; Curtiss-Wright Meeting With Its Subcontractors Opens Today | True | | C1B 585219 |
| 1943-05-12 | 1943-05-12 | https://www.nytimes.com/1943/05/12/archives/wages-and-inflation.html | WAGES AND INFLATION | True | | C1B 585219 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/acts-on-us-collateral-senate-passes-bill-extending-term-for.html | ACTS ON U.S. COLLATERAL; Senate Passes Bill Extending Term for Security for Notes | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/foremen-in-unions.html | FOREMEN IN UNIONS | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/prisoners-flock-to-british-forces-mere-approach-of-armor-acts-like.html | PRISONERS FLOCK TO BRITISH FORCES; Mere Approach of Armor Acts Like Magnet on Soldiers of Vanquished Axis Prisoners Flock to British Tanks, Drawn to Armor as If by Magnet | True | By Drew Middletonwireless To the New York Times. | C1B 585291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/attorney-faces-penalty-bond-and-share-aide-must-deny-statements-or.html | ATTORNEY FACES PENALTY; Bond and Share Aide Must Deny Statements or Pay Fine | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/ration-bank-checks-handled-separately-city-department-of-clearing.html | RATION BANK CHECKS HANDLED SEPARATELY; City Department of Clearing House to Be Agency | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/nazis-slay-norwegian-kill-jailed-man-to-emphasize-decree-barring.html | NAZIS SLAY NORWEGIAN; Kill Jailed Man to Emphasize Decree Barring Emigration | | By Telephone To the New York Times. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/la-motta-stops-ferrara-bronx-middleweight-victor-in-sixth-round-at.html | LA MOTTA STOPS FERRARA; Bronx Middleweight Victor in Sixth Round at Cincinnati | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/nickel-company-earned-8075238-international-of-canada-lists-its-net.html | NICKEL COMPANY EARNED $8,075,238; International of Canada Lists Its Net Profit for Quarter Ended on March 31 EQUALS 52 CENTS A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/named-to-direct-refining-in-east-coast-oil-area.html | Named to Direct Refining In East Coast Oil Area | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/passes-puerto-rico-bill-senate-favors-continuation-of-islands-wpa.html | PASSES PUERTO RICO BILL; Senate Favors Continuation of Island's WPA Projects | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/money-needed-to-go-on.html | Money Needed to Go On | True | C.C. HAMILTON | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/end-pay-formula-cio-union-urges-textile-workers-ask-scrapping-of.html | END PAY FORMULA, C.I.O. UNION URGES; Textile Workers Ask Scrapping of Little Steel Device for Governing Wages 'HOLD LINE' ORDER SCORED President's Move Attacked as Undemocratic -- 'Poor Jobs' in Other Fields Alleged | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/slide-rule-captures-7425-swift-stakes-by-five-lengths-at-belmont.html | Slide Rule Captures $7,425 Swift Stakes by Five Lengths at Belmont Park; FAVORITE OUTRUNS BOSSUET IN SPRINT McCreary Rounds Out Double as Slide Rule, $8.10, Earns $5,675 in Belmont Race BANKRUPT ANNEXES SHOW Unchallenged and Jack S.L., Early Leaders, Fade Near End of Seven Furlongs | True | By Bryan Field | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/coal-operators-drop-strike-fine-western-pennsylvania-group-agrees.html | COAL OPERATORS DROP STRIKE FINE; Western Pennsylvania Group Agrees to Refund Sums Levied Against Mine Stoppages LEWIS AT CAPITAL OFFICE Will Return Here Today, Is His Sole Comment -- Anthracite Sessions Continuing | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/chinese.html | Chinese | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/guffey-in-coal-act-plea-urging-extension-he-calls-it-a-postwar.html | GUFFEY IN COAL ACT PLEA; Urging Extension, He Calls It a Post-War Safeguard | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/poles-in-russia-seek-improved-relations-union-publishes-aims-and.html | POLES IN RUSSIA SEEK IMPROVED RELATIONS; Union Publishes Aims and Puts Stress on Democratic State | True | Special Cable to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/lord-lyell-killed-in-africa.html | Lord Lyell Killed in Africa | True | | C1B 585291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/stoessels-career-started-in-europe-after-studying-in-berlin-he.html | STOESSEL'S CAREER STARTED IN EUROPE; After Studying in Berlin He Played With Hess Quartet and as Violin Soloist ORATORIO SOCIETY LEADER Widely Known Also as Festival Conductor, Composer and Musical Educator | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/anthracite-conferees-meet.html | Anthracite Conferees Meet | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/fordham-game-again-put-off.html | Fordham Game Again Put Off | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/laval-wins-new-loss.html | Laval 'Wins' New Loss | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/james-j-obrien-i-i.html | JAMES J. O'BRIEN I I | True | Special to TH NW YOIX IIS. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/red-airmen-smash-12-more-nazi-hubs-mass-raids-on-supply-links-add.html | RED AIRMEN SMASH 12 MORE NAZI HUBS; Mass Raids on Supply Links Add to Havoc at Key Points on Wide Rail Network KUBAN POUNDING GOES ON Russians Also Attack Foe in Lisichansk Donets Sector -- Northern Front Stirs | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/cmp-ratings-due-for-narrower-use-wpb-is-reported-considering-move.html | CMP RATINGS DUE FOR NARROWER USE; WPB Is Reported Considering Move to End Inequities Under Materials Plan | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/grain-board-votes-to-add-3-members-new-directors-will-represent.html | GRAIN BOARD VOTES TO ADD 3 MEMBERS; New Directors Will Represent Public and Agriculture | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/mis-john-h-briggs.html | MIS. JOHN H. BRIGGS | True | special to T YORK S. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/us-reclaims-ships-sunk-in-pacific-war-salvage-work-in-past-17.html | U.S. RECLAIMS SHIPS SUNK IN PACIFIC WAR; Salvage Work in Past 17 Months Has 'Added' Many Vessels | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/benes-commences-white-house-visit-czechoslovak-president-will.html | BENES COMMENCES WHITE HOUSE VISIT; Czechoslovak President Will Discuss With Roosevelt Post-War Problems MAY TALK WITH CHURCHILL Occasion Marked by Raising of U.S. and Czech Ministers to Rank of Ambassador | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/august-dreye____-r-service-legal-theatrical-figures-atl-rites-for.html | AUGUST DREYE____ R SERVICE; Legal, Theatrical Figures atl Rites for Ex-Cit' Magistrate ] | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/edward-o-seccomb-pioneer-in-oil-refining-dies-in-newton-mass-at-92.html | EDWARD O. SECCOMB; Pioneer in Oil Refining Dies in Newton, Mass., at 92 | True | Speciat to Tm lv Yo TS. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/art-notes.html | Art Notes | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/edwad-m-dutchr-.html | EDWA.D M. DUTCHR [ | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/representative-norton-iii.html | Representative Norton III | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/axis-shows-anxiety.html | Axis Shows Anxiety | True | | C1B 585291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/screen-news-here-and-in-hollywood-andrew-stone-signed-to-make-2.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Andrew Stone Signed to Make 2 More Pictures This Season for United Artists THREE FILMS OPEN TODAY 'The More the Merrier' Due at Music Hall -- 'Prelude to War,' 'Lady of Burlesque' Here | True | By Telephone To the New York Times. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/axisheld-nations-hit-patents-policy-norway-the-netherlands-and.html | AXIS-HELD NATIONS HIT PATENTS POLICY; Norway, The Netherlands and Belgium Assert Our Plan Exploits Their Nationals URGE ROYALTIES IN TRUST They Assert That in Emergency Treatment of Conquerors Is Not Much Different | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/43-jewelry-sales-20-over-42-peak-but-trade-fears-record-volume-will.html | '43 JEWELRY SALES 20% OVER '42 PEAK; But Trade Fears Record Volume Will Deplete Irreplaceable Retail Inventories ARMS AREAS LEAD BUYING 'Popular Price' Merchandise in Biggest Demand -- Output Curbed by WPB Order | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/india-staff-here-wavells-presence-seen-as-hint-of-early-action.html | INDIA STAFF HERE; Wavell's Presence Seen as Hint of Early Action Against Japanese STALIN TALKS SOUGHT Conferees May Try Again to See Him Before Invading Europe INDIA STAFF HERE WITH CHURCHILL | True | By W.h. Lawrencespecial To the New York Times. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/jamaicans-approve-basic-law.html | Jamaicans Approve Basic Law | True | Special Cable to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/women-get-court-jobs-two-receive-appointments-as-uniformed.html | WOMEN GET COURT JOBS; Two Receive Appointments as Uniformed Attendants | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/navy-criticized-for-deferring-893-house-committee-reports-laxity-in.html | NAVY CRITICIZED FOR DEFERRING 893; House Committee Reports Laxity in at Least 207 Cases Investigated KNOX ORDERS REFORMS Secretary 'Amazed' by Charges and Adopts Recommendations of Inquiry Group | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/cheney-cowles-is-killed-major-spokane-newspaper-man-is-victim-of.html | CHENEY COWLES IS KILLED; Major, Spokane Newspaper Man, Is Victim of Plane Crash | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/electrical-societys-officials.html | Electrical Society's Officials | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/school-track-meet-put-off.html | School Track Meet Put Off | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/dinner-dance-helps-dogs-for-defense-mrs-paul-abbott-chairman-of.html | DINNER DANCE HELPS DOGS FOR DEFENSE; Mrs. Paul Abbott Chairman of Party to Assist War Agency | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/they-deserve-reelection.html | THEY DESERVE RE-ELECTION | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/june-freeman-becomes-bride.html | June Freeman Becomes Bride | True | Special to T NEW YOR TIE.S. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/first-waac-clerks-set-foot-in-britain-noncommissioned-personnel.html | FIRST WAAC CLERKS SET FOOT IN BRITAIN; Non-Commissioned Personnel Delights U.S. Soldiers | True | Special Cable to THE NEW YORK TIMES. | C1B 585291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/oil-supplies-down-to-new-low-level-gasoline-along-atlantic-coast.html | OIL SUPPLIES DOWN TO NEW LOW LEVEL; Gasoline Along Atlantic Coast Declined 1,863,000 Barrels Last Week, Report Says FUEL OIL INCREASE NOTED Runs of Crude to Stills Were 3,755,000, Against Earlier Figure of 3,849,000 | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/swedish-unit-gives-ambulance.html | Swedish Unit Gives Ambulance | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/sar-gpid-88-british-novelist-woman-suffrage-leader-who-l-served-as.html | SAR GPID, 88, BRITISH NOVELIST; Woman Suffrage Leader, Who l Served as Mayor of Bath Six Times, Is Dead WROTE 'HEAVENLY TWINS' Had Many Other Successful Books -- Started as Essay and Short Story Author | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/canadas-premier-coming.html | Canada's Premier Coming | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/news-of-food-spice-trade-group-simplifies-entertaining-serves.html | News of Food; Spice Trade Group Simplifies Entertaining, Serves Curried Skate Wings at Convention | True | By Jane Holt | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/meat-shortage-in-brazil-drought-in-rio-grande-do-sul-kills.html | MEAT SHORTAGE IN BRAZIL; Drought in Rio Grande do Sul Kills Thousands of Cattle | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/barrage-by-browns-downs-red-sox-64-laabss-homer-with-2-on-caps-4run.html | BARRAGE BY BROWNS DOWNS RED SOX, 6-4; Laabs's Homer With 2 On Caps 4-Run Attack in Fifth | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/chaim-zhitlowsky-rites-sholem-asch-pays-him-tribute-weizmann.html | CHAIM ZHITLOWSKY RITES; Sholem Asch Pays Him Tribute Weizmann Message Read | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/3629000-for-refugees-jewish-relief-unit-appropriates-funds-aid-for.html | $3,629,000 FOR REFUGEES; Jewish Relief Unit Appropriates Funds -- Aid for Red Hospital | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/miriam-hopkins-to-take-tallulah-bankheads-role.html | Miriam Hopkins to Take Tallulah Bankhead's Role | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/tibet-to-aid-chinese-will-permit-transport-from-india-of.html | TIBET TO AID CHINESE; Will Permit Transport From India of Non-Military Supplies | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/i-pierre-it-fike-i.html | I PIERRE It. FIKE I | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/bankers-bills-decrease-drop-of-1468000-in-month-and-48943000-in.html | BANKERS BILLS DECREASE; Drop of $1,468,000 in Month and $48,943,000 in Year Shown | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/plaque-for-londonderry-us-marines-mark-anniversary-of-their-arrival.html | PLAQUE FOR LONDONDERRY; U.S. Marines Mark Anniversary of Their Arrival There | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/violent-foe-of-britain.html | Violent Foe of Britain | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/anderson-is-rated-with-montgomery-british-first-army-under-him.html | ANDERSON IS RATED WITH MONTGOMERY; British First Army Under Him Credited With Victory That Brought Fall of Tunis TROOPS ENDURED MUCH Force That Started as Brigade Fought All Through Campaign in North Africa | True | Wireless to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/russians-see-new-front-expect-european-invasion-to-follow-leaders.html | RUSSIANS SEE NEW FRONT; Expect European Invasion to Follow Leaders' Talks | True | | C1B 585291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/councilmen-assail-la-guardia-budget-isaacs-calls-it-neither-sound.html | COUNCILMEN ASSAIL LA GUARDIA BUDGET; Isaacs Calls It 'Neither Sound Nor Honest,' Sees 15-Point Tax Rise 'Unnecessary' FUND ESTIMATES SCORED Sharkey Says McGoldrick Figures Are Too Low by at Least $3,000,000 | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/more-coffee-after-june-1-coupons-to-be-good-for-month-instead-of.html | MORE COFFEE AFTER JUNE 1; Coupons to Be Good for Month Instead of Five Weeks | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/poor-richard-award-to-reporter.html | Poor Richard Award to Reporter | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/new-navy-map-of-antarctica.html | New Navy Map of Antarctica | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/tax-on-insurance-by-state-upheld-premiums-paid-elsewhere-are.html | TAX ON INSURANCE BY STATE UPHELD; Premiums Paid Elsewhere Are Subject to Levies, Court Rules | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/wolf-hunt-stirs-teaneck-police-shoot-2-animals-which-turn-out-to-be.html | WOLF HUNT STIRS TEANECK; Police Shoot 2 Animals Which Turn Out to Be Large Dogs | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/war-plant-absenteeism-analyzed.html | War Plant Absenteeism Analyzed | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/coffee-rollback-fixed-association-says-it-will-be-3-cents-per-pound.html | COFFEE 'ROLLBACK' FIXED; Association Says It Will Be 3 Cents Per Pound | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/shipments-at-peak-for-machine-plants-total-was-over-11000000000-for.html | SHIPMENTS AT PEAK FOR MACHINE PLANTS; Total Was Over $11,000,000,000 for First Quarter | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/text-of-reich-catholic-bishops-protest.html | Text of Reich Catholic Bishops' Protest | True | By the United Press. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/canadian-wheat-stocks.html | Canadian Wheat Stocks | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/food-field-executive-joins-staff-of-swpc.html | Food Field Executive Joins Staff of SWPC | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/gerard-heads-new-group-former-envoy-elected-by-bill-of-rights.html | GERARD HEADS NEW GROUP; Former Envoy Elected by Bill of Rights Commemorative Society | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/russian.html | Russian | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/marsala-wiped-off-the-map-planes-leave-catania-aflame-marsala-in.html | Marsala 'Wiped Off the Map'; Planes Leave Catania Aflame; MARSALA IN RUINS, CATANIA IS ABLAZE | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/gen-house-shifted-from-antilles.html | Gen. House Shifted From Antilles | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/opa-speeding-drive-on-food-violators-federal-grand-juries-to-take.html | OPA SPEEDING DRIVE ON FOOD VIOLATORS; Federal Grand Juries to Take Up Cases in 2 Boroughs -- New Meat Ceilings Fixed OPA SPEEDING DRIVE ON FOOD VIOLATORS | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/mrs-irene-g-k-williams-wed-in-capital-to-eduardo-danis-of-spanish.html | Mrs. Irene G. K. Williams Wed in Capital To Eduardo . Danis of Spanish Embassy | True | Special to THE ZW YOP TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/penaranda-visits-canada-president-says-bolivia-hopes-to-exchange.html | PENARANDA VISITS CANADA; President Says Bolivia Hopes to Exchange Ministers Soon | True | Special to THE NEW YORK TIMES. | C1B 585291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/dr-collins-denny-methodist-bishop-leader-in-m-e-church-south-who.html | DR. COLLINS DENNY, METHODIST BISHOP; Leader in M. E. Church, South. Who Retired 9 Years Ago, Is Dead at Age of 88 ATTORNEY IN BALTIMORE Served Years as Circuit Rider -- Refused to Join Opposition Against Alfred E. Smith | True | pecia! to THE NEW ORK T&s. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/ch-griffiths-quits-republican-post-leaves-westchester-committee-for.html | C.H. GRIFFITHS QUITS REPUBLICAN POST; Leaves Westchester Committee for Surrogate Race | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/moscow-says-nazis-enslaved-civilians-hundreds-of-thousands-deported.html | MOSCOW SAYS NAZIS ENSLAVED CIVILIANS; Hundreds of Thousands Deported, Atrocity Charge Says | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/finland-pays-us-interest-on-a-loan-hands-the-exportimport-bank.html | FINLAND PAYS U.S. INTEREST ON A LOAN; Hands the Export-Import Bank $473,474 on 1940 Account | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/dr-robin-takes-cue-match.html | Dr. Robin Takes Cue Match | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/final-axis-collapse-laid-to-lack-of-fuel-transport-failure-made.html | FINAL AXIS COLLAPSE LAID TO LACK OF FUEL; Transport Failure Made Supplies Useless, U.S. Officer Says | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/compensation-for-parents-inequities-seen-in-allowances-to-the.html | Compensation for Parents; Inequities Seen in Allowances to the Relatives of Service Men | True | ERIKA R. SIMS | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/composers-are-aided-koussevitzky-music-foundation-announces-new.html | COMPOSERS ARE AIDED; Koussevitzky Music Foundation Announces New Awards | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/navy-reports-14-casualties.html | Navy Reports 14 Casualties | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/38000000-bonds-offered-to-public-refunding-issue-of-public-service.html | $38,000,000 BONDS OFFERED TO PUBLIC; Refunding Issue of Public Service Co. of Indiana at 102 3/8 and Interest $38,000,000 BONDS OFFERED TO PUBLIC | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/field-of-85-entered-in-title-college-440-wideopen-race-expected-to.html | FIELD OF 85 ENTERED IN TITLE COLLEGE 440; Wide-Open Race Expected to Develop in I.C. 4-A Test | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/committee-speeds-antistrike-bill-house-rules-body-clears-stricter.html | COMMITTEE SPEEDS ANTI-STRIKE BILL; House Rules Body Clears Stricter Connally Measure After a Public Hearing VOTE POSSIBLE THIS WEEK May Urges Haste Because of Coal Situation -- Mrs. Bolton Asks Unemotional View | True | Special to THE NEW YORK TXMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/columbia-crew-elects-sandin.html | Columbia Crew Elects Sandin | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/big-us-bombers-hit-oil-plant-in-burma-americans-drop-30-tons-of.html | BIG U.S. BOMBERS HIT OIL PLANT IN BURMA; Americans Drop 30 Tons of High Explosives on Syriam Refinery | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/japanese-develop-threat-to-changsha-foothold-on-lake-tungting-shore.html | JAPANESE DEVELOP THREAT TO CHANGSHA; Foothold on Lake Tungting Shore Imperils Hunan Capital | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/lost-in-raid-on-europe-american-in-rcaf-vanished-while-aiding.html | LOST IN RAID ON EUROPE; American in R.C.A.F. Vanished While Aiding Wounded Gunner | True | | C1B 585291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/bank-honors-men-in-service.html | Bank Honors Men in Service | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/von-arnim-is-biggest-prize-of-all-in-allies-bag-of-dozen-generals.html | Von Arnim Is Biggest Prize of All In Allies' Bag of Dozen Generals; VON ARNIM IS PRIZE OF TUNISIAN BAG NAZI GENERAL CAPTURED IN TUNISIA | True | Wireless to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/french.html | French | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/byrnes-restores-wlb-pay-control-modifying-order-he-saves-the.html | BYRNES RESTORES WLB PAY CONTROL, MODIFYING ORDER; He Saves the Agency's Life by Permitting Rises if Costs and Prices Are Held LABOR AND BOARD PLEASED Former Leans to Compromise, and Resignations Are No Longer Called Likely Byrnes Restores Power of WLB To Make Adjustments in Wages | True | By Louis Starkspecial To the New York Times. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/army-doctor-in-africa-treats-a-home-patient.html | Army Doctor in Africa Treats a Home Patient | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/daughter-to-e-philip-reiths.html | Daughter to E. Philip Reiths | True | Special to THE YO TZ3ES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/honors-for-roth-quartet.html | Honors for Roth Quartet | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/hospitals-press-drive-for-nurses-department-stores-also-help.html | HOSPITALS PRESS DRIVE FOR NURSES; Department Stores Also Help Campaign on Birthday of Florence Nightingale MEMORIAL TREES PLANTED New School at Wagner College on Staten Island Open for the Recruits | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/heads-french-navy-in-tunisia.html | Heads French Navy in Tunisia | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/sixth-anniversary-of-coronation.html | Sixth Anniversary of Coronation | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/new-post-created-by-paper-concern-chairman-of-corporation-now-title.html | NEW POST CREATED BY PAPER CONCERN; 'Chairman of Corporation' Now Title of Richard J. Cullen, Head of International NEWSPRINT REPORT MADE Company Found Able to Keep Supply Steady -- OPA Policy on Prices Criticized | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/injured-blind-man-and-his-lost-dog-joyfully-reunited-in-room-in.html | Injured Blind Man and His 'Lost' Dog Joyfully Reunited in Room in Bellevue | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/crime-in-state-drops-18.html | Crime in State Drops 18% | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/uruguay-cuts-vichy-tie-formally-ends-relations-though-they-were-in.html | URUGUAY CUTS VICHY TIE; Formally Ends Relations, Though They Were in Fact Ended | True | Special Cable to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/rev-william-f-shero-i-former-racine-college-warden-rector-at.html | REV. WILLIAM F. SHERO; i Former Racine College Warden Rector at Greensburg, Pa. | True | Special to T NEW YOR TIE. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/glens-falls-group-changes-officers-insurance-concerns-have-wide.html | GLENS FALLS GROUP CHANGES OFFICERS; Insurance Concerns Have Wide Revision of Executives | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/offhour-contests-favored-by-mnutt-praises-baseballs-efforts-to.html | OFF-HOUR CONTESTS FAVORED BY M'NUTT; Praises Baseball's Efforts to Handle Industrial Army | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/tugwell-immobilizes-island-rail-traffic-48hour-halt-ordered-in-pay.html | TUGWELL IMMOBILIZES ISLAND RAIL TRAFFIC; 48-Hour Halt Ordered in Pay Dispute of Puerto Rico Union | True | Special Cable to THE NEW YORK TIMES. | C1B 585291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/marjorie-rimbach-prospective-bride-arlington-mass-girl-will-be.html | MARJORIE RIMBACH PROSPECTIVE BRIDE; Arlington, Mass., Girl Will 'Be Married to the Rev. Thomas A. Fraser Jr. of This City PLANS NUPTIALS MAY 29 Wedding to Be in Garden City -- Her Fiance Is Assistant Rector of St. George's | True | Special to TH NSW Yom TaES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/hometown-scores-for-jockey-adams-returning-1260-for-2-he-wins.html | HOMETOWN SCORES FOR JOCKEY ADAMS; Returning $12.60 for $2, He Wins Central Park Purse at Churchill Downs SWIV THREE LENGTHS BACK Kirwin Finishes Distant Third in Six-Furlong Sprint Run Over a Slow Course | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/notes.html | Notes | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/senators-vote-500-for-flagpole.html | Senators Vote $500 for Flagpole | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/dutch-resistance-to-nazis-ordered-government-urges-exsoldiers-to.html | DUTCH RESISTANCE TO NAZIS ORDERED; Government Urges Ex-Soldiers to 'Defend' Themselves From Draft as 'Slaves' | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/wpb-rules-plants-ample-to-beat-axis-orders-halt-on-new-war.html | WPB RULES PLANTS AMPLE TO BEAT AXIS; Orders Halt on New War Facilities and Tools, to Increase Guns, Tanks WPB RULES PLANTS AMPLE TO BEAT AXIS | True | By John MacCormacspecial To the New York Times | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/order-disbarment-for-fox-lawyer-pennsylvania-federal-judges-hold.html | ORDER DISBARMENT FOR FOX LAWYER; Pennsylvania Federal Judges Hold Morgan Kaufman Violated Ethics | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/five-decisive-conferences.html | FIVE DECISIVE CONFERENCES | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/william-e-ritchie-trick-bicyclist-7t-vaudeville-and-revue-artist.html | WILLIAM E. RITCHIE, TRICK BICYCLIST, 7t; Vaudeville and Revue Artist Dies Here -- Had Played With Will Rogers, W. C. Fields IN STAGE TEAM WITH WIFE He and May Villion on Tour for Many Years -- Were [n 'The Follies' of 1917-1918 | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/new-yorkers-decorated-four-get-distinguished-flying-crosses-in.html | NEW YORKERS DECORATED; Four Get Distinguished Flying Crosses in Australian Theatre | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/sir-norman-angell-honor-guest.html | Sir Norman Angell Honor Guest | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/thousands-flee-flood-in-arkansas-100-square-miles-of-river-valley.html | THOUSANDS FLEE FLOOD IN ARKANSAS; 100 Square Miles of River Valley Inundated | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/podel-helfat.html | Podel! -- Helfat | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 585291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/7051765000-obtained-in-drive-for-second-war-loan-in-district.html | $7,051,765,000 Obtained in Drive For Second War Loan in District; Increase in Individual Investors and Their Purchases Over First Campaign Noted -- Non-Bank Total $5,167,557,500 | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/bonds-and-shares-on-london-market-trading-light-and-recessions-in.html | BONDS AND SHARES ON LONDON MARKET; Trading Light and Recessions in Some Prices Caused by Profit-Taking GILT-EDGE STOCKS EASE Net Gains Reported in Oil and Mining Groups -- Outlook for Motors Surveyed | True | Wireless to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/postoffice-swamped-by-key-number-pleas-goldman-welcomes-inquiries.html | POSTOFFICE SWAMPED BY KEY NUMBER PLEAS; Goldman Welcomes Inquiries, Saying Public Must Learn | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/trade-buildings-attract-capital-manhattan-business-properties.html | TRADE BUILDINGS ATTRACT CAPITAL; Manhattan Business Properties Figure in Latest Deals Reported by Brokers TWO LOFTS CHANGE HANDS Five-Story Market Structure in Gansevoort St. Bought by Wholesale Food Dealer | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/miss-schain-food-parley-delegate.html | Miss Schain Food Parley Delegate | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/money-in-circulation-treasury-reports-12295-per-capita-out-on-april.html | MONEY IN CIRCULATION; Treasury Reports $122.95 Per Capita Out on April 30 | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/wireless-strike-ended-press-service-dispute-will-go-to-an.html | WIRELESS STRIKE ENDED; Press Service Dispute Will Go to an Arbitrator | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/j-stanley-buirow-.html | J. STANLEY BUIROW\$ ] | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/allied-troops-get-new-fuel-sources-opening-of-the-mediterranean.html | ALLIED TROOPS GET NEW FUEL SOURCES; Opening of the Mediterranean Makes Oil of Middle East Available in Africa ABADAN MOST PROMISING Longer Haul Would Be Offset by Greater Speed of Tankers Moving Without Convoy | True | By Charles E. Eganspecial to The New York Times. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/power-or-hangover.html | Power or Hangover? | True | H.T. SMITH | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/westchester-asks-a-new-raid-signal-civilian-protection-officials-of.html | WESTCHESTER ASKS A NEW RAID SIGNAL; Civilian Protection Officials of County Would Sound All-Clear on Sirens WARDENS SEEN HAMPERED Gas Tank Blast During Drill in Jersey Adds a Realistic Touch to Practice Alarm | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/mrs-william-j-redpath-widow-of-banker-was-leader-in-new-jersey.html | MRS. WILLIAM J. REDPATH; Widow of Banker Was Leader in New Jersey Women's Clubs | True | Special to T NEW YOR Yx. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/us-will-auction-285-alien-concerns-companies-owned-by-germans.html | U.S. WILL AUCTION 285 ALIEN CONCERNS; Companies Owned by Germans, Japanese or Italians Put at $500,000,000 Total DYE PLANTS ARE INCLUDED Voting Trust May Be Required of Bidders -- Keeping Them From Enemy Hands Aim | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 585291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/air-defense-shown-in-florida-battle-nazi-raiders-cut-state-in-two.html | AIR DEFENSE SHOWN IN FLORIDA 'BATTLE'; 'Nazi' Raiders Cut State in Two but Are Beaten Off in Thrilling 'Rat Race' MEET TACTICAL SURPRISE Defenders Forced to Shift by Surprise Route -- Night Fighting Changes Are Cited | True | By Sidney Shalettspecial To the New York Times. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/i-johi-l-povvell-.html | I JOHI- L. POVVELL ] | True | Special to TI l!w ORK TIMES. I | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/guilty-in-stephan-case-donay-convicted-in-detroit-of-misprision-of.html | GUILTY IN STEPHAN CASE; Donay Convicted in Detroit of Misprision of Treason | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/home-for-incurables-to-gain.html | Home for Incurables to Gain | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/beveridge-visiting-here-british-economist-to-study-us-views-on.html | BEVERIDGE VISITING HERE; British Economist to Study U.S. Views on Post-War Problems | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/ajor-gen-qua-is-dead-here-at-68-former-chief-of-u-s-infantry.html | AJOR GEN. QUA IS DEAD HERE AT 68; Former Chief of U. S. Infantry Stricken in Hotel Room-Was Retired in 1938 WROTE COLUMN ON WAR Began Military Service in 1898 -- Was With First Division as Chief of Staff in 1918 | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/study-brain-waves-for-cerebral-age-hartford-doctors-see-possible.html | STUDY BRAIN WAVES FOR 'CEREBRAL AGE'; Hartford Doctors See Possible Method for Determining Time for Retirement ARTERIOSCLEROSIS HINT Early Detection Indicated -- Psychiatrists Hear Hate Called Morale Basis | True | By William L. Laurencespecial To the New York Times. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/marie_n-el___so-i-radio-actress-and-former-stagei.html | MARIE _N EL ___SO"; I Radio Actress and Former Stagel | True | Special to the New York Times | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/newarks-11-blows-crush-buffalo-131-sevenrun-attack-in-fifth-is.html | NEWARK'S 11 BLOWS CRUSH BUFFALO, 13-1; Seven-Run Attack in Fifth Is Topped by Garbark's Homer | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/renamed-as-president-of-spice-trade-group.html | Renamed as President Of Spice Trade Group | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/italy-sees-her-fate-in-washington-talks-but-berlin-says.html | ITALY SEES HER FATE IN WASHINGTON TALKS; But Berlin Says Polish-Russian Rift Is Main Topic | True | By Telephone To the New York Times. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/barbara-jordan-brideelect.html | Barbara Jordan Bride-Elect | True | Special to THE NEW YORK TIMS. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/play-will-depict-army-air-forces-moss-hart-to-write-direct-and.html | PLAY WILL DEPICT ARMY AIR FORCES; Moss Hart to Write, Direct and Produce Work in Aid of Service Relief Fund OCTOBER OPENING SEEN Jan Kiepura and Marta Eggert to Appear in 'Merry Widow' -- Other News of Stage | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/fcc-rules-on-radio-links-orders-equal-sharing-of-costs-with-foreign.html | FCC RULES ON RADIO LINKS; Orders Equal Sharing of Costs With Foreign Press Services | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/astrologer-left-530744-wife-sister-of-prof-knowles-inherit-his.html | ASTROLOGER LEFT $530,744; Wife, Sister of 'Prof. Knowles' Inherit His Estate | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/finnish.html | Finnish | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/dortmund-pounded-by-heavy-bombers-raf-attack-follows-third.html | DORTMUND POUNDED BY HEAVY BOMBERS; R.A.F. Attack Follows Third Hit-and-Run Raid by Nazis | True | | C1B 585291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/2-us-navy-officers-decorated.html | 2 U.S. Navy Officers Decorated | True | Special Cable to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/miss-ann-hill-to-be-wed-will-be-bride-of-r-m-jeffords-on-saturday.html | MISS ANN HILL TO 'BE WED; Will Be Bride of R. M. Jeffords on Saturday in Emporia, Kan. | True | Special to THE NEW YOR TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/3-points-in-solomons-struck-by-us-fliers-all-planes-safe-after.html | 3 POINTS IN SOLOMONS STRUCK BY U.S. FLIERS; All Planes Safe After Raids -- Fire Started at Kahili Base | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/margaret-swann-betrothed.html | Margaret Swann Betrothed | True | Specdal to T NW YORK TIES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/re-samuel-heads-council-of-charity-named-chairman-of-business-mens.html | R.E. SAMUEL HEADS COUNCIL OF CHARITY; Named Chairman of Business Men's Group of Federations to Succeed Warburg 3 SONS IN ARMED FORCES President of Brokerage Firm Has Been Active in Welfare Work for 25 Years | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/sofia-plotters-besieged.html | Sofia "Plotters" Besieged | True | Wireless to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/french-cruiser-sinks-uboat-supply-craft-nazi-vessel-carried.html | FRENCH CRUISER SINKS U-BOAT SUPPLY CRAFT; Nazi Vessel Carried Supplies for Japan -- 90 Captives Taken | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/stoessel-falls-to-stage-and-dies-conducting-at-arts-academy-fete.html | Stoessel Falls to Stage and Dies Conducting at Arts Academy Fete; Albert Stoessel Collapses and Dies Conducting at Arts and Letters Fete | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/miss-bonnet-to-marry-she-will-be-bride-of-ensign-d-brainerd-holmes.html | MISS BONNET TO MARRY; She Will Be Bride of Ensign D. Brainerd Holmes on May 22 | True | Special to Ts !!Ew YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/mother-21-admits-deserting-2-babies-children-found-in-bronx-church.html | MOTHER, 21, ADMITS DESERTING 2 BABIES; Children Found in Bronx Church, One Tied to Pew | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/june-1940-avenged-in-hills-of-tunisia-germans-ask-french-for-terms.html | JUNE, 1940, AVENGED IN HILLS OF TUNISIA; Germans Ask French for Terms of Armistice and Get No Condition but to Yield COMPIEGNE IS RECALLED Reversal of Roles Crowns Hard Fight of Men Who Battled Tanks With 1890 Rifles | True | Wireless to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/opposes-negotiation-in-coal-wage-dispute-ching-declares-issue-is.html | OPPOSES NEGOTIATION IN COAL WAGE DISPUTE; Ching Declares Issue Is One-Man Defiance of President | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/coconut-oil-used-for-lighting.html | Coconut Oil Used for Lighting | True | Special Cable to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/windsors-to-visit-farm-will-see-200-bahamas-at-swedesboro-job-on.html | WINDSORS TO VISIT FARM; Will See 200 Bahamas at Swedesboro Job on Friday | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/house-for-limiting-trade-pacts-bill-favors-twoyear-renewal-of.html | HOUSE FOR LIMITING TRADE PACTS BILL; Favors Two-Year Renewal of Program Instead of Three, but Other Attacks Lose TENTATIVE VOTE IS 196-153 Rayburn Pleads for Taking World View and Avoiding War in Next Generation | True | Special to THE NEW YORK TIMES. | C1B 585291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/g-hamilton-colkets-are-hosts-at-dinner-they-honor-walter-cotchetts.html | G. HAMILTON COLKETS ARE HOSTS AT DINNER; They Honor Walter Cotchetts -- Henry P. Perrys Entertain | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/army-to-buy-books-in-lots-of-50000-contracts-to-meet-shortage-of.html | ARMY TO BUY BOOKS IN LOTS OF 50,000; Contracts to Meet Shortage of Worth-While Volumes | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/10-ships-shot-at-10-hit-record-of-us-submarine.html | '10 Ships Shot At, 10 Hit' Record of U.S. Submarine | True | By the United Press. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/battle-officially-over.html | Battle Officially Over | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/syracuse-banker-admits-error.html | Syracuse Banker Admits Error | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/italian-refugees-in-cities.html | Italian Refugees in Cities | True | By Telephone To the New York Times. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/de-gaulle-terms-victory-belated-says-todays-results-could-have-been.html | DE GAULLE TERMS VICTORY BELATED; Says Today's Results Could Have Been Attained in 1940, but France Was Betrayed | True | Special Cable to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/mrs-charles-s-gibson-wife-of-syracuse-educator-a-former-club.html | MRS. CHARLES S. 'GIBSON; Wife of Syracuse Educator a Former Club President | True | Special to THE NEW YOR TImrs. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/may-buy-bank-stock.html | May Buy Bank Stock | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/mrs-edgar-h-douglas.html | MRS. EDGAR H. DOUGLAS | True | Special top the new york times | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/compulsory-training-opposed.html | Compulsory Training Opposed | True | MILTON TOLES | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/stock-prices-slip-after-early-rise-foreign-and-domestic-war.html | STOCK PRICES SLIP AFTER EARLY RISE; Foreign and Domestic War Prospects Are Factors in Reduced Demand TRADED LIST BROADENS Peacetime Shares Are Sought -- Bonds Steady, Treasury Loans Advance | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/troth-announced-i-of-miss-roma-niles-graduate-of-vassar-college-is.html | TROTH ANNOUNCED i OF MISS ROMA NILES; Graduate of Vassar College Is Engaged to Be Married to Edward Ignatius Martin WEDDING HERE ON JUNE 12 She Attended School of Sacred Music at Union Seminary Fiance Alumnus of Pratt | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/reich-eases-transit-curb-swedes-seeking-swiss-visas-are-told.html | REICH EASES TRANSIT CURB; Swedes Seeking Swiss Visas Are Told Prospects Are Better | True | By Telephone To the New York Times. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/bees-halt-traffic-in-berne.html | Bees Halt Traffic in Berne | True | By Telephone To the New York Times. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/freedom-of-action-desired.html | Freedom of Action Desired | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/senator-in-jersey-linked-to-gambler-bell-telephone-counsel-says-fs.html | SENATOR IN JERSEY LINKED TO GAMBLER; Bell Telephone Counsel Says F.S. Farley Tried to Get Wire Service Extended HIS APPEAL TURNED DOWN Official a Rebuttal Witness for Atlantic City Mayor, Who Seeks to Regain Power | True | Special to THE NEW YORK TIMES. | C1B 585291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/army-tests-back-air-raid-defenses-fort-bliss-officers-and-men-are.html | ARMY TESTS BACK AIR RAID DEFENSES; Fort Bliss Officers and Men Are Convinced of Effectiveness of Automatic Controls | True | By Turner Catledgespecial To the New York Times. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/republic-steel-operating-at-102-level-kept-for-first-4-months-of.html | REPUBLIC STEEL OPERATING AT 102%; Level Kept for First 4 Months of Year by Forcing All Facilities, Wysor Says REPUBLIC STEEL OPERATING AT 102% | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/axis-prisoners-reported-slated-to-work-in-us.html | Axis Prisoners Reported Slated to Work in U.S. | True | By the United Press. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/hubbell-to-oppose-passeau-of-cubs-giants-veteran-to-make-his.html | HUBBELL TO OPPOSE PASSEAU OF CUBS; Giants' Veteran to Make His Delayed '43 Debut Today -- Double Bill on July 10 DODGERS TO USE NEWSOM Bobo to Face Sewell of the Pirates -- Postponed Game Is Rescheduled for Aug. 22 | True | By Roscoe McGowen | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/bulletin-of-victory.html | Bulletin of Victory | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/italian.html | Italian | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/mme-chiang-is-honored-comdr-mcafee-also-to-be-cited-by-social.html | MME. CHIANG IS HONORED; Comdr. McAfee Also to Be Cited by Social Sciences Institute | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/african-war-over-110000-of-captive-total-believed-german-booty-is.html | AFRICAN WAR OVER; 110,000 of Captive Total Believed German -- Booty Is Huge FEW STILL RESISTING British and French Draw Ring Tighter Around Pocket in South AFRICAN WAR OVER; GERMANS GIVE UP | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/power-is-called-ample-reports-of-shortages-denied-by-edison.html | POWER IS CALLED AMPLE; Reports of Shortages Denied by Edison Electric Institute | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/yankees-drop-western-trip-opener-to-white-sox-in-tenth-kuhels-bat.html | Yankees Drop Western Trip Opener to White Sox in Tenth; KUHEL'S BAT TOPS M'CARTHYMEN, 2-1 His 8th Inning Single Ties the Score and Another in 10th Defeats Yankees BONHAM'S STREAK ENDED Tiny Is Beaten in Duel With Humphries, White Sox, After Annexing Three in Row | True | By James P. Dawsonspecial To the New York Times. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/thomas-w-martin-martinsburg-w-va-hotel-man-and-financier-dies-at-70.html | THOMAS W. MARTIN; Martinsburg, W. Va., Hotel Man and Financier Dies at 70 | True | Special to T.E NEW YORK 'IIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/house-group-favors-bolton-nursing-bill-committee-would-subsidize.html | HOUSE GROUP FAVORS BOLTON NURSING BILL; Committee Would Subsidize Training of Reservists | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/prices-scheduled-on-packaged-drugs-opa-sets-quotations-for-all.html | PRICES SCHEDULED ON PACKAGED DRUGS; OPA Sets Quotations for All Distribution Levels -- Labels to Carry Ceilings ACTS ON SEASONAL LINES Retailers Advised on Method for Summer Goods -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/books-authors.html | Books -- Authors | True | | C1B 585291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/liquor-price-cut-is-not-likely-here-rollback-called-misnomer-as.html | LIQUOR PRICE CUT IS NOT LIKELY HERE; 'Roll-Back' Called Misnomer as Costs for Most Part Are Within Ceiling RELIEF TO TRADE PLEDGED OPA May Grant New Increase to Importers to Cover Wartime Handling | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/new-york-central-votes-second-dividend-this-year.html | New York Central Votes Second Dividend This Year | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/46-fined-for-parking-near-belmont-park-autoists-assessed-4-each.html | 46 FINED FOR PARKING NEAR BELMONT PARK; Autoists Assessed $4 Each After Driving to Race Track | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/buckner-de-witt-confirmed.html | Buckner, De Witt Confirmed | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/north-bergen-strike-ends.html | North Bergen Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/dr-david-c-brown-79-a-physician-59-years-surgeon-at-danbury.html | DR. DAVID C. BROWN, 79, A PHYSICIAN 59 YEARS; Surgeon at Danbury Hospital, an Officer in First World War | True | Special to T N YORK TZMIS. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/senator-clark-bars-promotion-of-lear-says-he-is-resentful-of-yoo.html | SENATOR CLARK BARS PROMOTION OF LEAR; Says He Is Resentful of 'Yoo Hoo' Incident of 2 Years Ago | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/united-nations.html | United Nations | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/cj-stimpson-gets-post.html | C.J. Stimpson Gets Post | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/a-welcome-visitor.html | A WELCOME VISITOR | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/jereiah-e-sullivan.html | JEREIAH E. SULLIVAN | True | Special to T iw NoR TDJUS. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/muggingkilling-laid-to-3-youths-sailorvictims-deathbed-clue-that.html | MUGGING-KILLING LAID TO 3 YOUTHS; Sailor-Victim's Deathbed Clue That One Assailant Was 'Clarence' Brings Arrests | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/reich-bishops-assail-nazi-abuse-of-religion-in-occupied-lands.html | Reich Bishops Assail Nazi Abuse Of Religion in Occupied Lands; Catholic Memorial Laments 'Hatred of the Germans' and 'Ramparts of Bitterness' Being Created by Persecution | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/i-herbert-e-havemeyer-former-sugar-broker-in-stock-bond-business.html | I HERBERT E. HAVEMEYER; Former Sugar Broker in Stock, Bond Business Since 1922 | True | Special to THE Nb-'W YORK ZMS. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/lawyer-new-head-of-library-board-morris-hadley-is-elected-as.html | LAWYER NEW HEAD OF LIBRARY BOARD; Morris Hadley Is Elected as President to Succeed the Late Frank L. Polk BECAME TRUSTEE IN 1938 Major in First World War and Graduate of Harvard Law Sets 'Best Service' as Goal | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/ballet-russe-opens-here-on-wednesday-monte-carlo-troupe-schedules.html | BALLET RUSSE OPENS HERE ON WEDNESDAY; Monte Carlo Troupe Schedules 11 Days at Broadway Theatre | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/garden-tour-begins-today.html | Garden Tour Begins Today | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/raid-warnings-important-wardens-are-preparing-to-issue-summonses-to.html | Raid Warnings Important; Wardens Are Preparing to Issue Summonses to Violators of Rules | True | GLADYS HUSS | C1B 585291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/armynavy-pennant-given-to-woolen-mill-georgia-concern-praised-for.html | ARMY-NAVY PENNANT GIVEN TO WOOLEN MILL; Georgia Concern Praised for Production of Blankets | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/dearth-of-engines-curbs-nazi-traffic-british-spokesman-says-wear.html | DEARTH OF ENGINES CURBS NAZI TRAFFIC; British Spokesman Says Wear and Tear Plus Bombings Cause a Rail Problem SABOTEURS HELP GREATLY But Expert Warns Full Halting of Transport by Air Attack Is a Lengthy Procedure | True | Special Cable to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/morrell-debentures-sold.html | Morrell Debentures Sold | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/japanese.html | Japanese | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/british.html | British | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/manmade-atlantic-islands.html | MAN-MADE ATLANTIC ISLANDS | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/prices-of-cotton-continue-to-sag-favorable-weather-report-and-war.html | PRICES OF COTTON CONTINUE TO SAG; Favorable Weather Report and War News Bring Further Losses | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/students-to-dramatize-poem.html | Students to Dramatize Poem | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/american-legion-post-leases-larger-office-dress-lines-make-up-bulk.html | AMERICAN LEGION POST LEASES LARGER OFFICE; Dress Lines Make Up Bulk of Other Trade Rentals | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/no-offer-for-rail-bonds-insurance-company-head-testifies-in-mail.html | NO OFFER FOR RAIL BONDS; Insurance Company Head Testifies in Mail Fraud Trial | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/in-the-nation-a-matter-to-be-settled-with-mr-churchill.html | In The Nation; A Matter to Be Settled With Mr. Churchill | True | By Arthur Krock | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/united-states.html | United States | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/olde-vdliams.html | Olde -- Vdliams | True | Special to Nlr YOF. X TIS. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/red-army-cheered-by-gifts-from-us-russian-girls-deliver-chocolate.html | RED ARMY CHEERED BY GIFTS FROM U.S.; Russian Girls Deliver Chocolate and Cigarettes to 6,000 | True | Wireless to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/admiral-minter-60-navy-medical-corps-i-former-head-of-pear-harbor.html | ADMIRAL MINTER, 60, NAVY MEDICAL CORPS I; Former Head of Pearl Harbor Hospital Dies in Maryland | True | Special to T NW Yolt1 WIMIS. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/dewey-honors-herrick-at-albany.html | Dewey Honors Herrick at Albany | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/war-action-looms-in-the-middle-east-south-african-armored-force.html | WAR ACTION LOOMS IN THE MIDDLE EAST; South African Armored Force Reaches Area as British Leaders Meet in Cairo AXIS SHOWS NERVOUSNESS Goebbels Says It Waits With 'Imperturbable Calm' -- Raid Drills Ordered in Belgrade | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/navy-girls-and-civilians-play-ball-game-but-its-not-quite-like-the.html | Navy Girls and Civilians Play Ball Game But It's Not Quite Like the World Series | True | | C1B 585291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/defeats-in-tunisia-laid-victory-basis-failure-of-first-rush-to-get.html | DEFEATS IN TUNISIA LAID VICTORY BASIS; Failure of First Rush to Get Bizerte and Tunis Turned to Military Advantage OPERATIONAL POWER WON American and British Losses in Campaign Developed the Factors for Final Triumph | True | By Hanson W. Baldwin | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/aid-civilian-defense.html | Aid Civilian Defense! | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/german.html | German | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/beau-jack-boxes-5-rounds.html | Beau Jack Boxes 5 Rounds | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/gasoline-for-furloughs-opa-says-men-needing-it-may-have-five.html | GASOLINE FOR FURLOUGHS; OPA Says Men Needing It May Have Five Gallons Extra | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/french-relief-luncheon-coordinating-council-will-gain-by-fashion.html | FRENCH RELIEF LUNCHEON; Coordinating Council Will Gain by Fashion Event Here Today | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/issue-approved-by-sec.html | Issue Approved by SEC | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/vivian-rivkin-in-recital-pianist-heard-in-beethoven-and-schubert-at.html | VIVIAN RIVKIN IN RECITAL; Pianist Heard in Beethoven and Schubert at Town Hall Event | True | R.L. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/new-guinea-patrols-in-clash-near-mubo-allies-wipe-out-enemy-unit.html | NEW GUINEA PATROLS IN CLASH NEAR MUBO; Allies Wipe Out Enemy Unit -- Air Action Dwindles | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/lack-of-denim-hits-farm-uniform-plan-threatens-to-balk-proposal-on.html | LACK OF DENIM HITS FARM UNIFORM PLAN; Threatens to Balk Proposal on Work Clothing for Womens' Land Army LOOMS WERE DIVERTED Mills Forced to Meet Needs of the Army Quartermaster for Tent Twills | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/witness-is-defiant-in-job-law-inquiry-official-of-xray-company-says.html | WITNESS IS DEFIANT IN JOB LAW INQUIRY; Official of X-Ray Company Says He Is 'Unable' to Produce His Books COURT ORDER TO BE ASKED Bleakley Directs Counsel to Act After Many Questions Remain Unanswered | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/cut-in-oil-delivery-laid-to-opa-policy-agency-nearsighted-in-ban-on.html | CUT IN OIL DELIVERY LAID TO OPA POLICY; Agency 'Nearsighted' in Ban on Price Increase for Crude, Operators Assert BLAME PUT ON 'THEORISTS' Rejection of Recommendation by Ickes Cited -- National Shortage Is Predicted | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/gallagher-has-broken-vertebra.html | Gallagher Has Broken Vertebra | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/patch-in-new-assignment-major-general-assumes-command-of-fourth.html | PATCH IN NEW ASSIGNMENT; Major General Assumes Command of Fourth Army Corps | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/indians-overcome-senators-8-to-2-win-in-night-clash-as-dean.html | INDIANS OVERCOME SENATORS, 8 TO 2; Win in Night Clash as Dean Scatters Six Hits -- Victors One Game Behind Yanks | True | | C1B 585291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/argentina-asks-amenities-for-captured-reporters.html | Argentina Asks Amenities For Captured Reporters | True | Special Cable to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/stockings-from-seaweed-undergo-tests-in-britain.html | Stockings From Seaweed Undergo Tests in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/prices-of-wheat-rally-after-break-rise-1-to-1-58-cents-on-buying.html | PRICES OF WHEAT RALLY AFTER BREAK; Rise 1 to 1 5/8 Cents on Buying Based on Flood Reports From Central West COLD SOIL RETARDS CORN Low Temperature in Some Areas Is Factor in Spurt in Oats Market | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/buck-says-la-guardia-favored-his-election-calls-interpretation-of.html | BUCK SAYS LA GUARDIA FAVORED HIS ELECTION; Calls Interpretation of School Board Vote 'Wholly Erroneous' | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/12364000-loans-made-for-housing-awards-are-announced-by-14.html | $12,364,000 LOANS MADE FOR HOUSING; Awards Are Announced by 14 Authorities in Various Sections of the Country $4,230,000 FOR HARTFORD Several Other Municipalities List Their Borrowing Plans or Commitments | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/appreciation-of-dick-harris.html | Appreciation of Dick Harris | True | PHILIP A. RYAN | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/new-war-ration-book-to-be-mailed-out-soon.html | New War Ration Book To Be Mailed Out Soon | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/4acre-estate-bought-scarsdale-property-disposed-of-by-cleveland-a.html | 4-ACRE ESTATE BOUGHT; Scarsdale Property Disposed Of by Cleveland A. Dunn | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/commons-debates-2-currency-plans-members-are-critical-of-both-us.html | COMMONS DEBATES 2 CURRENCY PLANS; Members Are Critical of Both U.S. and British Schemes -- Sterling Bloc Suggested GOLD DOMINATION FEARED M.P. Sees London Hold 'Junior Partner' Role -- Wood Warns of 'Magnified Differences | True | By Raymond DaniellSpecial Cable To the New York Times. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/to-see-play-about-raf-capital-officials-will-attend-london-success.html | TO SEE PLAY ABOUT R.A.F.; Capital Officials Will Attend London Success, 'Flare Path' | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/lewis-in-washington.html | Lewis in Washington | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/mrs-h-j-bailey-has-daughteri.html | Mrs. H. J. Bailey Has DaughterI | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/new-fighter-strength.html | NEW FIGHTER STRENGTH | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/swope-predicts-a-sports-coordinator-end-of-mistakes-in-sports.html | Swope Predicts a Sports Coordinator; END OF MISTAKES IN SPORTS SOUGHT Swope Tells Racing Officials Coordinator Soon Will Be Named in Washington EMPHASIZES TURF TAXES Expects More States to Take Advantage of Them -- Connors Elected by Commissioners | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/britain-will-debate-refugee-problems-dissatisfaction-with-bermuda.html | BRITAIN WILL DEBATE REFUGEE PROBLEMS; Dissatisfaction With Bermuda Results Viewed as Likely | True | Special Cable to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/jofil-brophy.html | JO]fi[l BROPHY | True | | C1B 585291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/lothar-w-faber-pencil-firm-head-succeeded-brother-eberhard-in-1898.html | LOTHAR W. FABER; Pencil Firm Head Succeeded Brother, Eberhard, in 1898 | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/foster-homes-asked-for-3000-children-marshall-field-and-arnstein.html | FOSTER HOMES ASKED FOR 3,000 CHILDREN; Marshall Field and Arnstein Point Out Shortages | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/postwar-power-of-press-foreseen-can-do-more-than-bombs-to-cut.html | POST-WAR POWER OF PRESS FORESEEN; 'Can Do More Than Bombs' to Cut Bureaucracy, Hinshaw Tells School of Journalism RESTRICTIONS ARE CITED Curb on the Reporting of Food Conference and Proposed 'Gag Bill' Pointed Out | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/tea-to-aid-belgians-in-britain.html | Tea to Aid Belgians in Britain | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/smart-bright-cottons-highlight-showing-of-hot-weather-fashions-gray.html | Smart, Bright Cottons Highlight Showing of Hot Weather Fashions; Gray Denim Spectator Dress and Chic Slacks Are Among Country and City Styles Exhibited by Arnold Constable | True | By Virginia Pope | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/son-to-nathan-lowensteins.html | Son to Nathan Lowensteins | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/the-generalissimo-lends-a-hand-to-the-president.html | THE GENERALISSIMO LENDS A HAND TO THE PRESIDENT | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/launches-132d-liberty-ship.html | Launches 132d Liberty Ship | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/lawyer-ends-life-in-auto-dudley-dupignac-found-dead-in-garage-in.html | LAWYER ENDS LIFE IN AUTO; Dudley Dupignac Found Dead in Garage in Newark | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/iirs-anthony-sabbato-i.html | IIRS. ANTHONY SABBAT'O I | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/foss-here-american-day-will-be-among-war-heroes-at-exercises-mayor.html | FOSS HERE AMERICAN DAY; Will Be Among War Heroes at Exercises, Mayor Reports | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/pennroad-wins-case-in-court-of-appeals-dismissal-of-david-steckers.html | PENNROAD WINS CASE IN COURT OF APPEALS; Dismissal of David Stecker's $9,000,000 Suit Upheld | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/b-u-s-i-n-e-s-s-tnsdy-may-9-g-111-glrk-e-lfi-usdy-my-94-financial-l.html | B U S I N E S S TnsD.Y, MAY , 9. g 111 glrk e lfi USD*Y, M.Y , 94. FINANCIAL L BIDS COSMETIC MEN GUARD TRADEMARKS; Brooks Warns of Attacks on Brands and Fair Trade Under Cloak of War Effort DISCOUNTS GRADE MARKING Mock Sees Labeling Program Unlikely in Field -- Caution Urged on Commitments | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/59-health-aides-honored-receive-service-stripe-for-six-months-of.html | 59 HEALTH AIDES HONORED; Receive 'Service Stripe' for Six Months of Work in Clinics | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/appoints-thacher-to-appeals-bench-dewey-names-former-solicitor.html | APPOINTS THACHER TO APPEALS BENCH; Dewey Names Former Solicitor General to the State's Highest Court INSTALLATION ON MONDAY New Judge Will Retire as Corporation Counsel -- Governor Praises His Record | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/on-deep-rock-oils-board.html | On Deep Rock Oil's Board | True | | C1B 585291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/eisenhower-predicted-campaigns-end-may-15.html | Eisenhower Predicted Campaign's End May 15 | True | Special Cable to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/food-index-off-1-cent-latest-level-410-against-411-week-before-368.html | FOOD INDEX OFF 1 CENT; Latest Level $4.10, Against $4.11 Week Before, $3.68 a Year Ago | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/new-tax-proposals-voiced-in-senate-george-opposing-committees-bill.html | NEW TAX PROPOSALS VOICED IN SENATE; George, Opposing Committee's Bill, Urges 75% Abatement at All Income Levels DOUGHTON PLAN REVIVED Connally Says He Might Offer Measure House Turned Back to Ways and Means | True | By John H. Criderspecial To the New York Times. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/the-desperadoes-a-western-drama-in-technicolor-with-glenn-ford-at.html | 'The Desperadoes,' a Western Drama in Technicolor, With Glenn Ford, at Criterion -- 'Tahiti Honey' at the Palace | True | By Bosley Crowther | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/army-expanding-therapy-service-walter-reed-hospital-handling-400.html | ARMY EXPANDING THERAPY SERVICE; Walter Reed Hospital Handling 400 Patients Daily With Short Staff WOMEN STUDENTS NEEDED College Graduates Accepted for Training -- Maimed Soldiers Respond to Treatment | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/plane-plant-drive-cuts-absenteeism-curtisswright-uses-posters.html | PLANE PLANT DRIVE CUTS ABSENTEEISM; Curtiss-Wright Uses Posters, Charts and Sketches to Get Workers' Cooperation 99% HAVE SIGNED PLEDGES Appeal Is to Patriotism and to a Sense of Responsibility Toward Fighting Men | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/150-reported-held-in-antilaval-plot-swiss-source-says-vichy-got.html | 150 REPORTED HELD IN ANTI-LAVAL PLOT; Swiss Source Says Vichy Got Warning From Hitler That Coup Was Planned MANY OFFICIALS ARRESTED French Quisling Again Bested by Nazis -- 400,000 More Workers Demanded | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/odets-to-wed-actress-playwright-and-betty-grayson-obtain-a-license.html | ODETS TO WED ACTRESS; Playwright and Betty Grayson Obtain a License Here | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/woman-69-is-missing-store-employe-for-37-years-often-carried.html | WOMAN, 69, IS MISSING; Store Employe for 37 Years Often Carried Savings of $3,000 | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/bigger-oil-barges-to-aid-supply-here-steel-river-fleet-will-take.html | BIGGER OIL BARGES TO AID SUPPLY HERE; Steel River Fleet Will Take Place of Wooden Carriers, ODT Announces | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/elected-a-vice-president-of-western-electric-co.html | Elected a Vice President Of Western Electric Co. | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/phils-buy-salvo-from-braves.html | Phils Buy Salvo From Braves | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/federal-agent-is-linked-to-german-spy-denied-talks-with-nazi.html | Federal Agent Is Linked to German Spy; Denied Talks With Nazi, Indictment Says | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/new-super-board-for-war-output-is-urged-by-senate-military-group.html | New Super Board for War Output Is Urged by Senate Military Group; Subcommittee Would Set Up a Mobilization Agency With Wide Over-All Powers to Deal With Production 'Crisis' | True | Special to THE NEW YORK TIMES. | C1B 585291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/linald-c-scwl.html | LINAID C. SCW.L | True | Special to Tm NEw YORK S. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/new-york-life-elects-wf-rohlffs-and-dudley-dowell-made-vice.html | NEW YORK LIFE ELECTS; W.F. Rohlffs and Dudley Dowell Made Vice Presidents | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/living-costs-vs-wages.html | LIVING COSTS VS. WAGES | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/leisured-women-irk-exiled-ruler-grand-duchess-charlotte-of.html | LEISURED WOMEN IRK EXILED RULER; Grand Duchess Charlotte of Luxembourg Visits the Aircraft Warning Center HEARS PLEA FOR MORE AID 'Those With Most to Lose Seem Least Willing to Help,' She Tells Officer | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/sports-of-the-times-is-there-a-doctor-in-the-house.html | Sports of the Times; Is There a Doctor in the House? | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/gerstenzangmarcus.html | GerstenzangMarcus | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/cubans-seek-to-free-spaniards.html | Cubans Seek to Free Spaniards | True | Special Cable to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/wing-to-get-film-print-theatre-war-group-will-receive-stage-door.html | WING TO GET FILM PRINT; Theatre War Group Will Receive 'Stage Door Canteen' Today | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585291 |
| 1943-05-13 | 1943-05-13 | https://www.nytimes.com/1943/05/13/archives/mrs-hastings-heads-parents-teachers-wisconsin-woman-elected.html | MRS. HASTINGS HEADS PARENTS, TEACHERS; Wisconsin Woman Elected President in First Mail Ballot | True | Special to THE NEW YORK TIMES. | C1B 585291 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/detective-to-retire-thomas-j-layden-has-received-7-citations-in-25.html | DETECTIVE TO RETIRE; Thomas J. Layden Has Received 7 Citations in 25 Years | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/8th-air-force-cites-582-nebraskan-gets-silver-star-for-replacing.html | 8TH AIR FORCE CITES 582; Nebraskan Gets Silver Star for Replacing Gunner, Bagging Plane | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/son-a-hero-must-be-alien-citizenship-denied-guadalcanal-mother.html | SON A HERO, MUST BE ALIEN; Citizenship Denied Guadalcanal Mother Balking at Bearing Arms | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/celanese-reports-1985848-profits-consolidated-net-for-quarter.html | CELANESE REPORTS $1,985,848 PROFITS; Consolidated Net for Quarter Equals $1.01 Earning for Common Stock Shares $7,130,477 NET FOR YEAR Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/attack-on-europe-next-attlee-says-british-deputy-prime-minister.html | ATTACK ON EUROPE NEXT, ATTLEE SAYS; British Deputy Prime Minister Tells Cheering House of Commons of Victory AIM NOW IS TO GET HITLER His Unconditional Surrender Like That of von Arnim Is Declared Objective | True | Special Cable to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/thanks-to-the-circus.html | Thanks to the Circus | True | CLARA M. TOUSLEY, Director | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/war-economy-board-is-set-up-in-mexico-action-to-check-price-rises.html | WAR ECONOMY BOARD IS SET UP IN MEXICO; Action to Check Price Rises One of Its Chief Tasks | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/spanishamerican-group-dance.html | Spanish-American Group Dance | True | | C1B 585339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/albert-stoessel-rites-tomorrow1.html | Albert Stoessel Rites Tomorrow1 | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/navy-and-army-list-war-prisoners.html | Navy and Army List War Prisoners | True | By the United Press. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/athletics-defeat-tigers-in-13th-21-flores-replaces-christopher-in.html | ATHLETICS DEFEAT TIGERS IN 13TH, 2-1; Flores Replaces Christopher in Tenth Inning to Hurl His Fourth Triumph in Row | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/building-cost-up-slightly.html | Building Cost Up Slightly | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/books-authors.html | Books -- Authors | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/cleared-in-rape-case-theatre-manager-one-of-9-men-on-trial-is-freed.html | CLEARED IN RAPE CASE; Theatre Manager, One of 9 Men on Trial, Is Freed | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/laxness-on-history-called-appalling-coffey-of-minnesota-bases.html | LAXNESS ON HISTORY CALLED 'APPALLING'; Coffey of Minnesota Bases Warning on The Times's Poll | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/canadian.html | Canadian | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/a-fine-appointment.html | A FINE APPOINTMENT | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/french.html | French | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/sports-of-the-times-the-greeks-had-a-word-for-it.html | Sports of the Times; The Greeks Had a Word for It | True | Reg. U.S. Pat Off.By Arthur Daley | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/map-plans-to-halt-pupils-job-exodus-school-and-wmc-officials-agree.html | MAP PLANS TO HALT PUPILS' JOB EXODUS; School and WMC Officials Agree on Part-Time Study in State's Vexed Areas 48,000 WORKING ALREADY Represent $4,000,000 Loss in State Aid as Well as Curtailed Education | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/bank-clearings-up-457-for-year-but-total-of-9215528000-is-87-below.html | BANK CLEARINGS UP 45.7% FOR YEAR; But Total of $9,215,528,000 Is 8.7% Below Figures for the Preceding Week 70.4% RISE REPORTED HERE Transactions in 22 Other Cities Reach $3,587,489,000, an 18.7% Gain Over 1942 | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/manhattan-deals-cover-west-side-penthouse-apartment-building-in.html | MANHATTAN DEALS COVER WEST SIDE; Penthouse Apartment Building in 76th St., Assessed at $210,000, Brings Cash BANKS ARE MAIN SELLERS Six-Story House at 621 West 169th St. Bought by Company of the Same Name | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/pinch-hitter-wins-for-0tt-team-74-bartell-connects-with-two-on.html | PINCH HITTER WINS FOR 0TT TEAM, 7-4; Bartell Connects With Two On After Gordon's Two-Run Single Ties Score GIANTS TRAIL TILL 9TH, 4-1 Passeau Suddenly Loses Grip -- Hubbell, Back Injured in Debut, Routed by Cubs | True | By Louis Effrat | C1B 585339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/5-private-gardens-inspected-on-tour-flower-lovers-group-visits.html | 5 PRIVATE GARDENS INSPECTED ON TOUR; Flower Lovers' Group Visits Retreats Adjoining Various East Side Residences PROCEEDS GO TO CHARITY United China Relief and the Seamen's Church Institute Share Them This Year | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/mrs-ea-osbornson.html | MRS. E.A. OSBORNSON | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/telegraph-merger-by-oct-1-arranged-heads-of-western-union-and.html | TELEGRAPH MERGER BY OCT. 1 ARRANGED; Heads of Western Union and Postal Agree on the Terms -- Former to Buy Latter VARIOUS CONSENTS NEEDED Provisions Made for Employes and Exchanges of Stocks --- Improvements Forecast TELEGRAPH MERGER BY OCT. 1 ARRANGED | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/separatist-claim-barred-ukrainian-stand-held-hint-of-soviet-view-of.html | SEPARATIST CLAIM BARRED; Ukrainian Stand Held Hint of Soviet View of Small Lands | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/cowles-calls-owi-book-battle-stations-mistake.html | Cowles Calls OWI Book, 'Battle Stations,' Mistake | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/8200000-bibles-made-in-1942.html | 8,200,000 Bibles Made in 1942 | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/britains-axis-prisoners-exceed-naziheld-britons.html | Britain's Axis Prisoners Exceed Nazi-Held Britons | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/vadsco-sales-meeting-adjourned.html | Vadsco Sales Meeting Adjourned | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/95-adrift-are-saved-by-red-signal-lights-flares-brings-plane-to.html | 95 ADRIFT ARE SAVED BY RED SIGNAL LIGHTS; Flares Brings Plane to Their Rescue in Mid-Atlantic | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/dawn-alarm-dim-inspires-a-glimm-high-school-girl-whose-name-is.html | DAWN ALARM DIM INSPIRES A GLIMM; High School Girl Whose Name Is Above, Wrote Prize Poem on Sirens, Not About Love SHE IS TERSE ABOUT VERSE Despite Glowing Tribute to the 'Silver-Nailed' Sky, She Prefers 'Math' to Poet's Sigh | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/subway-rule-suggested.html | Subway Rule Suggested | True | Mrs. H. BURNSTEIN | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/red-wings-donate-blood.html | Red Wings Donate Blood | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/rfc-official-denies-knowing-of-touting-sullivan-and-others-take.html | RFC OFFICIAL DENIES KNOWING OF 'TOUTING'; Sullivan and Others Take Stand to Refute Hessions' Charge | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/newsprint-shipments-up-first-time-in-over-a-year.html | Newsprint Shipments Up First Time in Over a Year | True | By the Canadian Press. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/raf-official-is-shifted-ha-jones-gets-post-with-delegation-in.html | R.A.F. OFFICIAL IS SHIFTED; H.A. Jones Gets Post With Delegation in Washington | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/heads-university-women-here.html | Heads University Women Here | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/italy-is-depicted-as-torn-by-defeat-cabinet-resignation-rumored.html | ITALY IS DEPICTED AS TORN BY DEFEAT; Cabinet Resignation Rumored -- Badoglio Reported Called by King to Head Regime DEFENSE COUNCIL NAMED Command Given to Hierarchy -- Public Stunned by News of Tunisian Debacle | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/rosendahl-is-promoted-navys-dirigible-expert-is-advanced-to-rear.html | ROSENDAHL IS PROMOTED; Navy's Dirigible Expert Is Advanced to Rear Admiral Rank | True | Special to THE NEW YORK TIMES. | C1B 585339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/delay-is-refused-on-hosiery-order-brown-rules-price-regulation.html | DELAY IS REFUSED ON HOSIERY ORDER; Brown Rules Price Regulation Takes Effect Tomorrow Despite Trade Pleas BUT REVIEW IS PROMISED If Inequities Are Shown Over Next Three Months, Changes Will Be Made, He Says DELAY IS REFUSED ON HOSIERY ORDER | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/war-bond-drive-planned.html | War Bond Drive Planned | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/discussing-middle-east-strategy.html | DISCUSSING MIDDLE EAST STRATEGY | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/iqans-f-mortensen.html | iq[ANS F. MORTENSEN | True | special to TH NEw YORK S. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/swedes-hit-nazi-plane-intrusion-comes-during-talks-on-attack-on.html | SWEDES HIT NAZI PLANE; Intrusion Comes During Talks on Attack on Submarine | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/mexican-food-group-on-way.html | Mexican Food Group on Way | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/book-story-held-inexact-norton-wartime-council-head-and-bernays.html | BOOK STORY HELD INEXACT; Norton, Wartime Council Head, and Bernays Score Dispatch | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/arkwright-gets-third-term.html | Arkwright Gets Third Term | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/qs-john-iiccitedy.html | qS. JOHN IIeCITEDY | True | Special to lqEw YOR T[ES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/historical-data-questioned.html | Historical Data Questioned | True | FRIEDRICH STAMPFER, Former Chief Editor of Vorwaerts | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/kleemann-shows-work-of-6-artists-war-events-said-to-have-been.html | KLEEMANN SHOWS WORK OF 6 ARTISTS; War Events Said to Have Been Inspiration for Group of Attractive Paintings CHAOS DONE BY PHILIPP Pictures by Corbino, Higgins, Eilshemius, Bosa and Orr Also in the Display | True | By Edward Alden Jewell | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/us-and-canada-in-medical-pact.html | U.S. and Canada in Medical Pact | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/prussians-not-all-junkers-geographical-separation-of-traditional.html | Prussians Not All Junkers; Geographical Separation of Traditional Thought Held Impossible | True | ANNA CAPLES, Executive Secretary | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/3ames-3-fay.html | 3AMES 3. FAY | True | Sleclal to Te 1 YORK I. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/would-employ-disabled-soldiers.html | Would Employ Disabled Soldiers | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/eben-h-norris.html | EBEN H. NORRIS | True | SDecfal to THE YOF. 'rra, | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/war-orders-here-pass-500000000-contracts-involving-vast-sum-let.html | WAR ORDERS HERE PASS $500,000,000; Contracts Involving Vast Sum Let Thus Far This Year, Mrs. Rosenberg Says | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/john-arnold-smith-yonkers-merchant-seaman-36-spent-13-days-in.html | JOHN ARNOLD SMITH; Yonkers Merchant Seaman, 36, Spent 13 Days in Lifeboat | True | lileclal to TI IEW Yolt Tras. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/elsie-west-aide-in-defense-corps-chief-of-staff-of-womens-unit-for.html | ELSIE WEST, AIDE IN DEFENSE CORPS; Chief of Staff of Women's Unit for Massachusetts, Active in New Bedford, Dies LED BEFORE PEARL HARBOR Operator of Textile Company, Stock Raiser and Garden Club Official Was Conservationist | True | igeela] to rn.e yOSr . | C1B 585339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/rhoda-shapiro-plays-new-piano-concerto-heard-with-orchestra-at-high.html | RHODA SHAPIRO PLAYS NEW PIANO CONCERTO; Heard With Orchestra at High School of Music Event | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/butter-ration-forecast-new-zealand-minister-favors-granting-british.html | BUTTER RATION FORECAST; New Zealand Minister Favors Granting British Request | | Special Cable to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/italian-racing-pilot-killed.html | Italian Racing Pilot Killed | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/wins-the-soldiers-medal.html | Wins the Soldiers' Medal | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/head-austen-riggs-fund-pl-coonley-named-chairman-and-mrs-af-riggs.html | HEAD AUSTEN RIGGS FUND; P.L. Coonley Named Chairman and Mrs. A.F. Riggs President | | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/frills-in-silver-barred-for-war-oyster-forks-bouillon-spoons-and.html | FRILLS IN SILVER BARRED FOR WAR; Oyster Forks, Bouillon Spoons and Butter Knives Will Be Scare, the WPB Warns | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/yiddish-show-at-brighton-beach.html | Yiddish Show at Brighton Beach | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/margaret-royal-prospeoti-briie-graduate-of-sweet-briar-will-be.html | MARGARET ROYAL , PROSPEOTI BRIJE; Graduate of Sweet Briar Will Be Married Next Month to James Evans Davis SHE ATTENDED COLUMBIA Fiance, Alumnus of University of North Carolina, Is Student at Penn Medical School | True | Special to T YORX: WOZES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/coat-men-ask-opa-to-check-fur-rise-rapid-price-increases-upset-fall.html | COAT MEN ASK OPA TO CHECK FUR RISE; Rapid Price Increases Upset Fall Plans on Fur-Trimmed Garments, They Complain DEMAND UP FOR STYLES Dubow Says Advances Boost Trimmings Out of Cost Range of Some Firms | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/gratz-schless.html | Gratz -- Schless | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/tax-muddle-grows-in-senate-debate-five-plans-up-now-no-abatement.html | TAX MUDDLE GROWS IN SENATE DEBATE; FIVE PLANS UP NOW; No Abatement and Adding of Withholding to Present System Are New Choices WARNING OF HIGHER RATES Regardless of Bill Adopted, Morgenthau Repeats Demand for More Revenue TAX MUDDLE GROWS IN SENATE DEBATE | True | By John H. Criderspecial To the New York Times. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/phillies-buy-phelps-catcher-is-acquired-from-pirates-additional.html | PHILLIES BUY PHELPS; Catcher Is Acquired From Pirates -- Additional Deal Hinted | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/student-wins-400-for-essay.html | Student Wins $400 for Essay | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/kiska-is-attacked-for-the-221st-time-us-mitchell-bombers-are-used.html | KISKA IS ATTACKED FOR THE 221ST TIME; U.S. Mitchell Bombers Are Used in Foray -- Three Raids Made in Solomons 3 LOST SHIPS ARE NAMED Navy Reveals Destroyer Aaron Ward, Tanker Kanawha and New Zealand Corvette Sank | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/new-kosher-prices-will-cut-meat-costs-opa-sets-ceilings-at-retail.html | NEW KOSHER PRICES WILL CUT MEAT COSTS; OPA Sets Ceilings at Retail to Take Effect Monday | True | | C1B 585339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/export-freight-unloadings.html | Export Freight Unloadings | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/plane-crash-postpones-racing.html | Plane Crash Postpones Racing | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/new-priests-assigned-in-this-archdiocese-transfers-of-assistants-in.html | NEW PRIESTS ASSIGNED IN THIS ARCHDIOCESE; Transfers of Assistants in Parishes Also Announced | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/utility-withdraws-application.html | Utility Withdraws Application | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/more-the-merrier-sparkling-comedy-opens-at-music-hall-lady-of.html | ' More the Merrier,' Sparkling Comedy, Opens at Music Hall -- 'Lady of Burlesque,' With Barbara Stanwyck, at Capitol | True | By Bosley Crowther | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/a-procession-of-axis-generals.html | A Procession of Axis Generals | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/allies-decide-to-deal-in-europe-only-with-military-commanders.html | Allies Decide to Deal in Europe Only With Military Commanders | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/fuqu_a-it_es-tooa-i-gen-six-colonels-will-be-bearers-ati-service-on.html | FUQU_A .IT_Es TOOA I GEN.; Six Colonels Will Be Bearers atI Service on Governors Island I | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/armynavy-e-to-be-awarded.html | Army-Navy E to Be Awarded | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/50-win-air-medals-antisubmarine-fight-over-the-atlantic-brings.html | 50 WIN AIR MEDALS; Anti-Submarine Fight Over the Atlantic Brings Recognition | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/eugene-w-stetson-elected.html | Eugene W. Stetson Elected | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/operated-textile-company.html | Operated Textile Company | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/jersey-city-wins-in-10th-tops-rochester-10-as-voiselle-pitches.html | JERSEY CITY WINS IN 10TH; Tops Rochester, 1-0, as Voiselle Pitches Third Shutout | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/rev-brother-joseph.html | REV. BROTHER JOSEPH | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/congress-to-hear-churchill-again-speech-next-wednesday-prime.html | CONGRESS TO HEAR CHURCHILL AGAIN; Speech Next Wednesday -- Prime Minister Came Here by Ship, He Reveals CONGRESS TO HEAR CHURCHILL AGAIN | True | By W.h. Lawrencespecial To the New York Times. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/family-of-five-seized-arrested-trying-to-save-alleged-draft-evader.html | FAMILY OF FIVE SEIZED; Arrested Trying to Save Alleged Draft Evader in Jersey | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/21-become-caduceans.html | 21 Become Caduceans | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/new-outline-map-shows-the-key-numbers-of-city-delivery-units-in.html | New Outline Map Shows the 'Key Numbers' Of City Delivery Units in Mailing System | True | | C1B 585339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/sevenpoint-plan-filed-by-utilities-continental-gas-and-electric.html | SEVEN-POINT PLAN FILED BY UTILITIES; Continental Gas and Electric Seeks SEC Approval of Proposed Consolidation IOWA HOLDINGS INVOLVED Program Would Make Single Entity of Several Power, Railway Companies | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/the-airraidalarm-fiasco.html | THE AIR-RAID-ALARM FIASCO | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/mrs-raymond-haynes-hostess.html | Mrs. Raymond Haynes Hostess | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/notes.html | Notes | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/vl71'lr.t.t4._l4-l-cllqitnjt-altd.html | VL71'lr.T.T4._l4: L. CLlqlTN'JT. Al%TD | True | Special to " Yo TJIB. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/stock-list-withdrawal-asked.html | Stock List Withdrawal Asked | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/theatre-men-name-walker-as-counsel-he-will-be-special-attorney-for.html | THEATRE MEN NAME WALKER AS COUNSEL; He Will Be Special Attorney for Independents' Group | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/bond-drive-raises-loans-to-brokers-788000000-for-that-work-federal.html | BOND DRIVE RAISES LOANS TO BROKERS; $788,000,000 for That Work, Federal Reserve Reports; $400,000,000 in Market EARNING ASSETS INCREASE Changes in Excess Reserves and Other Items Shown in Weekly Statement BOND DRIVE RAISES LOANS TO BROKERS | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/ethiopia-victor-commands-ceylon.html | Ethiopia Victor Commands Ceylon | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/womens-lacrosse-tomorrow.html | Women's Lacrosse Tomorrow | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/frisch-and-two-others-banished-as-brooklyn-scores-54-triumph-pirate.html | Frisch and Two Others Banished As Brooklyn Scores 5-4 Triumph; Pirate Pilot, Sewell and Fletcher Ejected in Eighth When Dodgers Tie -- Medwick's Pinch Single in Ninth Decides Game | True | By Roscoe McGowen | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/steel-men-ask-delay-in-the-48hour-week-wmc-is-urged-to-restudy.html | Steel Men Ask Delay in the 48-Hour Week; WMC Is Urged to Restudy Issues Involved | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/nyu-crushes-columbia-nine-st-johns-defeats-fordham-violet-wins-114.html | N.Y.U. Crushes Columbia Nine; St. John's Defeats Fordham; VIOLET WINS, 11-4, WITH STEADY PLAY N.Y.U. Gains Ninth Victory in Ten Conference Starts by Downing Columbia REDMEN TRIUMPH BY 8-3 Beat Fordham, Fiori Keeping Seven Hits Scattered -- Imarata Is Routed | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/forced-sale-of-ices-barred.html | Forced Sale of Ices Barred | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/feederick-van-not.html | FEEDERICK VAN NOT] | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/mrs-patrice-mcnally.html | MRS. PATRICE McNALLY | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/war-aides-plan-fete-women-here-helping-merchant-marine-to-give.html | WAR AIDES PLAN FETE; Women Here Helping Merchant Marine to Give Luncheon | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/hold-what-line.html | HOLD WHAT LINE? | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/elizabeth-ame-becomes-bride.html | Elizabeth Ame Becomes Bride | True | | C1B 585339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/xnisutes-from-coes.html | *XNiSutes From Coes | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/513-decorations-go-to-army-fliers-won-by-officers-and-men-of-8th.html | 513 DECORATIONS GO TO ARMY FLIERS; Won by Officers and Men of 8th Air Force for Raids Based on England 30 NEW YORKERS HONORED Captain William J. Casey, One of Jersey's Heroes, Now Listed as Missing | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/antistrike-bill-put-off-in-house-administration-forces-seem-to-have.html | ANTI-STRIKE BILL PUT OFF IN HOUSE; Administration Forces Seem to Have 'Shelved' Measure Till Coal Truce Expires. SET FOR NEXT THURSDAY Plan Calls for No Debate While Negotiations Are Still Pending | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/stocks-hesitant-and-trading-lags-prices-ease-and-all-indices-move.html | STOCKS HESITANT AND TRADING LAGS; Prices Ease and All Indices Move Slightly Downward -- Bonds Also Narrow | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/henry-h-copeland-senior-partner-in-firm-of-traffic-density.html | HENRY H. COPELAND; Senior Partner in Firm of Traffic Density Engineers | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/sea-shops-built-in-3-weeks.html | Sea 'Shops' Built in 3 Weeks | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/daughter-to-the-edwin-appels.html | Daughter to the Edwin Appels | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/new-us-aide-in-london.html | New U.S. Aide in London | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/federal-financing-to-undergo-study-morgenthau-to-confer-for-3-days.html | FEDERAL FINANCING TO UNDERGO STUDY; Morgenthau to Confer for 3 Days With Eccles, Reserve Heads on Borrowings | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/united-nations.html | United Nations | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/sec-broadens-inquiry.html | SEC Broadens Inquiry | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/new-dryer-for-cheddar-more-direct-method-releases-equipment-for.html | NEW DRYER FOR CHEDDAR; More Direct Method Releases Equipment for Other Foods | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/bus-drivers-win-wage-rise.html | Bus Drivers Win Wage Rise | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/savings-are-liosted-in-6-freight-cut-brown-says-opa-action-will.html | SAVINGS ARE LIOSTED IN 6% FREIGHT CUT; Brown Says OPA Action Will Mean Reduction in Prices Paid by the Consumer $54,000,000 DROP ON FUEL Other Items Affected Include Food, Machinery, Textiles, Industrial Materials | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/penaranda-here-hails-will-to-win-president-of-bolivia-praises.html | PENARANDA HERE; HAILS 'WILL TO WIN'; President of Bolivia Praises Spirit of War Workers -- Spurns Franco's Peace TALKS OF TIN AND STRIKES Welcomed at City Hall, Dines With Business Men and Receives Columbia Degree | True | | C1B 585339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/lofts-continue-to-draw-buyers-investor-gets-tall-building-in-west.html | LOFTS CONTINUE TO DRAW BUYERS; Investor Gets Tall Building in West Twenty-sixth Street From New York Trust Co. PURCHASE BY A SYNDICATE Group of Operators Acquires Structure in West 18th St. -- Old Farm Site Sold | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/byrd-to-address-bankers-senator-will-speak-here-at-parley-of-jersey.html | BYRD TO ADDRESS BANKERS; Senator Will Speak Here at Parley of Jersey Group | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/planes-for-cargo.html | PLANES FOR CARGO | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/parimutuel-vote-set-jamaica-track-workers-will-ballot-thursday-on.html | PARI-MUTUEL VOTE SET; Jamaica Track Workers Will Ballot Thursday on Union | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/named-head-of-lutheran-synod.html | Named Head of Lutheran Synod | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/knitted-wear-presented-to-united-seamens-service.html | KNITTED WEAR PRESENTED TO UNITED SEAMEN'S SERVICE | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/chinese.html | Chinese | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/spear-co-declare-dividends.html | Spear & Co. Declare Dividends | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/allied-burma-raids-hit-communications-american-and-british-fliers.html | ALLIED BURMA RAIDS HIT COMMUNICATIONS; American and British Fliers Make Widespread Attacks | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/guadeloupe-riot-causes-4-deaths-police-quell-disturbances-but.html | GUADELOUPE RIOT CAUSES 4 DEATHS; Police Quell Disturbances, but Bloodshed Indicates They Had Difficulty ASCRIBED TO ROBERT RULE Martinique Governor Said to Decline Steadily in Favor of Island Inhabitants | True | By Pertinaxnorth American Newspaper Alliance. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/descendant-of-perry-is-inducted-into-waves.html | Descendant of Perry Is Inducted Into Waves | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/railroad-calls-bonds-louisville-nashville-to-retire-parts-of-two.html | RAILROAD CALLS BONDS; Louisville & Nashville to Retire Parts of Two Issues | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/brazil-marks-end-of-slavery.html | Brazil Marks End of Slavery | True | Special Cable to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/april-war-costs-7290000000.html | April War Costs $7,290,000,000 | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/vessie-columbia-high-jump-choice-rated-chance-to-set-record-in-ic4a.html | VESSIE, COLUMBIA, HIGH JUMP CHOICE; Rated Chance to Set Record in I.C.4-A. Meet -- Morcom Tops Pole Vault Rivals | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/circulation-down-in-bank-of-england-decrease-of-2347000-in-notes.html | CIRCULATION DOWN IN BANK OF ENGLAND; Decrease of 2,347,000 in Notes Revealed in Weekly Condition Statement FIRST DROP SINCE JANUARY Public Deposits Show Rise of 20,540,000, but Private Listings Decline | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/mcgill-to-honor-beveridge.html | McGill to Honor Beveridge | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/birchwathen-girls-triumph.html | Birch-Wathen Girls Triumph | True | | C1B 585339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/rise-in-hedging-cuts-cotton-price-trading-irregularly-lower-on-new.html | RISE IN HEDGING CUTS COTTON PRICE; Trading Irregularly Lower on New York Exchange, With Some Scattered Liquidation EARLY QUOTATIONS STEADY Contracts Close Unchanged to 5 Points Lower -- Purchase by Spain Is Reported | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/john-c-hendricks-exmanager-of-cincinnati-reds-and-st-louis.html | JOHN C. HENDRICKS; Ex-Manager of Cincinnati Reds and St. Louis Cardinals Was 68 | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/news-of-food-rain-improves-crops-in-drought-areas-first-california.html | News of Food; Rain Improves Crops in Drought Areas -- First California Cantaloupes Arrive | True | By Jane Holt | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/joseph-h-mduffee-pioneer-autoist-64-won-a-cup-at-newport-in-1900.html | JOSEPH H. M'DUFFEE, PIONEER AUTOIST, 64; Won a Cup at Newport in 1900 -- Got First Speeder Ticket Here | True | Bpecial to Tits Ni YORK TS. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/golfer-johnny-burke-dies-in-african-area-former-intercollegiate.html | GOLFER JOHNNY BURKE DIES IN AFRICAN AREA; Former Intercollegiate Champion Served as Lieutenant | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/merchant-marine-officer-cited.html | Merchant Marine Officer Cited | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/red-sox-turn-back-browns-in-12th-64-ryba-wins-in-relief-after-he-st.html | RED SOX TURN BACK BROWNS IN 12TH, 6-4; Ryba Wins in Relief After He Stops St. Louis With 3 On and None Out in Ninth | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/first-year-of-waac-to-be-marked-sunday-corps-now-has-nearly-60000.html | FIRST YEAR OF WAAC TO BE MARKED SUNDAY; Corps Now Has Nearly 60,000 in 124 Army Classifications | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/mrs-murray-alexander.html | mrs. murray alexander | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/paint-group-elects-devos.html | Paint Group Elects DeVos | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/19-drop-reported-in-harvester-sales-big-reduction-in-civilian.html | 19% DROP REPORTED IN HARVESTER SALES; Big Reduction in Civilian Volume Brought Cut for 6 Months, McCormick Tells Meeting | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/construction-rises-up-26-in-week-but-far-below-figure-in-1942.html | CONSTRUCTION RISES; Up 26% in Week, but Far Below Figure in 1942 | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/crosetti-of-yankees-ill-is-kept-indoors-by-flu-attack-game-with.html | CROSETTI OF YANKEES ILL; Is Kept Indoors by Flu Attack -- Game With White Sox Off | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/dh-ward-to-head-insurance-group-he-is-selected-to-serve-as.html | D.H. WARD TO HEAD INSURANCE GROUP; He Is Selected to Serve as President by Committee of Life Underwriters LONG ACTIVE IN THE GROUP Administrative Vice President During Last Year -- Other Officers Also Named | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/tenants-attracted-to-upper-west-side-many-rentals-reported-from.html | TENANTS ATTRACTED TO UPPER WEST SIDE; Many Rentals Reported From That Part of Manhattan | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/oil-price-rise-urged-ickes-asks-brown-to-reconsider-refusal-of.html | OIL PRICE RISE URGED; Ickes Asks Brown to Reconsider Refusal of Proposal | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 585339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/mrs-david-rumsey-luncheon-hostess-she-honors-mrs-john-hubbard-and.html | MRS. DAVID RUMSEY LUNCHEON HOSTESS; She Honors Mrs. John Hubbard and Latter's House Guest, Miss Uecke of Honolulu MRS. MILLS GIVES SUPPER Mrs. Barron Collier, Mrs. H.C. Dickinson and Mrs. John Gerli Also Entertain | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/child-to-mrs-george-a-murphy1.html | Child to Mrs. George A. Murphy1 | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/africa-ship-losses-were-only-216-11000000-gross-tons-arrived-at.html | AFRICA SHIP LOSSES WERE ONLY 2.16%; 11,000,000 Gross Tons Arrived at Supply Ports in 6 Months Up to May 8 SUBMARINE BIGGEST PERIL But Escorting Warships Not Only Guarded Convoys but Also Sank Many U-Boats | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/prof-white-dead-floriculturist-70-retired-department-head-at.html | PROF. WHITE DEAD; FLORICULTURIST, 70; Retired Department Head at Cornell Was Member of the Faculty There 29 Years A MASS. STATE GRADUATE Had Taught Horticulture in Texas, Connecticut -- Noted Authority on Orchids | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/theodore-o-burgiqrer.html | THEODORE O. BURGiqrER | True | Special to Tw Y s. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/fortress-europe.html | FORTRESS EUROPE" | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/german-days-communiques.html | German; Day's Communiques | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/dr-hume-to-be-feted.html | Dr. Hume to Be Feted | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/legion-of-decency-bans-lady-of-burlesque-as-film-on-gypsy-rose-lee.html | Legion of Decency Bans 'Lady of Burlesque' As Film on Gypsy Rose Lee Book Opens Here | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/marthur-halsey-meet-in-australia-map-plans-for-action-in-the.html | M'ARTHUR, HALSEY MEET IN AUSTRALIA; Map Plans for Action in the Southwest-South Pacific -- General to Command M'ARTHUR, HALSEY MEET IN AUSTRALIA | True | By the United Press. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/trade-pacts-voted-by-house-342-to-65-2year-extension-195-democrats.html | TRADE PACTS VOTED BY HOUSE, 342 TO 65; 2-YEAR EXTENSION; 195 Democrats, 145 Republicans Support Program, 52 of the Minority Oppose It AID TO CARTELS IS BARRED Other Amendments, Including One by Sumners of Texas, Are Roundly Beaten TRADE PACTS VOTED BY HOUSE, 342 TO 65 | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/army-victor-in-11th-76-williams-bows-when-donovan-forces-home.html | ARMY VICTOR IN 11TH, 7-6; Williams Bows When Donovan Forces Home Deciding Run | True | Special to THE NEw YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/twilight-ball-for-bears-weekday-games-will-start-late-to.html | TWILIGHT BALL FOR BEARS; Weekday Games Will Start Late to Accommodate War Workers | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/lady-s-churchill-to-wed-tomorrow-grandson-of-premier-to-be-page-at.html | LADY $. S. CHURCHILL TO WED TOMORROW; Grandson of Premier to Be Page at Marriage to Lt. u. F. Russell | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/nora-morales-at-loews-state.html | Nora Morales at Loew's State | True | | C1B 585339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/art-show-extended-through-wednesday-red-cross-gains-by-portraits-of.html | ART SHOW EXTENDED THROUGH WEDNESDAY; Red Cross Gains by 'Portraits of Yesterday and Today' | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/disk-case-is-dismissed.html | Disk Case Is Dismissed | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/henry-christman-receptionist-for-the-times-lived-on-frontier-early.html | HENRY CHRISTMAN; Receptionist for The Times Lived on Frontier Early in Life | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/patrick-s-sivilvi.html | PATRICK S. SiVIlVI | True | Special to T Nr YORK 'naza. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/miss-emma-clark.html | MISS EMMA CLARK | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/ask-aunt-ada-first-at-suffolk-downs-captain-hechts-racer-takes.html | ASK AUNT ADA FIRST AT SUFFOLK DOWNS; Captain Hecht's Racer Takes Six-Furlong Marblehead by Two and a Half Lengths PAY-OFF IS $5.40 FOR $2 Easy Blend Runner-Up, While Tetra Rock Annexes Show Over Heavy Course | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/new-coal-strike-doubted-by-ickes-unthinkable-for-men-to-quit-he.html | NEW COAL STRIKE DOUBTED BY ICKES; ' Unthinkable' for Men to Quit, He Says, Holding Settlement Is Up to Government NEW COAL STRIKE DOUBTED BY ICKES | True | By Louis Starkspecial To the New York Times. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/macarthur-aide-comments.html | MacArthur Aide Comments | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/giraud-parades-in-tunis-the-general-is-cheered-by-thousands-waving.html | GIRAUD PARADES IN TUNIS; The General Is Cheered by Thousands Waving Flags | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/eisenhower-says-axis-was-tricked-reveals-alexander-fooled-foe-in.html | EISENHOWER SAYS AXIS WAS TRICKED; Reveals Alexander Fooled Foe in Tunisia by Using First Army for Final Blow ENEMY FEARED 8TH MOST Commander in Chief Declares Americans Have Been Formed Into 'a Very Fine Corps' ALLIED HEADQUARTERS IN | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/capt-m-de-l-kearney-officer-of-corps-of-engineers-n-y-embarkation.html | CAPT. M. DE L. KEARNEY; Officer of Corps of Engineers, N. Y. Embarkation Port, Was 41 | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/long-bequest-to-benefit-opera-and-students-is-put-at-400000-fund-to.html | Long Bequest to Benefit Opera And Students Is Put at $400,000; Fund, to Be Administered by Mrs. Belmont, Bliss and Winthrop, Was Set Up by Late Officer of Metropolitan Guild | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/rc-beuttells-have-daughter.html | R.C. Beuttells Have Daughter | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/store-sales-up-12-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 12% FOR WEEK IN NATION; Volume for Four-Week Period Increased 13%, Reserve Board Reports NEW YORK TRADE ROSE 7% Total for 5 Cities in This Area Gained 6% -- Specialty Shops Showed 36% Jump | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/commodity-index-reaches-new-high-price-levels-increase-to-1037.html | COMMODITY INDEX REACHES NEW HIGH; Price Levels Increase to 103.7% Average in Past Week -- Tops All Since 1925 FARM PRODUCTS ADVANCE Food Costs Continue to Rise, Setting 23-Year Record -- Fruit, Vegetables Lead | True | Special to THE NEW YORK TIMES. | C1B 585339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/captain-wm-sparks-a-manufacturer-70-headed-jackson-mich-firm-now-in.html | CAPTAIN WM. SPARKS, A MANUFACTURER, 70; Headed Jackson, Mich., Firm Now in War Work | True | Special to THE NEW YORK TratES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/perce-pat-malone-expitcher-for-cubs-yankees-once-served-with-the.html | PERCE (PAT) MALONE; Ex-Pitcher for Cubs, Yankees Once Served With the Giants | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/japanese-reinforce-tungting-lake-drive-cross-yangtze-in-move.html | JAPANESE REINFORCE TUNGTING LAKE DRIVE; Cross Yangtze in Move Directed at Chinese Communications | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/more-cottonseed-crushed-4197567-tons-in-last-9-months-against.html | MORE COTTONSEED CRUSHED; 4,197,567 Tons in Last 9 Months Against 3,715,046 | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/captured-by-indian-division.html | Captured by Indian Division | True | Wireless to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/declines-follow-selling-in-grains-reports-of-large-may-deliveries.html | DECLINES FOLLOW SELLING IN GRAINS; Reports of Large May Deliveries of Canadian Oats Starts General Liquidation WHEAT 1 1/2 CENTS LOWER Demand for Cash Corn Seen, but Inability to Exchange Restriets Business | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/royal-navy-shells-pantellaria.html | Royal Navy Shells Pantellaria | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/new-guinea-clashes-cost-japanese-95-sixty-slain-in-repulsed-attack.html | NEW GUINEA CLASHES COST JAPANESE 95; Sixty Slain in Repulsed Attack and 35 in Two Ambushes | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/death-verdict-set-aside.html | Death Verdict Set Aside | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/sports-committee-seen-roosevelt-reported-likely-to-name-3-to.html | SPORTS COMMITTEE SEEN; Roosevelt Reported Likely to Name 3 to Oversee Athletics | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/member-bank-balances-drop-104000000-excess-reserves-decrease-by.html | Member Bank Balances Drop $104,000,000; Excess Reserves Decrease by $400,000,000 | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/nazis-admit-finish-of-war-in-tunisia-last-communique-says-army.html | NAZIS ADMIT FINISH OF WAR IN TUNISIA; Last Communique Says Army Supplies Failed -- Hitler Message Thanks von Arnim QUICK INVASION FORECAST Nazi Writer Says Allies Can Strike in a Week's Time -- Sees Blow at Sicily | True | By Telephone To the New York Times. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/newark-postmaster-confirmed.html | Newark Postmaster Confirmed | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/student-nurse-fund-up-gifts-for-scholarships-are-now-at-level-of.html | STUDENT NURSE FUND UP; Gifts for Scholarships Are Now at Level of $112,000 | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/job-agency-aides-tell-of-wide-bias-but-owner-and-placement-managers.html | JOB AGENCY AIDES TELL OF WIDE BIAS; But Owner and Placement Managers of Accused Concern Say They Combatted It | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/miss-grace-g-siitmore.html | MISS GRACE G. SiITMORE | True | Special to T Yo 'INe. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/clash-on-ceilings-for-fresh-fruits-growers-and-distributors-dis.html | CLASH ON CEILINGS FOR FRESH FRUITS; Growers and Distributors Dis- agree on Their Value at Albany OPA Hearing AGENCY DENIES CHARGES Executive Declares Its Rules Do Not Impair Output -- He Outlines Control Plans | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 585339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/harvests-in-fees-via-unions-bared-representative-of-claimants.html | HARVESTS IN FEES VIA UNIONS BARED; Representative of Claimants Admits $50,000 Income in Compensation Cases KICKBACKS ARE REVEALED X-Ray Laboratory Bookkeeper Says Concern's Ledgers Show Payments Were Made | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/prelude-to-war-shown-to-public-53minute-army-orientation-film.html | PRELUDE TO WAR' SHOWN TO PUBLIC; 53-Minute Army 'Orientation' Film Presented at Strand in Pre-release Engagement EXPLAINS 'WHY WE FIGHT' 250 Prints Available to the Nation on May 27 -- Preface to Series on View by Troops | True | B.C. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/georgetown-off-gridiron-drops-football-during-war-after-playing.html | GEORGETOWN OFF GRIDIRON; Drops Football During War After Playing Game 45 Years | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/to-discuss-hotel-sales-association-lists-speakers-for-twoday.html | TO DISCUSS HOTEL SALES; Association Lists Speakers for Two-Day Meeting Here | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/4-brooklyn-homes-sold-small-properties-involved-in-widely-scattered.html | 4 BROOKLYN HOMES SOLD; Small Properties Involved in Widely Scattered Deals | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/18937-is-realized-at-normandie-sale-300-attend-customs-auction-of.html | $18,937 IS REALIZED AT NORMANDIE SALE; 300 Attend Customs Auction of the Furnishings of Liner | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/andrew-miller.html | andrew miller | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/fund-drive-passes-onethird-mark-total-collections-of-1561628-toward.html | FUND DRIVE PASSES ONE-THIRD MARK; Total Collections of $1,561,628 Toward $4,500,000 Goal Shown at Luncheon | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/prizes-bestowed-on-essay-winners-i-am-an-american-day-victors-get.html | PRIZES BESTOWED ON ESSAY WINNERS; ' I Am an American Day' Victors Get War Bonds, Scrolls From the Mayor CEREMONY AT CITY HALL Children Appointed Deputies of La Guardia for Sunday's Fete in Central Park | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/james-g-derns-have-son.html | James G. Derns Have Son | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/united-states.html | United States | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/petrillo-parley-halted.html | Petrillo Parley Halted | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/palestine-units-in-africa-rabbi-miller-lists-15-groups-with.html | PALESTINE UNITS IN AFRICA; Rabbi Miller Lists 15 Groups With Montgomery | True | Special Cable to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/atlantic-city-lawyer-drowned.html | Atlantic City Lawyer Drowned | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/store-and-basement-taken-for-rug-sale-executive-offices-leased-in.html | STORE AND BASEMENT TAKEN FOR RUG SALE; Executive Offices Leased in Pennsylvania Building | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/meaulte-is-target-plane-plant-smashed-by-fortresses-st-omer-also-is.html | MEAULTE IS TARGET; Plane Plant Smashed by Fortresses -- St. Omer Also Is Attacked RUHR CITY GETS HUGE LOAD 2,000 Tons Rain on Duisburg -- Russians Raid Warsaw -- Berlin May Be Next MEAULTE IS TARGET IN BIGGEST U.S. RAID | True | By the United Press. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/pick-of-axis-forces-wiped-out-in-africa-all-of-italys-armored.html | PICK OF AXIS FORCES WIPED OUT IN AFRICA; All of Italy's Armored Divisions and 3 of Nazis' Best Lost | True | | C1B 585339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/north-africa-test-for-europe-entry-political-and-military-problems.html | NORTH AFRICA TEST FOR EUROPE ENTRY; Political and Military Problems Viewed as Example of What May Be Expected Later ERRORS IN BOTH ANALYZED Little-Known Facts Relating to Mediterranean Invasion Revealed and Studied | True | By Hanson W. Baldwin | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/germans-hit-back-at-russians-in-air-rival-bombing-forays-viewed-as.html | GERMANS HIT BACK AT RUSSIANS IN AIR; Rival Bombing Forays Viewed as Prelude to Offensives Shaping Up on Front KUBAN SHELLING PRESSED Huge Red Bombardment Eats Into Nazi Defenses -- Gains Scored on Donets Front | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/fi-c-sykes.html | FI C. SYKES | True | Special to TH YOP S. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/prison-for-threat-to-president.html | Prison for Threat to President | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/edison-nominations-blocked-in-jersey-senate-adds-one-more-to-30.html | EDISON NOMINATIONS BLOCKED IN JERSEY; Senate Adds One More to 30 Already Pigeon-Holed | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/news-of-the-stage-follies-to-add-wednesday-night-shows-starting.html | NEWS OF THE STAGE; ' Follies' to Add Wednesday Night Shows, Starting June 2 -- New 'Star and Garter' Edition Planned | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/colombia-acts-on-prices-board-is-appointed-to-devise-control-over.html | COLOMBIA ACTS ON PRICES; Board Is Appointed to Devise Control Over Necessities | True | Special Cable to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/budget-accounts-announced-by-bank-montclair-savings-will-help.html | BUDGET ACCOUNTS' ANNOUNCED BY BANK; Montclair Savings Will Help Depositors Meet Obligations | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/distraught-sailor-saved-from-ledge-poised-13-stories-above-5th-ave.html | DISTRAUGHT SAILOR SAVED FROM LEDGE; Poised 13 Stories Above 5th Ave. at 32d St. He Halts Traffic at Teeming Intersection DON'T JUMP' CROWD ROARS Policeman Downs Him With a Flying Tackle After Being Warned to Stay Away | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/a-block-buster-on-fifth-avenue.html | A BLOCK BUSTER ON FIFTH AVENUE | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/kaiser-mill-to-tap-its-first-steel.html | Kaiser Mill to Tap Its First Steel | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/phils-top-reds-21-then-lose-31-game-quakers-rise-to-fourth-place-as.html | PHILS TOP REDS, 2-1, THEN LOSE 3-1 GAME; Quakers Rise to Fourth Place as Johnson Beats Starr in Pitching Duel | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/elected-as-president-of-cooperbessemer-corp.html | Elected as President Of Cooper-Bessemer Corp. | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/john-b-townley.html | JOHN B. TOWNLEY | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/cards-get-5-in-7th-to-sink-braves-50-five-hits-and-pair-of-errors.html | CARDS GET 5 IN 7TH TO SINK BRAVES, 5-0; Five Hits and Pair of Errors Account for All Runs | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/annie-and-the-egg.html | ANNIE AND THE EGG | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/bonds-and-shares-on-london-market-operators-await-outcome-of.html | BONDS AND SHARES ON LONDON MARKET; Operators Await Outcome of Conferences in Washington and Trading Is Slow GILT-EDGE STOCKS HARDEN Home Rails Steady -- Tendency to Rise Seen in Oil and Industrial Issues | True | Wireless to THE NEW YORK TIMES. | C1B 585339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/race-revenue-up-750000-state-gets-2166461-from-jamaica-spring.html | RACE REVENUE UP $750,000; State Gets $2,166,461 From Jamaica Spring Meeting | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/benes-forecasts-german-collapse-believes-nazi-regime-will-go-to.html | BENES FORECASTS GERMAN COLLAPSE; Believes Nazi Regime Will Go to Pieces Abruptly, as Did Axis Armies in Africa SEES CZECH RESURGENCE Visiting President Says His Nation Will Quickly Rebuild Democratic Institutions | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/womens-fabrics-active-wool-associates-note-drop-in-government.html | WOMEN'S FABRICS ACTIVE; Wool Associates Note Drop in Government Orders | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/tokyo-aide-returning-to-russia.html | Tokyo Aide Returning to Russia | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/cortland-s-betts-partner-in-law-firm-here-79-specialized-in-estates.html | CORTLAND S. BETTS; Partner in Law Firm Here, 79, Specialized in Estates, Trusts | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/to-reopen-jersey-theatre.html | To Reopen Jersey Theatre | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/shoe-store-closed-a-week-for-rationing-violation.html | Shoe Store Closed a Week For Rationing Violation | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/navy-casualties-24968-one-sailor-from-new-york-and-two-from-new.html | NAVY CASUALTIES 24,968; One Sailor From New York and Two From New Jersey Named | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/schools-here-lead-in-test-for-cadets-brooklyn-technical-and-haaren.html | SCHOOLS HERE LEAD IN TEST FOR CADETS; Brooklyn Technical and Haaren High Win National Honors | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/charles-b-ellxs.html | CHARLES B. ELLXS | True | Special to THE NEW YORX Tn:8. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/bronx-property-bought-alfonso-fusco-gets-threefamily-house-with.html | BRONX PROPERTY BOUGHT; Alfonso Fusco Gets Three-Family House With Stores | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/rutgers-drops-nyu-meet.html | Rutgers Drops N.Y.U. Meet | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/news-of-the-screen-nils-asther-to-have-lead-in-the-man-in-half-moon.html | NEWS OF THE SCREEN; Nils Asther to Have Lead in 'The Man in Half Moon Street' -- Three New Pictures Arrive Today | True | By Telephone To the New York Times. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/asks-400000000-more-for-housing-president-tells-congress-of-the.html | ASKS $400,000,000 MORE FOR HOUSING; President Tells Congress of the Need for Shelter for 1,100,000 Workers TO MEET 1943-44 SHIFTS He Says Total Cost Is Small Compared to Country's Increase in War Output | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/us-asked-to-pledge-aid-in-keeping-peace-wilson-foundation-directors.html | U.S. ASKED TO PLEDGE AID IN KEEPING PEACE; Wilson Foundation Directors Ask Official Pronouncement | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/meeting-in-australia.html | Meeting in Australia | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/trio-convicted-of-fraud-two-corporations-also-found-guilty-in.html | TRIO CONVICTED OF FRAUD; Two Corporations Also Found Guilty in Securities Case | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/sues-track-for-losing-bet.html | Sues Track for Losing Bet | True | | C1B 585339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/lay-chief-decried-by-psychiatrists-repeal-of-medical-requirement-in.html | LAY CHIEF DECRIED BY PSYCHIATRISTS; Repeal of Medical Requirement in State Mental Hygiene Post Is Termed 'Reactionary' MUSIC THERAPY' TESTED Effects on Patients' Thalmus Described -- Plea for Child's Early Social Adjustment | True | By William L. Laurencespecial To the New York Times. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/sec-refuses-exemption.html | SEC Refuses Exemption | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/aid-to-the-british-on-raids-revealed-people-of-occupied-nations.html | AID TO THE BRITISH ON RAIDS REVEALED; People of Occupied Nations Give 'Complete Help,' Says H. St. George Saunders QUISLINGS FAR INLAND' | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/lasting-colors-promised-fadeless-prints-for-upholsteries-and-drapes.html | LASTING COLORS PROMISED; Fadeless Prints for Upholsteries and Drapes Due After War | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/miss-elizabeth-lrion-wed-in-san-francisco-to-llya-chamberlain.html | Miss Elizabeth Irion Wed in San Francisco To Ilya Chamberlain, Composer-Conductor | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/gets-park-ave-house-syndicate-acquires-the-former-willets-property.html | GETS PARK AVE. HOUSE; Syndicate Acquires the Former Willets Property | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/at-the-capitol.html | At the Capitol | True | T.M.P. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/jobs-pledge-given-to-service-women-chicago-concerns-extend-policy.html | JOBS PLEDGE GIVEN TO SERVICE WOMEN; Chicago Concerns Extend Policy Followed in Cases of Men in the Armed Forces BONUSES PART OF PLANS Organized Movement Has the Backing of Officers for Waacs, Waves, Spars, Marines | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/a-victory-for-mr-hull.html | A VICTORY FOR MR. HULL | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/prof-olara-smith-of-wellesley-78-1-emeritus-faculty-member-who-had.html | PROF. OLARA SMITH] OF WELLESLEY, 78; 1 Emeritus Faculty Member Who Had Headed Department of Mathematics Dies 26 YEARS WITH-COLLEGE Author of Textbooks in Her Field and a Member of Scientific Groups | True | Special to TH NEW YORX TIM. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/elq6lebri6ht-dies-republic-whip-california-representative-is.html | Elq6LEBRI6HT DIES; REPUBLIC WHIP; California Representative Is Stricken at 59Had Been in House Sinoe 1926 WAS A MINING ENGINEER Held High Positions on State CommissionsmFather Was in Congress Before Him | True | Specie] to ' T YoRx Trrw. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/british.html | British | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/alumni-to-see-columbia-game.html | Alumni to See Columbia Game | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/to-buy-victory-produce.html | To Buy 'Victory' Produce | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/stimson-says-end-is-lesson-to-reich-better-to-have-beaten-nazis-to.html | STIMSON SAYS END IS LESSON TO REICH; Better to Have Beaten Nazis to Knees Now Than to Have Taken Tunis in Fall, He Says ALLIES EQUAL FOE AT BEST Secretary Extols Both Men and Leaders -- Identifies 2 New Division Commanders | True | Special to THE NEW YORK TIMES. | C1B 585339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/pittsburgh-index-up-gains-reported-for-coal-and-electric-power.html | PITTSBURGH INDEX UP; Gains Reported for Coal and Electric Power Output | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/little-power-seen-restored-to-wlb-emil-rieve-head-of-textile.html | LITTLE POWER SEEN RESTORED TO WLB; Emil Rieve, Head of Textile Workers, Says Byrnes Order Did Not 'Go Far Enough' HE SCORES PAY RISE BASIS Hillman, at Convention He Defends WLB -- Officers Are Elected by C.I.O. Union | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/named-new-york-manager-for-calvert-distillers.html | Named New York Manager For Calvert Distillers | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/axis-officers-drive-own-cars.html | Axis Officers Drive Own Cars | True | Wireless to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/russian.html | Russian | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/snider-is-acquired-by-general-foods-corporations-business-and-all.html | SNIDER IS ACQUIRED BY GENERAL FOODS; Corporation's Business and All Assets Involved in Pact Signed Here SHARES TO BE EXCHANGED No Change in the Personnel of the Packing Concern Is Now Contemplated | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/800-tulips-shown-at-holland-house-blooms-hailed-at-opening-as.html | 800 TULIPS SHOWN AT HOLLAND HOUSE; Blooms Hailed at Opening as Symbolizing People's Courage | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/united-air-lines-shows-profit-rise-net-for-quarter-is-982779.html | UNITED AIR LINES SHOWS PROFIT RISE; Net for Quarter Is $982,779, Against $143,002 in the Same Period of 1942 EQUALS 65 CENTS A SHARE Passenger, Mail and Express Mileage Well Above Last Year -- Rates Reduced | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/banker-placed-on-board-of-ward-baking-company.html | Banker Placed on Board Of Ward Baking Company | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/will-honor-miss-nancy-lowe.html | Will Honor Miss Nancy Lowe | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/dartmouth-graduate-is-102.html | Dartmouth Graduate Is 102 | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/von-arnim-refused-surrender-terms-captured-by-indian-troops-he.html | VON ARNIM REFUSED SURRENDER TERMS; Captured by Indian Troops, He Balked, but It Made No Difference to Allies | True | By Drew Middletonwireless To the New York Times. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/elizabeth-club-elects-town-and-country-group-adds-seven-members-to.html | ELIZABETH CLUB ELECTS; Town and Country Group Adds Seven Members to Roster | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/army-finds-places-for-backward-men-training-marginally-useful-is.html | ARMY FINDS PLACES FOR BACKWARD MEN; Training 'Marginally Useful' Is Described at Conference | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/in-the-nation-if-subsidies-were-called-by-another-name.html | In The Nation; If Subsidies Were Called by Another Name | True | By Arthur Krock | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/successor-to-thacher-mayor-indicates-four-or-five-men-are.html | SUCCESSOR TO THACHER; Mayor Indicates Four or Five Men Are Considered for Post | True | | C1B 585339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/3-trotting-centers-in-state-ask-meets-deweys-response-to-decide.html | 3 TROTTING CENTERS IN STATE ASK MEETS; Dewey's Response to Decide Fate of Hambletonian Stake, Again Listed at Goshen SHIFT FROM SPA POSSIBLE Commission Considers Use of Westbury Harness Course by Saratoga Raceway | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/gardner-alumnae-party-luncheon-today-will-augment-student.html | GARDNER ALUMNAE PARTY; Luncheon Today Will Augment Student Scholarship Fund | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/says-republicans-have-world-view-landon-asserts-party-always-has.html | SAYS REPUBLICANS HAVE WORLD VIEW; Landon Asserts Party Always Has Been Internationalistic | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/soviet-to-punish-german-slavers-moscow-says-nazi-officials-and.html | SOVIET TO PUNISH GERMAN SLAVERS; Moscow Says Nazi Officials and Others Must Pay for Cruelty to Russian Workers MANY OUTRAGES LISTED Main Responsibility for Seizure of Civilians Placed on 'Hitlerite Clique' and Army Chiefs | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/boy-of-5-killed-by-bus.html | Boy of 5 Killed by Bus | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/staff-is-strained-by-stock-settling-clearing-corporation-carries-on.html | STAFF IS STRAINED BY STOCK SETTLING; Clearing Corporation Carries On Without Breakdown in Heavy Spring Market BUT ASKS BROKERS' HELP Wants Them to 'High Grade' Their Mail -- May Trading So Far at 40,000,000-Share Pace | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/new-cut-unlikely-in-cosmetic-output-but-wpb-official-warns-field.html | NEW CUT UNLIKELY IN COSMETIC OUTPUT; But WPB Official Warns Field Will Find It Harder to Hold to Present Sales Rate CONTAINERS BIG PROBLEM Willard Suggests Substitutes for Closures -- H.L. Brooks Re-elected by Group | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/large-broad-st-space-leased-for-army-units.html | Large Broad St. Space Leased for Army Units | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/eleanor-winne-married-becomes-bride-in-hackensaok-of-y2ujj-u-i.html | ELEANOR WiNNE MARRIED{; Becomes Bride in Hackensaok of{ '.. ;y2ujj, u. ^...I | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/nazis-give-laval-invasion-orders-general-rehearsal-is-called-of.html | NAZIS GIVE LAVAL INVASION ORDERS; General Rehearsal Is Called of Steps to Be Taken in Case of an Allied Landing MEN MUST STAY INDOORS Deportation of Workers to Be Speeded -- Vichy Directed to Suppress 'Terrorism' | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/anderson-praises-his-men.html | Anderson Praises His Men | True | Wireless to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/mrs-clarence-h-paiker.html | MRS. CLARENCE H. PAIKER | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/civilian-flier-killed-house-fired-in-crash-plane-hits-home-in.html | CIVILIAN FLIER KILLED, HOUSE FIRED IN CRASH; Plane Hits Home in Jersey, but Owner Escapes Injury | True | Special to THE NEW YORK TIMES. | C1B 585339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/ahamo-races-to-threelength-triumph-in-firethorn-purse-at-belmont.html | Ahamo Races to Three-Length Triumph in Firethorn Purse at Belmont Park; 2-1 FAVORITE WINS WITH M'CREARY UP Jockey Completes Double as Ahamo Easily Beats Bright Gallant at Belmont Park CORYDON CAPTURES SHOW Flat Lance Wins Steeplechase to Return $21.10 -- 13,378 Fans Bet $1,076,028 | True | By Robert F. Kelley | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/methodists-favor-easing-of-allen-ban-select-pastor-to-represent.html | METHODISTS FAVOR EASING OF ALLEN BAN; Select Pastor to Represent Them at Capitol Hearings | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/steel-concern-leases-plant.html | Steel Concern Leases Plant | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/mis-haile-iv-murray.html | MIS. HA.ILES Iv. MURRAY | True | Special to T Yo s. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/toronto-trips-newark-leafs-win-eighth-straight-21-on-ripples-2run.html | TORONTO TRIPS NEWARK; Leafs Win Eighth Straight, 2-1, on Ripple's 2-Run Homer | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/information-service-on-rationing-opens-mayor-and-woolley-speakers.html | INFORMATION SERVICE ON RATIONING OPENS; Mayor and Woolley Speakers at New Harlem Center | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/african-landings-cut-britains-food-woolton-aide-says-available.html | AFRICAN LANDINGS CUT BRITAIN'S FOOD; Woolton Aide Says Available Shipping Barely Supplied Needs for Three Months | True | Special Cable to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/wool-mills-told-to-lift-output-6-marriner-urges-boost-to-meet-1943.html | WOOL MILLS TOLD TO LIFT OUTPUT 6%; Marriner Urges Boost to Meet 1943 Cloth Needs -- Other War Agency Action WOOL MILLS TOLD TO LIFT OUTPUT 6% | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/delia-austrian-award-tuesday.html | Delia Austrian Award Tuesday | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/elizabeth-shows-the-way-at-83-she-carries-on-a-war-plant-job-and.html | Elizabeth Shows the Way; At 83 She Carries on a War Plant Job and Does Good Work | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/new-fcc-rules-effective-june-14.html | New FCC Rules Effective June 14 | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/high-court-defers-utility-case.html | High Court Defers Utility Case | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/army-lists-prisoners-387-divided-among-germany-italy-and-japan.html | ARMY LISTS PRISONERS; 387 Divided Among Germany, Italy and Japan | True | Special to THE NEW YORK TIMES. | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/ny-purchasers-nominate-aeby.html | N.Y. Purchasers Nominate Aeby | True | | C1B 585339 |
| 1943-05-14 | 1943-05-14 | https://www.nytimes.com/1943/05/14/archives/catholics-report-gain-in-numbers-new-official-directory-puts-total.html | CATHOLICS REPORT GAIN IN NUMBERS; New Official Directory Puts Total in U.S., Alaska and Hawaii at 22,945,247 RISE OF 389,005 IN A YEAR Estimates Place Members of Faith in Armed Services at 30 Per Cent of the Total | True | | C1B 585339 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/discrimination-is-denied-maxson-corp-protests-charge-of-job-bias.html | DISCRIMINATION IS DENIED; Maxson Corp. Protests Charge of Job Bias Made by Witness | True | | C1B 585340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/to-the-british-home-guard.html | TO THE BRITISH HOME GUARD | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/jersey-city-victor-32-threerun-ninth-tops-rochester-winners-held-to.html | JERSEY CITY VICTOR, 3-2; Three-Run Ninth Tops Rochester -- Winners Held to 2 Hits | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/psal-novice-meet-today.html | P.S.A.L. Novice Meet Today | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/at-the-world.html | At the World | True | L.B.F. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/177418446-sales-by-ford-of-canada-volume-of-shipments-in-1942-four.html | $177,418,446 SALES BY FORD OF CANADA; Volume of Shipments in 1942 Four Times Annual Output of Last 4 Pre-War Years | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/washington-air-aide-in-london.html | Washington Air Aide in London | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/2-jailed-in-land-fraud-man-and-woman-who-cheated-florida-investors.html | 2 JAILED IN LAND FRAUD; Man and Woman Who Cheated Florida Investors Sentenced | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/bey-geobge-jo-vaeth.html | BEY GEOBGE Jo VAETH | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/public-is-pleased-by-new-mail-plan-response-to-the-key-number.html | PUBLIC IS PLEASED BY NEW MAIL PLAN; Response to the Key Number System Here Amazing, Goldman Asserts | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/fliers-decorated-in-australia.html | Fliers Decorated in Australia | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/president-denies-policy-on-deals-with-conquered.html | President Denies Policy On Deals With Conquered | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/manhattan-downs-fordham-nine-98-rams-rally-in-ninth-just-misses.html | MANHATTAN DOWNS FORDHAM NINE, 9-8; Rams' Rally in Ninth Just Misses -- Infielder Szajna Stars in Relief Role | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/penaranda-visits-military-academy-bolivian-president-and-party-has.html | PENARANDA VISITS MILITARY ACADEMY; Bolivian President and Party Has Luncheon at West Point and Reviews Cadets | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/wool-trading-restricted.html | WOOL TRADING RESTRICTED | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/they-came-to-blow-up-america-opens-at-globe-new-mexican-film-at.html | ' They Came to Blow Up America' Opens at Globe -- New Mexican Film at World, Comedy at Laffmovie | True | By Bosley Crowther | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/gestapo-reported-curbing-bulgaria-himmler-said-to-be-assigned-to.html | GESTAPO REPORTED CURBING BULGARIA; Himmler Said to Be Assigned to Keeping Country Quiet -- Berlin Watches Turkey | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/japan-offers-reward-for-american-fliers-medium-bombers-in-china.html | JAPAN OFFERS REWARD FOR AMERICAN FLIERS; Medium Bombers in China Have Hit Foe's Bases 70 Times | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/seaman-survives-condolence.html | Seaman Survives Condolence | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/ceiling-violators-face-jail-terms-demand-for-stiffer-penalties.html | CEILING VIOLATORS FACE JAIL TERMS; Demand for Stiffer Penalties Increases as Numerous Retailers Face Courts | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/utility-to-redeem-bonds.html | Utility to Redeem Bonds | True | | C1B 585340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/memorial-for-firemen-tribute-to-37-paid-at-ceremonies-in-riverside.html | MEMORIAL FOR FIREMEN; Tribute to 37 Paid at Ceremonies in Riverside Synagogue | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/foster-homes-urgently-needed-for-3000-children-in-the-city-group.html | Foster Homes Urgently Needed For 3,000 Children in the City; Group Ranging in Age From Two Weeks Through Adolescence May Become War Casualties, Welfare Official Says | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/has-earnings-of-448952-thompson-products-reports-for-first-quarter.html | HAS EARNINGS OF $448,952; Thompson Products Reports for First Quarter of Year | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/art-sale-yields-72773-closing-session-of-willock-auction-will-be.html | ART SALE YIELDS $72,773; Closing Session of Willock Auction Will Be Held Today | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/british.html | British | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/david-sterling.html | DAVID STERLING | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/proposal-to-aid-bond-drive.html | Proposal to Aid Bond Drive | True | D.J. WHELAN | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/house-votes-bill-to-train-nurses-bolton-measure-for-federal-help.html | HOUSE VOTES BILL TO TRAIN NURSES; Bolton Measure for Federal Help Finances Education as Emergency Project | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/home-guard-pleased.html | Home Guard Pleased | True | Special Cable to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/wlvl-irish-dead-brookl-br-retired-vice-president-of-bank-of.html | WlVL . IRISH DEAD; BROOKL BR; Retired Vice President of Bank of Manhattan Co., Ex-Head of the First National | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/german-ships-purchased-portuguese-get-all-in-angola-and-mozambique.html | GERMAN SHIPS PURCHASED; Portuguese Get All in Angola and Mozambique | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/clothier-to-award-121-degrees.html | Clothier to Award 121 Degrees | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/thomas-sande-associated-press-photographer-was-a-specialist-in.html | THOMAS SANDE; Associated Press Photographer Was a Specialist in Sports | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/numbered-mail.html | NUMBERED MAIL | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/new-club-is-opened-for-indian-seamen-tribute-to-their-war-service.html | NEW CLUB IS OPENED FOR INDIAN SEAMEN; Tribute to Their War Service Is Paid at Ceremony | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/netherlands-violence-spreads.html | Netherlands Violence Spreads | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/last-stand-north-of-enfidaville-tunisian-mopup-is-now-completed.html | Last Stand North of Enfidaville; TUNISIAN MOP-UP IS NOW COMPLETED | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/winifred-kirkland-writer-of-religious-books-and-other-worksenglish.html | WINIFRED KIRKLAND; Writer of Religious Books and Other WorksEnglish Teacher | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/peoples-drug-stores.html | Peoples Drug Stores | True | | C1B 585340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/charles-c-menitt.html | CHARLES C. McNITT | True | Special to Tm NEW YORK T.S. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/complete-air-supremacy.html | Complete Air Supremacy | True | Wireless to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/1vies-haiold-b-moore.html | 1VIES. HAIOLD B. MOORE | True | special to THE NEW YORX m. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/two-deans-named-at-hamilton.html | Two Deans Named at Hamilton | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/war-art-contest-opens-artists-for-victory-inc-begins-print.html | WAR ART CONTEST OPENS; Artists for Victory, Inc., Begins Print Competition Today | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/business-frauds-fewer-in-wartime-ny-bureau-says-food-field-is-one.html | BUSINESS FRAUDS FEWER IN WARTIME; N.Y. Bureau Says Food Field Is One Exception -- Greason Elected Treasurer | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/canada-recaptures-fleeing-nazi.html | Canada Recaptures Fleeing Nazi | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/stalin-is-quoted-on-aid-to-us-reds-premier-willing-but-held-it.html | STALIN IS QUOTED ON AID TO U.S. REDS; Premier Willing but Held It Would Accomplish Nothing, Dr. Davis Testifies | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/open-kaiser-shop-is-urged-by-nlrb-it-offers-to-dismiss-its-action.html | OPEN KAISER SHOP IS URGED BY NLRB; It Offers to Dismiss Its Action Against West Coast Yards but AFL Rejects Plan | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/anderson-heads-buying-agents.html | Anderson Heads Buying Agents | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/joseph-e-davies-reaches-cairo.html | Joseph E. Davies Reaches Cairo | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/exexecutive-of-store-killed.html | Ex-Executive of Store Killed | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/italians-report-raids-on-africa.html | Italians Report Raids on Africa | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/puppet-dollars-decline-japanesebacked-money-held-to-be-lower-in.html | PUPPET DOLLARS DECLINE; Japanese-Backed Money Held to Be Lower in Black Market | True | Wireless to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/news-of-food-potatoless-menus-planned-for-next-week-rice-cornbread.html | News of Food; Potatoless Menus Planned for Next Week -- Rice, Cornbread, Macaroni Used Instead | True | By Jane Holt | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/united-nations.html | United Nations | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/boleslav-iajewski.html | BOLESLA%VIAJEWSKI | True | Specta.1 to N! YORK TIMS. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/rome-reports-losses-in-africa.html | Rome Reports Losses in Africa | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/state-banking-affairs-savings-and-loan-association-in-brooklyn.html | STATE BANKING AFFAIRS; Savings and Loan Association in Brooklyn Liquidated | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/darlans-son-at-warm-springs.html | Darlan's Son at Warm Springs | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/ae-gallatin-art-in-a-new-setting-famous-collection-is-placed-on.html | A.E. GALLATIN ART IN A NEW SETTING; Famous Collection Is Placed on Exhibition in Museum at Philadelphia | True | By Edward Alden Jewell | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/one-bid-for-railway-loan.html | One Bid for Railway Loan | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/underwriting-agreement-made.html | Underwriting Agreement Made | True | | C1B 585340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/text-of-churchill-broadcast-honoring-british-home-guard.html | Text of Churchill Broadcast Honoring British Home Guard | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/odt-would-cancel-furniture-events-asks-all-shows-be-eliminated-for.html | ODT WOULD CANCEL FURNITURE EVENTS; Asks All Shows Be Eliminated for Duration -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/cubans-form-new-party-vice-president-and-havana-mayor-split-with.html | CUBANS FORM NEW PARTY; Vice President and Havana Mayor Split With Democrats | True | Special Cable to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/robot-s-chais.html | ROBOT S. CHAI--S | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/general-bronze-corp-expands.html | General Bronze Corp. Expands | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/sail-j-reno-jqr.html | SAIL J. RENO JQR. | True | Special to ' Nzw Yo.v Ts. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/a-letter-from-ireland.html | A Letter From Ireland | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/will-seize-railroad-in-puerto-rico-eastman-is-told-by-president-to.html | WILL SEIZE RAILROAD IN PUERTO RICO; Eastman Is Told by President to Take Over Struck Line | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/farmers-get-gas-preference.html | Farmers Get 'Gas' Preference | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/bassett-honored-by-city-planners-father-of-zoning-is-presented-with.html | BASSETT HONORED BY CITY PLANNERS; ' Father of Zoning' Is Presented With Medal for Work in Many Developments | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/newspaper-club-cites-reporters-womens-group-honors-doris-fleeson.html | NEWSPAPER CLUB CITES REPORTERS; Women's Group Honors Doris Fleeson and Gertrude Bailey for Outstanding Stories | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/braves-trip-cards-in-10th-inning-43-workmans-hit-with-bases-full.html | BRAVES TRIP CARDS IN 10TH INNING, 4-3; Workman's Hit With Bases Full and Two Out Beats Lanier | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/united-states.html | United States | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/labrador-airport-is-vital-link-in-speeding-bombers-to-europe.html | Labrador Airport Is Vital Link In Speeding Bombers to Europe | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/advertising-executive-opens-his-own-agency.html | Advertising Executive Opens His Own Agency | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/international-forest-urged-united-states-and-canadian-interest-in.html | International Forest Urged; United States and Canadian Interest in Quetico-Superior Plan Cited | True | ERNEST C. OBERHOLTZER | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/bond-flotations-increase-sharply-50985000-in-new-offerings.html | BOND FLOTATIONS INCREASE SHARPLY; $50,985,000 in New Offerings Represents Best Week in Last Two Months | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/new-pastor-appointed-dr-fx-downing-goes-to-st-brendans-in-brooklyn.html | NEW PASTOR APPOINTED; Dr. F.X. Downing Goes to St. Brendan's in Brooklyn | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/employment-rise-is-told-washington-puts-increase-in-month-to-april.html | EMPLOYMENT RISE IS TOLD; Washington Puts Increase in Month to April 15 at 150,000 | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/books-authors.html | Books -- Authors | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/mobilizing-science.html | MOBILIZING SCIENCE | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/guatemala-names-war-minister.html | Guatemala Names War Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 585340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/stops-at-maryknoll.html | Stops at Maryknoll | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/gadek-semipro-director.html | Gadek Semi-Pro Director | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/new-sonata-by-shostakovich.html | New Sonata by Shostakovich | True | Wireless to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/war-plants-add-star-to-production-flag-ford-instrument-company-and.html | WAR PLANTS ADD STAR TO PRODUCTION FLAG; Ford Instrument Company and General Cable Honored | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/florida-east-coast-payment.html | Florida East Coast Payment | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/mary-meldowney-engaged-to-marry-former-student-at-wellesley-and.html | MARY M'ELDOWNEY ENGAGED TO MARRY; Former Student at Wellesley and Yale Will Become Bride of John G, Hupfel | True | Special to TH, New Yoax TnEs. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/white-plains-home-sold.html | White Plains Home Sold | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/americans-eat-high-compared-with-the-subjugated-peoples-teachers.html | Americans Eat High Compared With the Subjugated Peoples; Teachers College Exhibits Rations of a Wave, of Allies in Japanese Internment Camps and of Norwegians | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/-monsieur-x-named-to-french-committee-de-gaulle-announces.html | ' Monsieur X' Named to French Committee; De Gaulle Announces Resistance Council | True | Special Cable to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/charge-us-guides-latin-import-lists-exporters-say-bew-schedules-of.html | CHARGE U.S. GUIDES LATIN IMPORT LISTS; Exporters Say BEW Schedules of Nonessentials Are Not Based on Needs | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/consumption-of-cotton-938989-bales-of-lint-and-105475-of-linters.html | CONSUMPTION OF COTTON; 938,989 Bales of Lint and 105,475 of Linters Used in April | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/ghezzi-risks-golf-title-today.html | Ghezzi Risks Golf Title Today | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/utility-enabled-to-call-stock-for-redemption.html | Utility Enabled to Call Stock for Redemption | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/akron-transit-strike-ends.html | Akron Transit Strike Ends | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/to-mark-baptist-education-day.html | To Mark Baptist Education Day | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/sterling-leaves-wpb-job-consultant-on-newspapers-returns-to.html | STERLING LEAVES WPB JOB; Consultant on Newspapers Returns to Portland, Ore. | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/italians-in-tunisia-face-no-reprisals-french-to-deal-individually.html | ITALIANS IN TUNISIA FACE NO REPRISALS; French to Deal Individually With Those Who Aided Axis During Occupation | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/bomber-crash-kills-15-aircraft-are-in-collision-at-army-field-near.html | BOMBER CRASH KILLS 15; Aircraft Are in Collision at Army Field Near El Paso | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/filipinos-favor-our-currency-plan-delegation-of-experts-accepts.html | FILIPINOS FAVOR OUR CURRENCY PLAN; Delegation of Experts Accepts Basis of World Stabilization | True | Special to THE NEW YORK TIMES. | C1B 585340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/buys-grocery-business-seeman-brothers-inc-acquires-wilkinson-gaddis.html | BUYS GROCERY BUSINESS; Seeman Brothers, Inc., Acquires Wilkinson, Gaddis & Co. | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/russians-await-nazi-drive.html | Russians Await Nazi Drive | True | By Ralph Parker | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/fight-to-continue-on-hosiery-order-constantine-says-only-sound.html | FIGHT TO CONTINUE ON HOSIERY ORDER; Constantine Says Only Sound Solution Will End Protests on OPA Regulation | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/rolfe-hood-xbn.html | ROLFE HOOD x].BN | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/simon-60ttschall-y-m-ha-official-vice-president-and-chairman-of.html | SIMON 60TTSCHALL, Y. M. H'A. OFFICIAL; Vice President and Chairman of Finance Dies--Member of Welfare Board Committee | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/battle-in-the-fog.html | BATTLE IN THE FOG | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/sports-of-the-times-clear-the-track.html | Sports of the Times; Clear the Track | True | Reg. U.S. Pat. Off. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/laval-said-to-allow-martinique-to-yield.html | Laval Said to Allow Martinique to Yield | True | By the United Press. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/wife-of-elizabeth-mayor-to-take-job-in-war-plant.html | Wife of Elizabeth Mayor To Take Job in War Plant | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/walter-vincent-renamed-will-continue-as-president-of-the-actors.html | WALTER VINCENT RENAMED; Will Continue as President of the Actors Fund of America | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/air-mail-to-mark-25th-anniversary-plane-similar-to-trailblazers-of.html | AIR MAIL TO MARK 25TH ANNIVERSARY; Plane Similar to Trail-Blazers of New York-Washington Hop Refly Route Today | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/germans-prepare-in-greece.html | Germans Prepare in Greece | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/mayor-opens-poppy-drive-public-sales-will-start-thursday-and-last.html | MAYOR OPENS POPPY DRIVE; Public Sales Will Start Thursday and Last Through May 29 | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/awk-j-mooey.html | AWK J. MOOEY | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/political-pitfalls-of-african-landing-an-assumption-that-french.html | POLITICAL PITFALLS OF AFRICAN LANDING; An Assumption That French Africa Could Be Treated as Ally Underlay Plans | True | By Hanson W. Baldwin | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/james-j-dudin.html | JAMES J. DUDI)N | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/german.html | German | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/council-supports-de-gaulle.html | Council Supports de Gaulle | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/mexican-delegates-coming.html | Mexican Delegates Coming | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/victory-monument-work-halts.html | Victory Monument' Work Halts | True | By Telephone To the New York Times. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/contractor-on-banks-board.html | Contractor on Bank's Board | True | | C1B 585340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/study-chief-aim-of-v12-training-purposes-of-college-courses-soon-to.html | STUDY CHIEF AIM OF V-12 TRAINING; Purposes of College Courses Soon to Open for Seamen Outlined by Admiral | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/envoy-to-india-to-return-president-says-he-supposes-phillips-will.html | ENVOY TO INDIA TO RETURN; President Says He 'Supposes' Phillips Will Resume Tasks | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/hits-hits-friend-ends-life-queens-man-78-fires-bullet-into-head.html | HITS HITS FRIEND, ENDS LIFE; Queens Man, 78, Fires Bullet Into Head After Unexplained Attack | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/lt-mallory-weds-new-zealand-girl-naval-officer-in-south-pacific.html | LT. MALLORY WEDS NEW ZEALAND GIRL; Naval Officer in South Pacific Marries Pauline Cropper at Her Home in Auckland | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/naval-base-chapel-open-jewish-welfare-board-holds-dedication-on.html | NAVAL BASE CHAPEL OPEN; Jewish Welfare Board Holds Dedication on Staten Island | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/palmer-hoyt-named-owi-domestic-chief-publisher-succeeds-gardner.html | PALMER HOYT NAMED OWI DOMESTIC CHIEF; Publisher Succeeds Gardner Cowles Jr. as Aide to Davis | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/army-storms-isle-landed-by-navy-force-fights-for-western-aleutian.html | ARMY STORMS ISLE; Landed by Navy, Force Fights for Western Aleutian Base | True | By Lewis Wood | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/benefits-seen-in-subsidies-they-are-regarded-as-important-factor-in.html | Benefits Seen in Subsidies; They Are Regarded as Important Factor in Fight on Inflation | True | SEYMOUR E. HARRIS | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/italian.html | Italian | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/michigan-adopts-new-courses.html | Michigan Adopts New Courses | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/festival-of-bach-opens-at-lehigh-overflow-crowd-sits-on-lawn-at.html | FESTIVAL OF BACH OPENS AT LEHIGH; Overflow Crowd Sits on Lawn at First Session of 36th Fete in the Packer Chapel | True | By Noel Straus | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/venezuelans-strike-diamonds.html | Venezuelans Strike Diamonds | True | Special Cable to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/organist-will-be-honored-by-church-on-anniversary.html | Organist Will Be Honored By Church on Anniversary | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/churches-plan-offering-episcopal-congregations-invited-to-aid.html | CHURCHES PLAN OFFERING; Episcopal Congregations Invited to Aid British Missionaries | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/chaso-s-mackenzie-lawyer-athlete-70-onetime-princeton-football-and.html | CHASo S. MACKENZIE,' LAWYER, ATHLETE, 70; Onetime Princeton Football and Baseball Player Dies | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/life-term-for-killing-us-men.html | Life Term for Killing U.S. Men | True | Special Cable to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/3ames-roy-pickering.html | 3AMES ROY PICKERING | True | pefLI to TN NEW Yo TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/british-tars-to-work-on-farms.html | British Tars to Work on Farms | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/drowned-in-bathtub-mrs-ea-staley-wife-of-wt-grant-official-victim.html | DROWNED IN BATHTUB; Mrs. E.A. Staley, Wife of W.T. Grant Official, Victim | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/u-angela-lovuola.html | US. ANGELA LOVUOLA | True | Special to Tax 17w YOaE Thugs. | C1B 585340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/quisling-hits-at-church-dr-hallesby-acting-norwegian-head-put-in.html | QUISLING HITS AT CHURCH; Dr. Hallesby, Acting Norwegian Head, Put in Concentration Camp | True | By Telephone To the New York Times. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/brooke-bars-eire-union-loyalties-are-irreconcilable-ulster-premier.html | BROOKE BARS EIRE UNION; Loyalties Are 'Irreconcilable,' Ulster Premier Tells London | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/luxembourger-a-captive-surrenders-to-red-army-tells-of-forced-nazi.html | LUXEMBOURGER A CAPTIVE; Surrenders to Red Army, Tells of Forced Nazi Draft | True | Wireless to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/14-places-for-michigan-illinois-and-ohio-state-also-fare-well-in.html | 14 PLACES FOR MICHIGAN; Illinois and Ohio State Also Fare Well in Big Ten Meet | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/miss-mcrackens-plans-she-will-be-wed-next-saturday-to-ensign.html | MISS M'CRACKEN'S PLANS; She Will Be Wed Next Saturday to Ensign Raymond J. Wean | True | Special to THE NEW YORK TIMs. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/new-york-fliers-win-dsc.html | New York Fliers Win D.S.C. | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/sees-grade-label-favor-mrs-crowlie-of-opa-says-western-housewives.html | SEES GRADE LABEL FAVOR; Mrs. Crowlie of OPA Says Western Housewives Back It | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/john-emgahey.html | JOHN E.M'GAHEY | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/miller-kupchik.html | Miller -- Kupchik | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/the-rainy-lake-country.html | THE RAINY LAKE COUNTRY | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/us-pacific-fliers-bag-16-of-25-zeros-battle-near-russell-islands.html | U.S. PACIFIC FLIERS BAG 16 OF 25 ZEROS; Battle Near Russell Islands, North of Guadalcanal, Costs Us 5 Planes | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/miners-expected-to-comply-with-wlb-order-truce-extension-to-cover.html | Miners Expected to Comply With WLB Order; Truce Extension to Cover New Talks Likely | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/15-parking-fines-are-scored-by-curran-as-beyond-the-law-chief.html | $15 Parking Fines Are Scored By Curran as Beyond the Law; Chief Magistrate Says That Sala Exceeded His Authority in Imposing Stiff Penalties in Cases of Race Track Patrons | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/mrs-charles-e-tilton-has-son.html | Mrs. Charles E. Tilton Has Son | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/retail-price-ceilings-on-soap.html | Retail Price Ceilings on Soap | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/nyu-nine-takes-metropolitan-title-16-hits-by-violet-rout-st-johns.html | N.Y.U. Nine Takes Metropolitan Title; 16 HITS BY VIOLET ROUT ST. JOHN'S, 11-1 | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/fitzsimmons-bows-to-pittsburgh-52-veterans-11game-winning-streak.html | FITZSIMMONS BOWS TO PITTSBURGH, 5-2; Veteran's 11-Game Winning Streak Against the Pirates Broken as Dodgers Lose | True | By Roscoe McGowen | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/deems-taylor-wins-henry-hadley-medal-toscanini-receives-citation-at.html | DEEMS TAYLOR WINS HENRY HADLEY MEDAL; Toscanini Receives Citation at National Association Fete | True | | C1B 585340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/legation-attache-is-divorced.html | Legation Attache Is Divorced | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/apartment-house-sold-in-brooklyn-property-at-143-linden-blvd-is.html | APARTMENT HOUSE SOLD IN BROOKLYN; Property at 143 Linden Blvd. Is Valued at $245,000 for Tax Purposes | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/xray-detects-faults-in-welding-inventors-method-wins-patent-beam.html | X-Ray Detects Faults in Welding; Inventor's Method Wins Patent; Beam Narrowed by Passing Through Slots Makes Record of Flaws -- Stiffening Structure of Plane Wings Converted Into Armor | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/rev-george-a-i-j..nder.html | REV. GEORGE A. I J..NDER | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/notes.html | Notes | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/briton-proposes-world-food-office-rk-law-advocates-freedom-from.html | BRITON PROPOSES WORLD FOOD OFFICE; R.K. Law Advocates 'Freedom From Want' as Policy for Hot Springs Parley | True | By Russell B. Porter | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/widow-faces-jail-term-fined-for-permitting-gambling-she-says-she.html | WIDOW FACES JAIL TERM; Fined for Permitting Gambling, She Says She Can't Pay | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/all-live-axis-troops-prisoners.html | All Live Axis Troops Prisoners | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/irish-athletes-praised-monument-to-them-here-urged-by-veteran-track.html | IRISH ATHLETES PRAISED; Monument to Them Here Urged by Veteran Track Devotee | True | JOHN J. FINNAN | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/orange-apartment-sold-investor-gets-fully-rented-37suite-structure.html | ORANGE APARTMENT SOLD; Investor Gets Fully Rented 37-Suite Structure | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/2-guilty-in-arsenal-junk-fraud.html | 2 Guilty in Arsenal Junk Fraud | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/calls-trade-pacts-vital-to-security-hull-says-the-economic-giant.html | CALLS TRADE PACTS VITAL TO SECURITY; Hull Says 'the Economic Giant' Among United Nations Must Continue Policy After War | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/axis-claims-submarine.html | Axis Claims Submarine | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/new-jersey-lilacs-adorn-stalls-here-lavender-and-white-blooms-waft.html | NEW JERSEY LILACS ADORN STALLS HERE; Lavender and White Blooms Waft Fragrance of Spring Through City Shops | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/revival-planned-ofchauvesouris-leon-greanin-will-produce-a-modern.html | REVIVAL PLANNED OF'CHAUVE-SOURIS'; Leon Greanin Will Produce a Modern Version of Russian Revue Here This Summer | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/mitchel-field-wins-nohitter.html | Mitchel Field Wins No-Hitter | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/bears-halt-toronto-76-leafs-eightgame-streak-ends-despite.html | BEARS HALT TORONTO, 7-6; Leafs' Eight-Game Streak Ends Despite Ninth-Inning Rally | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/combat-conditions-simulated-at-florida-air-corps-center.html | Combat Conditions Simulated At Florida Air Corps Center | True | By Sidney Shalett | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/blows-in-europe-and-the-far-east-promised-in-churchill-broadcast.html | Blows in Europe and the Far East Promised in Churchill Broadcast; CHURCHILL WARNS OF BLOWS AT FOES | True | By W.h. Lawrence | C1B 585340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/republicans-told-44-victory-is-sure-gannett-and-curran-assure.html | REPUBLICANS TOLD '44 VICTORY IS SURE; Gannett and Curran Assure Meeting at Albany Country Turns to Their Party | True | By Warren Moscow | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/kennedy-buys-hialeah-interest.html | Kennedy Buys Hialeah Interest | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/postwar-curbs-on-banks-feared-eugene-e-agger-warns-jersey-bankers.html | POST-WAR CURBS ON BANKS FEARED; Eugene E. Agger Warns Jersey Bankers Against Growth of Federal Restrictions | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/first-girl-editor-named-heads-student-yearbook-the-album-at-nyu.html | FIRST GIRL EDITOR NAMED; Heads Student Yearbook, The Album, at N.Y.U. College | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/nyu-choice-today-for-track-honors-38-teams-to-compete-in-67th.html | N.Y.U. CHOICE TODAY FOR TRACK HONORS; 38 Teams to Compete in 67th Intercollegiate Games at Triborough Stadium | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/revised-ruml-plan-passed-by-upper-chamber-4930-all-but-two.html | Revised Ruml Plan Passed By Upper Chamber, 49-30; All but Two Republicans With 18 Democrats Back Committee's Full Abatement Except on 'Windfall' Incomes | True | By John H. Crider | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/feed-bland-sr.html | FEED BlAND SR. | True | Special to THZ NEW YORK 'IS. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/george-j-solomon-insurance-executive-a-former-state-commander-of.html | GEORGE J. SOLOMON; Insurance Executive a Former State Commander of V.F.W. | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/bag-2-axis-torpedo-boats-british-light-coastal-ships-sink-foes-off.html | BAG 2 AXIS TORPEDO BOATS; British Light Coastal Ships Sink Foes Off Netherlands | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/senators-3-in-ninth-conquer-indians-31-bagby-routed-after-he.html | SENATORS' 3 IN NINTH CONQUER INDIANS, 3-1; Bagby Routed After He Pitches Eight Scoreless Innings | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/eaker-cancels-engagement.html | Eaker Cancels Engagement | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/british-booty-in-tunisia-large.html | British Booty in Tunisia Large | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/croat-minister-leaves-berlin.html | Croat Minister Leaves Berlin | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/usmexican-parley-set.html | U.S.-Mexican Parley Set | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/hutchins-taylor.html | Hutchins -- Taylor | True | Special to TH NZW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/fredericljotains.html | FREDERICL-JotAINS | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/coast-guard-unit-needs-weapons.html | Coast Guard Unit Needs Weapons | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/stocks-move-down-on-larger-volume-losses-are-largest-in-week-with.html | STOCKS MOVE DOWN ON LARGER VOLUME; Losses Are Largest in Week, With Turnover on Exchange at 1,626,734 Shares | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/italian-islands-hit-americans-set-cagliari-in-sardinia-afire-and.html | ITALIAN ISLANDS HIT; Americans Set Cagliari in Sardinia Afire and Smash at Sicily | True | By Drew Middleton | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/174-increase-in-april-in-new-life-insurance.html | 17.4% Increase in April In New Life Insurance | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/special-yale-school-to-study-alcoholism-purpose-is-to-train.html | Special Yale School to Study Alcoholism; Purpose Is To Train Community Leaders | True | Special to THE NEW YORK TIMES. | C1B 585340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/college-football-blow-harvards-move-dropping-sport-is-criticized-by.html | COLLEGE FOOTBALL BLOW; Harvard's Move Dropping Sport Is Criticized by Reader | True | JOHN TUTHILL | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/lieut-jg-hardy-jr-dies.html | Lieut. J.G. Hardy Jr. Dies | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/maritime-group-to-hold-party.html | Maritime Group to Hold Party | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/municipal-loans-drop-to-1539614-total-for-next-week-compares-with.html | MUNICIPAL LOANS DROP TO $1,539,614; Total for Next Week Compares With $16,951,691 Average | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/dr-ira-s-wile-sells-his-home-and-office-mrs-robert-wright-disposes.html | DR. IRA S. WILE SELLS HIS HOME AND OFFICE; Mrs. Robert Wright Disposes of Dwelling in East 81st St. | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/flying-in-combat-taught-to-teams-men-are-grouped-in-tens-at.html | FLYING IN COMBAT TAUGHT TO TEAMS; Men Are Grouped in Tens at Davis-Monthan Field to Learn Bombing Art | True | By Turner Catledge | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/miss-jane-turnbll-to-be-wed-on-june-5-she-will-be-bride-in-summit.html | MISS JANE TURNBJLL TO BE WED ON JUNE 5; She Will Be Bride in Summit of Richard Stanley Knight | True | Special to THE NEW YORX s. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/pulitzer-art-prize-given-brooklyn-student-wins-1500-columbia.html | PULITZER ART PRIZE GIVEN; Brooklyn Student Wins $1,500 Columbia Scholarship | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/jm-cain-gives-wife-27500.html | J.M. Cain Gives Wife $27,500 | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/doser-scores-69-to-lead-golfers-mike-turnesa-posts-70-and-heads.html | DOSER SCORES 69 TO LEAD GOLFERS; Mike Turnesa Posts 70 and Heads Pro-Amateur Field With Tartaglia at 63 | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/twodeals-in-queens-david-postal-buys-apartment-house-taxed-at.html | TWO-DEALS IN QUEENS; David Postal Buys Apartment House Taxed at $315,000 | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/raymond-s-b-perry-national-advertising-salesman-for-the.html | RAYMOND S. B. PERRY; National Advertising Salesman for the World-Telegram | True | Special tO TH NEW YORE Ti:MEft. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/blast-wrecks-spanish-arsenal.html | Blast Wrecks Spanish Arsenal | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/acts-to-halt-stock-sale-cf-taplin-asks-court-to-enjoin-wheeling.html | ACTS TO HALT STOCK SALE; C.F. Taplin Asks Court to En-Join Wheeling & Lake Erie Deal | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/soviet-raids-curb-massing-of-nazis-german-drive-believed-near.html | SOVIET RAIDS CURB MASSING OF NAZIS; German Drive, Believed Near, Hindered by New Air Blows at Bases and Airfields | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/british-fall-back-near-india-border-complete-retreat-from-burma-is.html | BRITISH FALL BACK NEAR INDIA BORDER; Complete Retreat From Burma is Likely in Next 10 Days Before Monsoon Rains Begin | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/us-pays-3600-a-year-for-each-1ayear-man.html | U.S. Pays $3,600 a Year For Each $1-a-Year Man | True | By the United Press. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/political-action-by-labor-is-foreseen-as-union-assails-trend-toward.html | Political Action by Labor Is Foreseen As Union Assails 'Trend Toward Reaction' | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/goebbels-sees-reich-facing-biggest-risks-germany-must-hold-greatest.html | GOEBBELS SEES REICH FACING BIGGEST RISKS; Germany Must Hold Greatest Gains in History, He Says | True | | C1B 585340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/szmul-zygielbojm-representative-of-polish-jewish-socialists-dies-in.html | SZMUL ZYGIELBOJM; Representative of Polish Jewish Socialists Dies in London at 46 | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/rome-radio-tells-of-expulsions.html | Rome Radio Tells of Expulsions | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/house-bill-gives-navy-29-billions-departments-largest-fund-in.html | HOUSE BILL GIVES NAVY 29 BILLIONS; Department's Largest Fund in History Is Reported Out by Appropriations Committee | True | By Frederick R. Barkley | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/fmary-a-bidwell-will-be-married-alumna-of-radcliffe-college-engaged.html | FMARY A. BIDWELL WILL BE MARRIED; Alumna of Radcliffe College Engaged to Elihu Root 3d, Grandson of Statesman | True | Special to THE IIZW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/coast-guard-discharges-stolz.html | Coast Guard Discharges Stolz | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/axis-plane-losses-3-to-1-in-africa-figures-for-6month-campaign-put.html | AXIS PLANE LOSSES 3 TO 1 IN AFRICA; Figures for 6-Month Campaign Put at 2,000 to 770 in Report of War Department | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/william-grahams-have-son.html | William ,!. Grahams Have Son | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/americans-in-ulster-aid-ira-benefit-by-mistake.html | Americans in Ulster Aid I.R.A. Benefit by Mistake | True | By Reuter. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/dr-littleton-smith-crusading-pastor-buffalo-minister-foe-of-vice.html | DR. LITTLETON SMITH, 'CRUSADING PASTOR'; Buffalo Minister, Foe of Vice, Dies—Home Bombed in 1924 | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/3-are-held-in-murder-youths-accused-of-killing-sailor-in-holdup.html | 3 ARE HELD IN MURDER; Youths Accused of Killing Sailor in Hold-Up That Netted $1 | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/left-wing-seeks-control-of-alp-opens-fight-by-condemning-slanderers.html | LEFT WING SEEKS CONTROL OF A.L.P.; Opens Fight by Condemning 'Slanderers' of Soviet as Promoting Disunity | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/strolling-to-belmont-turf-fan-calls-train-patrons-victims-of-stupid.html | STROLLING TO BELMONT; Turf Fan Calls Train Patrons Victims of Stupid Ruling | True | TIMOTHY BENNETT | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/raids-further-cut-reich-war-output-effects-on-labor-and-transport.html | RAIDS FURTHER CUT REICH WAR OUTPUT; Effects on Labor and Transport Noted in Stockholm Report | True | By Telephone To the New York Times. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/retail-prices-unchanged-index-holds-at-1132-in-may-all-major-groups.html | RETAIL PRICES UNCHANGED; Index Holds at 113.2 in May -- All Major Groups Steady | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/41-enlisted-from-21-families.html | 41 Enlisted From 21 Families | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/chicago-eastern-illinois.html | Chicago & Eastern Illinois | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/accused-of-duplicity-brokers-sold-bonds-they-advised-others-to-buy.html | ACCUSED OF DUPLICITY; Brokers Sold Bonds They Advised Others to Buy, Court Hears | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/two-corporations-list-underwriters-armour-co-and-west-indies-sugar.html | TWO CORPORATIONS LIST UNDERWRITERS; Armour & Co. and West Indies Sugar Report to SEC | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/quarter-century.html | QUARTER CENTURY | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/janet-w-gowen-married-becomes-bride-in-dobbs-ferry-of-lt-william-r.html | JANET W. GOWEN MARRIED; Becomes Bride in Dobbs Ferry of Lt. William R. R. Hay, U. S. A. | True | Special to THE NEXV YORK TI,XIES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/abraham-straus-has-872598-net-sales-rise-to-28676974-from-27216440.html | ABRAHAM & STRAUS HAS $872,598 NET; Sales Rise to $28,676,974 From $27,216,440 for 12 Months Ended January, 1942 | True | | C1B 585340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/ohio-state-halts-michigan.html | Ohio State Halts Michigan | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/at-the-laffmovie.html | At the Laffmovie | True | A.W. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/gag-rule-in-wpb-appears-doomed-ban-on-observers-at-meetings-of.html | GAG' RULE IN WPB APPEARS DOOMED; Ban on 'Observers' at Meetings of Industry Advisory Groups Said to Face Revocation | True | By Charles E. Egan | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/staff-changes-at-bamberger.html | Staff Changes at Bamberger | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/last-us-bomb-in-tunisia-dropped-by-jersey-flier.html | Last U.S. Bomb in Tunisia Dropped by Jersey Flier | True | By the United Press. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/factory-payrolls-increase-in-state-plants-turning-out-civilian.html | FACTORY PAYROLLS INCREASE IN STATE; Plants Turning Out Civilian Goods Show Drop in Employment | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/18-named-for-belmont-feature-today-meade-still-suspended-as-appeal.html | 18 Named for Belmont Feature Today; Meade Still Suspended as Appeal Fails; SHUT OUT IN FIELD FOR METROPOLITAN | True | By Bryan Field | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/938524-saw-uso-shows.html | 938,524 Saw USO Shows | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/miss-anne-dorsey-prospective-bride-graduate-of-st-angela-hall.html | MISS ANNE DORSEY PROSPECTIVE BRIDE; Graduate of St. Angela Hall Academy Engaged to Corp. Edward Holland, U, S.A. i | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/shushan-case-dropped-louisiana-judge-dismisses-bribery-action.html | SHUSHAN CASE DROPPED; Louisiana Judge Dismisses Bribery Action Against Ex-Official | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/karl-schoenherr-works-of-austrian-dramatist-were-suppressed-by.html | KARL SCHOENHERR; Works of Austrian Dramatist Were Suppressed by Nazis | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/yale-men-honor-corbin-all-law-students-attend-last-class-of.html | YALE MEN HONOR CORBIN; All Law Students Attend Last Class of Contracts Authority | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/bochum-still-burning-in-day.html | Bochum Still Burning in Day | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/son-to-sylvan-m-barnets-jr.html | Son to Sylvan M. Barnets Jr. | True | Special to Tz Nv Yo Ts. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/finnish.html | Finnish | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/bonds-and-shares-on-london-market-speculative-foreign-loans-in.html | BONDS AND SHARES ON LONDON MARKET; Speculative Foreign Loans in Special Demand as Result of War News | True | Wireless to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/canadian.html | Canadian | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/field-service-shifting-volunteer-ambulance-drivers-now-en-route-to.html | FIELD SERVICE SHIFTING; Volunteer Ambulance Drivers Now En Route to India | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/heros-mother-to-be-honored.html | Hero's Mother to Be Honored | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/mrs-l-b-von-feilitzsch-retired-voice-teacher-83-had-edward-johnson.html | MRS. L. B. VON FEILITZSCH; Retired Voice Teacher, 83, Had Edward Johnson as Pupil | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/uboat-peril-less-stark-discloses-head-of-us-navy-in-europe-says.html | U-BOAT PERIL LESS, STARK DISCLOSES; Head of U.S. Navy in Europe Says Battle of the Atlantic Is Now 'More Hopeful' | True | Wireless to THE NEW YORK TIMES. | C1B 585340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/full-power-asked-by-cio-for-wlb-labor-group-calls-on-president-to.html | FULL POWER ASKED BY C.I.O. FOR WLB; Labor Group Calls On President to End Byrnes's Right to Review Wage Rulings | True | By Louis Stark | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/steinhardt-halts-trip-us-envoy-in-turkey-suddenly-cancels-visit-to.html | STEINHARDT HALTS TRIP; U.S. Envoy in Turkey Suddenly Cancels Visit to Cairo | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/brideelect.html | BRIDE-ELECT | True | Special to TIIE N YOR TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/swedish-ship-sunk-in-atlantic.html | Swedish Ship Sunk in Atlantic | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/wlb-orders-talks-on-coal-resumed-pay-gains-implied-board-directs.html | WLB ORDERS TALKS ON COAL RESUMED; PAY GAINS IMPLIED; Board Directs Operators and Miners to Appear Monday to Arrange New Negotiations | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/hit-by-sid-gordon-brings-32-victory-ott-and-lombardi-get-homers.html | HIT BY SID GORDON BRINGS 3-2 VICTORY; Ott and Lombardi Get Homers Then Start Giant Rally in Last Inning With Passes | True | By Jhon Drebinger | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/sicily-sardinia-and-calabria-are-closed-to-civilians-fuller.html | Sicily, Sardinia and Calabria Are Closed to Civilians -- Fuller Mobilization of Manpower Is Decreed for Front Lines | True | By Daniel T. Brigham | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/dutch-to-donate-blood-350-make-pledge-for-anniversary-of-bombing-of.html | DUTCH TO DONATE BLOOD; 350 Make Pledge for Anniversary of Bombing of Rotterdam | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/screen-news-here-and-in-hollywood-warners-to-star-ann-sheridan-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners to Star Ann Sheridan in 'Handbook for Jealousy,' Sinclair Lewis Novel | True | By Telephone To the New York Times. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/penguin-is-a-holdout-annies-egg-not-yet-hatched-and-mate-paces.html | PENGUIN IS A HOLDOUT; Annie's Egg Not Yet Hatched and Mate Paces Disconsolately | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/postwar-study-planned-state-sar-group-named-to-receive-suggestions.html | POST-WAR STUDY PLANNED; State S.A.R. Group Named to Receive Suggestions | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/nazis-confiscate-estate-americanborn-wife-of-hanged-aide-accused-of.html | NAZIS CONFISCATE ESTATE; American-Born Wife of Hanged Aide Accused of Communism | True | By Telephone To the New York Times. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/fiji-island-troops-at-war-post.html | Fiji Island Troops at War Post | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/patriotic-service-in-city-churches-i-am-an-american-day-will-be.html | PATRIOTIC SERVICE IN CITY CHURCHES; ' I Am an American Day' Will Be Observed Tomorrow -- Duty of Sacrifice to Be Urged | True | By Rachel K. McDowell | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/spotlight-at-circus-shared-by-windsors-duke-and-duchess-occupy-box.html | SPOTLIGHT AT CIRCUS SHARED BY WINDSORS; Duke and Duchess Occupy Box for Show at Garden | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/baldwin-poly-prep-in-net-semifinals-eliminates-sadler-in-private.html | BALDWIN, POLY PREP, IN NET SEMI-FINALS; Eliminates Sadler in Private Schools Tourney, 6-2, 6-3 | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/majob-gen-fijqija-honored-at-rites-drum-terry-and-nolan-attend.html | MAJOB GEN. FIJQIJA HONORED AT RITES; Drum, Terry and Nolan Attend Governors Island Service for Infantry Ex-Chief | True | | C1B 585340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/duke-hails-work-of-bahamas-here-tells-islanders-working-on-new.html | DUKE HAILS WORK OF BAHAMAS HERE; Tells Islanders Working on New Jersey Farms They Are Helping to Win War | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/british-home-guard-on-duty-at-palace-london-civilians-relieve-scots.html | BRITISH HOME GUARD ON DUTY AT PALACE; London Civilians Relieve Scots Force to Mark Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/ettens-scratch-single-in-second-mars-30-triumph-for-white-sox-own.html | Etten's Scratch Single in Second Mars 3-0 Triumph for White Sox; Own High Throw Deprives Ross of No-Hit Game -- Only 28 Yanks Come to Bat in Their First Shut-Out of Season | True | By James P. Dawson | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/stefani-denies-changes.html | Stefani Denies Changes | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/gas-pump-makers-fined-4-firms-plead-nolo-contendere-to-conspiracy.html | GAS' PUMP MAKERS FINED; 4 Firms Plead Nolo Contendere to Conspiracy and Pay $27,500 | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/hj-kaiser-starts-steel-production-first-pouring-of-metal-from.html | H.J. KAISER STARTS STEEL PRODUCTION; First Pouring of Metal From Western Iron Ore for War Work in California | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/welders-quit-ship-yard.html | Welders Quit Ship Yard | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/royal-inquiry-asked-into-aluminum-deal-canadian-minister-in-reply.html | ROYAL INQUIRY ASKED INTO ALUMINUM DEAL; Canadian Minister in Reply Defends the Transaction | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/all-warsaw-jews-held-liquidated-rabbi-miller-gets-report-of-final.html | ALL WARSAW JEWS HELD 'LIQUIDATED'; Rabbi Miller Gets Report of Final Massacre After 60 Nazis Had Been Slain in Ghetto | True | By Milton Bracker | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/roosevelt-scored-by-senator-byrd-virginian-attacks-president-here.html | ROOSEVELT SCORED BY SENATOR BYRD; Virginian Attacks President Here for His Labor Policies, Waste and Bureaucracy | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/freedom-of-the-air.html | FREEDOM OF THE AIR | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/japanese.html | Japanese | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/army-to-test-blind-man-draft-board-passes-news-agent-because-of.html | ARMY TO TEST 'BLIND' MAN; Draft Board Passes News Agent Because of Trifling Sight | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/greater-bolivius-cooperation-planned-at-the-rooseveltpenaranda.html | Greater Bolivia-U.S. Cooperation Planned At the Roosevelt-Penaranda Conferences | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/williai-bricka.html | WILLIAI BRICKA | True | Speclg.I to TI NEW YORK M8. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/potatoes-expected-in-newark.html | Potatoes Expected in Newark | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/russian.html | Russian | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/wheat-price-drop-is-ended-by-rally-centabushel-decline-laid-to.html | WHEAT PRICE DROP IS ENDED BY RALLY; Cent-a-Bushel Decline Laid to Weakness in Securities and Good Southwest Crops | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/randall-manor-house-bought.html | Randall Manor House Bought | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/ban-on-lay-agents-in-job-law-hinted-panel-of-lawyers-to-advise.html | BAN ON LAY AGENTS IN JOB LAW HINTED; Panel of Lawyers to Advise Injured Workers Free May Supplant Group | True | | C1B 585340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/daughter-grandchildren-of-giraud-are-hostages.html | Daughter, Grandchildren of Giraud Are Hostages | True | By the United Press. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/gas-dealer-penalized-loses-sales-right-for-accepting-fake-coupons.html | GAS DEALER PENALIZED; Loses Sales Right for Accepting Fake Coupons | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/small-resigns-owi-post-west-coast-writer-hits-toothpaste-type-of.html | SMALL RESIGNS OWI POST; West Coast Writer Hits 'Tooth-Paste Type of Broadcasting' | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/rumanian-king-has-the-measles.html | Rumanian King Has the Measles | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/john-k-shaw-sr-coal-mine-owner-operator-of-shaw-brothers-head-of.html | JOHN K. SHAW SR., COAL MINE OWNER; Operator of Shaw Brothers, Head of Century Company, Dies in Baltimore at 67 | True | pedal to T YO s. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/superiority-of-dodger-stars.html | Superiority of Dodger Stars | True | SAUL KWARTIN | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/asks-reappraisal-of-labor-policies-head-of-revere-copper-urges.html | ASKS REAPPRAISAL OF LABOR POLICIES; Head of Revere Copper Urges Elimination of 'Middle Men' for Better Employment | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/autoists-found-exceeding-35mile-speed-restriction.html | Autoists Found Exceeding 35-Mile Speed Restriction | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/moslem-leader-slain-by-gunmen-in-india-khan-bahadur-allah-baksh-was.html | MOSLEM LEADER SLAIN BY GUNMEN IN INDIA; Khan Bahadur Allah Baksh Was Ousted Sind Premier | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/virginia-drewry-wed-bride-in-summit-of-lieutenant-theron-l-marsh-u.html | VIRGINIA DREWRY WED; Bride in Summit of Lieutenant Theron L. Marsh, U. S. A. | True | Special to TH lv YORX TnEs. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/anne-bishop-hostess-she-entertains-with-luncheon-anna-wiman-has.html | ANNE BISHOP HOSTESS; She Entertains With Luncheon -- Anna Wiman Has Guests | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/frank-becomes-state-fire-chief.html | Frank Becomes State Fire Chief | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/may-up-46-points-in-cotton-squeeze-belated-short-covering-pushes.html | MAY UP 46 POINTS IN COTTON SQUEEZE; Belated Short Covering Pushes Prices Ahead to 20.80 After Opening at 20.19 | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/minimizes-berlin-riots-us-friends-of-german-freedom-official-warns.html | MINIMIZES BERLIN RIOTS; U.S. Friends of German Freedom Official Warns of Optimism | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/weigh-price-plan-for-fur-industry-retail-buyers-hear-proposal-of.html | WEIGH PRICE PLAN FOR FUR INDUSTRY; Retail Buyers Hear Proposal of the Trade for Simplified Ceiling Regulation | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/mike-jacobs-buys-old-rumson-estate-sports-promoter-acquires-parmly.html | MIKE JACOBS BUYS OLD RUMSON ESTATE; Sports Promoter Acquires Parmly Holdings of 62 Acres | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/jersey-flies-service-flag.html | Jersey Flies Service Flag | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/chinese.html | Chinese | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/harry-wood-artist-creator-of-the-pup-cartoonist-served-fifty-years.html | HARRY WOOD, ARTIST, CREATOR OF 'THE PUP'; Cartoonist Served Fifty Years on The Kansas City Star | True | -qoecia.l to THE NEW 'YOIK TIMS. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/french.html | French | True | | C1B 585340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/churchill-rested-by-ocean-voyage-british-agency-says-change-of-air.html | CHURCHILL RESTED BY OCEAN VOYAGE; British Agency Says Change of Air on Way Was Good for Prime Minister's Health | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/warner-swasey.html | Warner & Swasey | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/athletics-subdue-tigers-in-12th-76-suder-follows-his-2run-hit-and.html | ATHLETICS SUBDUE TIGERS IN 12TH, 7-6; Suder Follows His 2-Run Hit and Home With a Squeeze Bunt That Wins Game | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/asks-equitable-plan-for-shoe-rationing-kay-says-present-system-cuts.html | ASKS EQUITABLE PLAN FOR SHOE RATIONING; Kay Says Present System Cuts Sales of Cheaper Styles | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/increased-wheat-crop-to-be-asked-in-reversal-of-government-policy.html | Increased Wheat Crop to Be Asked In Reversal of Government Policy; FARM POLICY SHIFT SEEKS WHEAT RISE | True | Special to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/trade-executives-rent-in-park-ave-ralph-r-browning-takes-big.html | TRADE EXECUTIVES RENT IN PARK AVE.; Ralph R. Browning Takes Big Apartment at No. 320 and Geo. Overholt at 340 | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/merry-widow-here-july-20.html | Merry Widow' Here July 20 | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/tunisian-mopup-is-now-completed-last-of-enemy-troops-put-in-prison.html | TUNISIAN MOP-UP IS NOW COMPLETED; Last of Enemy Troops Put in Prison Camps After Holdouts in Hills Are Conquered | True | Wireless to THE NEW YORK TIMES. | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/von-amims-fate-studied-captive-nazi-general-may-be-imprisoned-in.html | VON ARNIM'S FATE STUDIED; Captive Nazi General May Be Imprisoned in England | True | | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/horses-must-have-water.html | Horses Must Have Water | True | ADELINE PRINCE | C1B 585340 |
| 1943-05-15 | 1943-05-15 | https://www.nytimes.com/1943/05/15/archives/to-build-butadiene-plant.html | To Build Butadiene Plant | True | | C1B 585340 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/radar.html | RADAR | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/shipping-praised-for-work-in-war-us-merchant-marine-institute-head.html | SHIPPING PRAISED FOR WORK IN WAR; U.S. Merchant Marine Institute Head Hails Industry for Its Feats of Service | True | By Frank J. Taylor | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/boxes-for-prisoners.html | BOXES FOR PRISONERS | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/the-defenders-of-sevastopol-the-last-days-of-bevastopol-by-boris.html | THE DEFENDERS OF SEVASTOPOL; THE LAST DAYS OF BEVASTOPOL. By Boris Voyetekhov. Translated by Ralph Parker. 225 pp. New York: Alfred A. Knopf. $2.50. | True | By Walter Graebner | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/navy-vessels-done-in-21-days.html | Navy Vessels Done in 21 Days | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/the-academy-and-institute-annual-ceremonial-includes-showing-of.html | THE ACADEMY AND INSTITUTE; Annual Ceremonial Includes Showing of Work by Carl Milles, Award of Merit Winner, and by New Members and Grantees | True | By Edward Alden Jewell | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/helene-kazanjian-to-wed.html | Helene Kazanjian to Wed | True | Special to TB2 NZV YORK TIMgS. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/named-security-board-referee.html | Named Security Board Referee | True | | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/big-ore-ship-launched-in-ohio.html | Big Ore Ship Launched in Ohio | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/the-production-guns-a-cartoon-report.html | THE PRODUCTION GUNS -- A CARTOON REPORT | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/rubber-exports-quadrupled.html | Rubber Exports Quadrupled | True | Special Cable to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/i-arthur-g-loper-i-organizer-of-lumber-company-port-jefferson.html | I ARTHUR G. LOPER; I Organizer of Lumber Company, Port Jefferson Leader, Was 76 | True | pecial to T IEW YORK TreES i | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/antiques-and-auctions-exhibitions-this-spring-more-plentiful-than.html | ANTIQUES AND AUCTIONS; Exhibitions This Spring More Plentiful Than Usual, Pointing a Trend | True | By Walter Rendell Storey | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/commodity-index-off.html | COMMODITY INDEX OFF | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/theodora-smith-is-fiancee.html | Theodora Smith Is Fiancee | True | peeia! to THE NEV YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/phils-to-return-salvo-deal-with-braves-for-pitcher-is-called-off.html | PHILS TO RETURN SALVO; Deal With Braves for Pitcher Is Called Off | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/miss-amory-potter-married-in-boston-cousin-officiates-at-wedding-to.html | MISS AMORY POTTER MARRIED IN BOSTON; Cousin Officiates at Wedding to Lieut. William Glenn, U. S. A. | True | Special o THK NEW YORK ItES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/apple-blossoms.html | APPLE BLOSSOMS | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/miss-marble-wins-tennis-exhibition-drops-set-to-miss-lopaus-at.html | MISS MARBLE WINS TENNIS EXHIBITION; Drops Set to Miss Lopaus at Eighth Regiment Armory -- Nogrady Beats Bell | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/jesse-m-merciers-nuptials.html | Jesse M. Mercier's Nuptials | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/cotton-advances-in-distant-months-but-close-is-mixed-5-points.html | COTTON ADVANCES IN DISTANT MONTHS; But Close Is Mixed, 5 Points Higher to 2 Lower, After Dull Short Session SOME LIQUIDATION NOTED Holders of Spot Staple Now Said to Be Showing Greater Disposition to Sell | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/-mission-to-moscow-film-viewed-as-historical-realism-criticism-of.html | ' Mission to Moscow' Film Viewed as Historical Realism; Criticism of Much-Discussed Motion Picture Based on Ambassador Davies's Book, In Regarded as Not Wholly in Accord With Events So Far Known | True | ARTHUR UPHAM POPE | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/the-line-moves-forward.html | THE LINE MOVES FORWARD | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/assails-navys-use-of-youth-at-desks-house-group-asserts-4356.html | ASSAILS NAVY'S USE OF YOUTH AT DESKS; House Group Asserts 4,356 Enlisted Men in Capital Should Be on Sea Duty DEMANDS REPLACEMENTS Would Turn to Women and Draft Handicapped -- Notes Strain on Fit Manpower | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/nyu-overcomes-hofstra-nine-42-larkin-hit-by-thrown-ball-in-first.html | N.Y.U. OVERCOMES HOFSTRA NINE, 4-2; Larkin, Hit by Thrown Ball in First, Gives Three Runs Before He is Relieved GRENERT CHECKS RALLY Violet Ace Relieves Antonoff in Fifth Inning of Clash at Hempstead | True | Special to THE NEW YORK TIMES. | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/russians-in-confident-mood-they-feel-they-no-longer-fight-alone-and.html | RUSSIANS IN CONFIDENT MOOD; They Feel They No Longer Fight Alone, and They Foresee Future Joint Allied Operations | True | By Ralph Parkerwireless To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/review-1-no-title-little-navajo-bluebird-by-ann-nolan-clark.html | Review 1 -- No Title; LITTLE NAVAJO BLUEBIRD. By Ann Nolan Clark. Illustrated by Paul Lantz. 143 pp. New York: The Viking Press. $2. | True | By Anne T. Eaton | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/in-the-field-of-education.html | IN THE FIELD OF EDUCATION | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/japanese.html | Japanese | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/englewood-nuptials-for-miss-nancy-lowe-she-is-wed-to-donald-mcbride.html | ENGLEWOOD NUPTIALS FOR MISS NANCY LOWE; She Is Wed to Donald McBride in First Presbyterian Church | True | Special to TKI NEW 'YORIC Tnrs. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/public-relations-counsel-careers-in-public-relations-the-new.html | Public Relations Counsel; CAREERS IN PUBLIC RELATIONS: The New Profession. By Averell Broughton. 255 pp. New York: E.P. Dutton & Co. $2. | True | E.F.A. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/inside-germany.html | INSIDE GERMANY | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/early-to-market-the-housewife-finds-it-pays-to-check-food-prices.html | EARLY TO MARKET; The Housewife Finds It Pays to Check Food Prices, Points and Ethics | True | By Estelle Safier McBride | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/mexico-decrees-social-security.html | Mexico Decrees Social Security | True | Special Cable to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/this-and-that-re-the-case-of-this-is-the-army-j-carsons-show-a.html | THIS AND THAT; Re: The Case of 'This Is the Army' -- J. Carson's Show -- A Tennessee Item | True | By Jack Gould | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/constance-hoyt-becomes-a-bride-kin-of-salmon-p-chase-we-to-master.html | CONSTANCE HOYT BECOMES A BRIDE; Kin of Salmon P. Chase We( to Master Sergeant David McD. Moore of Army NUPTIALS IN CHURCH HERE Rev. Dr, John Surer Officiates mMrs. Park Benjamin Jr, Is Sister's Matron of Honor | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/dr-jesperselq-dies-danish-educator-authority-oil-english-language.html | DR. JESPERSElq DIES, DANISH EDUCATOR; Authority oil English Language Was Visitino Professor at Columbia in 1909-10 WON VOLNEY PRIZE IN 1906 Former Rector of University of CopenhaenEx-Head of Humanities Research | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/josiah-carlton-titzell-author-and-editor-husband-of-anne-parrish.html | JOSIAH CARLTON TITZELL; Author and Editor, Husband of Anne Parrish, Dies in Danbury | True | Special to THE iW 'ORK TIIS. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/paul-i-aldrich.html | PAUL I. ALDRICH | True | I I Special tO THE NEXV YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/von-amim-in-gibraltar-eight-other-german-generals-and-3-italians.html | VON ARNIM IN GIBRALTAR; Eight Other German Generals and 3 Italians Also There | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/lure-of-the-tin-cans-for-the-men-of-the-fleet-the-fascination-of.html | Lure of the 'Tin Cans'; For the men of the fleet the fascination of destroyers is a thing of the spirit. Lure of the 'Tin Cans' | True | By Foster Hailey | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/maybe-it-was-confucius.html | Maybe It Was Confucius | True | GIDEON A. LYON | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/flowers-in-bloom.html | FLOWERS IN BLOOM | True | MORGAN T. RILEY. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/asbury-park-season.html | ASBURY PARK SEASON | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/cornells-varsity-beats-navy-eight-triumphs-by-deck-length-of-severn.html | CORNELL'S VARSITY BEATS NAVY EIGHT; Triumphs by Deck Length or Severn -- Middie J.V. and Ithacans' Cubs Win CORNELL'S VARSITY BEATS NAVY EIGHT | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/books-and-authors.html | Books and Authors | True | By Lloyd Shearer | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/woman-receives-2-army-medals.html | Woman Receives 2 Army Medals | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/lewis-cup-final-today-philadelphia-americans-engage-kearny-celtics.html | LEWIS CUP FINAL TODAY; Philadelphia Americans Engage Kearny Celtics in Bronx | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/johnny-jr-181-scores-sportsmans-park-finishes-most-successful.html | JOHNNY JR., 18-1, SCORES; Sportsman's Park Finishes Most Successful Meeting | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/will-run-traffic-here-for-the-pennsylvania.html | Will Run Traffic Here For the Pennsylvania | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/polly-pratt-bride-of-lt-edward-green-peoria-ill-girl-is-wed-to-army.html | POLLY PRATT BRIDE OF LT. EDWARD GREEN!; Peoria, Ill., Girl Is Wed to Army Officer in Ceremony Here | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/frank-kingdon-the-democratic-cockney-jacobs-ladder-the-days-of-my.html | Frank Kingdon, the Democratic Cockney; JACOB'S LADDER. The Days of My Youth. By Frank Kingdon. 312 pp. New York: L.B. Fischer. $3. | True | By Carlos Baker | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/about-.html | About -- | True | L.H.R. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/notes.html | Notes | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/purchasers-to-hear-war-agency-officials-nelson-and-whiteside-among.html | PURCHASERS TO HEAR WAR AGENCY OFFICIALS; Nelson and Whiteside Among Convention Speakers | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/whiting-attacks-corporate-taxes-president-of-commonwealth-southern.html | WHITING ATTACKS CORPORATE TAXES; President of Commonwealth & Southern Says System Now Is Double Assessment THROTTLE' ON BUSINESS Ruinous to Free Enterprise if Kept After the War, He Tells Stockholders | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/seamen-to-expand-medical-services-new-convalescent-centers-and.html | SEAMEN TO EXPAND MEDICAL SERVICES; New Convalescent Centers and Training Homes for New Skills Are to Be Added $100,000 MADE AVAILABLE WSA Cooperating With United Organization and the Public Health Service in Move | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/dies-in-japanese-prison-camp.html | Dies in Japanese Prison Camp | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/philadelphia-wins-twice-in-lacrosse-first-team-beats-new-york-by.html | PHILADELPHIA WINS TWICE IN LACROSSE; First Team Beats New York by 10-0 and Westchester, 7-5, in Women's U.S. Play | True | | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/fable-for-farmers.html | FABLE FOR FARMERS | True | By John Gould | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/battle-of-the-seven-seas-enemy-in-sight-by-stanley-rogers-244-pp.html | Battle of the Seven Seas; ENEMY IN SIGHT. By Stanley Rogers. 244 pp. New York: The Thomas Y. Crowell Company. $2.75. | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/reports-gain-in-air-gasoline.html | Reports Gain in Air Gasoline | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/wfa-will-help-farmers-market-fresh-vegetables.html | WFA Will Help Farmers Market Fresh Vegetables | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/california-eight-victor-ends-washingtons-threeyear-reign-on-pacific.html | CALIFORNIA EIGHT VICTOR; Ends Washington's Three-Year Reign on Pacific Coast | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/prisoners-put-at-193000-tunisia-captives-said-to-include-at-least.html | PRISONERS PUT AT 193,000; Tunisia Captives Said to Include at Least 150,000 Germans | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/ivience-j-roeder.html | IVIENCE J. ROEDER | True | Special to THE IW YORK r_MES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/make-own-hotel-beds-permanent-guests-in-chicago-do-without-sunday.html | MAKE OWN HOTEL BEDS; Permanent Guests in Chicago Do Without Sunday Service | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/greek-rally-on-tuesday-mammoth-flag-to-be-unfurled-in-madison.html | GREEK RALLY ON TUESDAY; Mammoth Flag to Be Unfurled in Madison Square Garden | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/the-task-of-reeducating-germany-gilbert-murray-tells-how-he-would.html | The Task of Re-Educating Germany; Gilbert Murray tells how he would go about the work of reclaiming the young with the aid of the elders. The Task of Re-Educating Europe | True | By Gilbert Murraylondon (BY WIRELESS) | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/palestine-flower-day-today.html | Palestine Flower Day Today | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/simon-cautions-british-splendid-victory-in-africa-he-says-does-not.html | SIMON CAUTIONS BRITISH; ' Splendid Victory in Africa,' He Says, Does Not End War | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/art-sale-yields-95518-1790-separate-lots-go-at-auction-of-willock.html | ART SALE YIELDS $95,518; 1,790 Separate Lots Go at Auction of Willock Collection | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/warns-on-new-magazines-wpb-says-only-those-published-in-1942-can.html | WARNS ON NEW MAGAZINES; WPB Says Only Those Published in 1942 Can Obtain Paper | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/more-jobs-taken-by-older-persons-w-a-miller-head-of-jewish.html | MORE JOBS TAKEN BY OLDER PERSONS; W. A. Miller, Head of Jewish Federation Service, Tells of Change Owing to War GUIDANCE GIVEN TO YOUTHS Vocational Aid Now Goes to Those 16-20, Against Prior Average of 23 | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/bombers-and-fighters-americas-fighting-planes-in-action-text-and.html | Bombers and Fighters; AMERICA'S FIGHTING PLANES IN ACTION. Text and illustration's by Reed Kinert. 144 pp. New York: The Macmillan Company. $2.50. | True | FREDERICK P. (RAIIAI, | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/two-war-chiefs-weigh-plans-on-a-vast-scale-churchill-here-again-to.html | TWO WAR CHIEFS WEIGH PLANS ON A VAST SCALE; Churchill, Here Again to Confer With President, Indicates That European Attack Is Still the First Task BUT PACIFIC WILL GET HELP | True | By Arthur Krock | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/nicaraguan-envoy-named-soninlaw-of-somoza-is-chosen-for-washington.html | NICARAGUAN ENVOY NAMED; Son-in-Law of Somoza Is Chosen for Washington Post | True | Special Cable to THE NEW YORK TIMES. | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/return-of-formosa-to-china-demanded-chungking-paper-rejects-plan.html | RETURN OF FORMOSA TO CHINA DEMANDED; Chungking Paper Rejects Plan for Pacific Defense Mandate | True | Wireless to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/early-fall-orders-at-record-level-bookings-and-number-of-buyers-set.html | EARLY FALL ORDERS AT RECORD LEVEL; Bookings and Number of Buyers Set Marks for This Time of Year, Kirby Block Says TREND HELPS PRODUCERS Will Ease Output Problems, but Consumer Demand Is Seen Exceeding Supply | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/the-home-in-wartime.html | The Home in Wartime | True | By Mary Madison | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/new-zealand-loan-advanced.html | New Zealand Loan Advanced | True | Wireless to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/12-towns-regained-by-chinese-troops-3000-japanese-said-to-have-been.html | 12 TOWNS REGAINED BY CHINESE TROOPS; 3,000 Japanese Said to Have Been Killed in Battles Near the Taiheng Mountains ALLIED FLIERS RAID BURMA Italian Broadcasts Claim India Is Invaded by Columns That Entered Bengal | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/justice-to-composers-koussevitzky-speaks-for-need-of-support-for.html | JUSTICE TO COMPOSERS; Koussevitzky Speaks for Need of Support for Those Who Create | True | SERGE KOUSSEVITZKY. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/penaranda-visits-governors-island-inspects-air-defenses-and-sees.html | PENARANDA VISITS GOVERNORS ISLAND; Inspects Air Defenses and Sees Manoeuvres as the Guest of Lieut. Gen. Drum HAS LUNCHEON WITH BEHN Head of I.T. & T. Entertains for Bolivian President, Who Speaks Briefly | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/-dont-you-see-were-on-our-way.html | " DON'T YOU SEE WE'RE ON OUR WAY?" | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/from-a-reviewers-notebook-brief-comment-on-some-recently-opened.html | FROM A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Group and One-Man Shows -- New Jersey Visitors -- Jacob Lawrence's Harlem | True | By Howard Devree | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/miss-jeanne-spicer-is-married-upstate-schenectady-girl-the-bride-of.html | MISS JEANNE SPICER IS MARRIED UP-STATE; Schenectady Girl the Bride of Lt. James R. Dern of Navy | True | Special to THe Nzw YORK TLsS. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/taxes-get-tied-up-with-politics.html | TAXES GET TIED UP WITH POLITICS | True | By John H. Crider | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/schriber-brand.html | Schriber -Brand | True | Special to TH NEW YORK TLMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/cornell-on-top-by-63-fourrun-splurge-in-seventh-subdues-syracuse.html | CORNELL ON TOP BY 6-3; Four-Run Splurge in Seventh Subdues Syracuse Nine | True | Special to THE NEW YORK TIMES | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/in-miniature.html | IN MINIATURE | True | E.A.J. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/prr-makes-appointments.html | P.R.R. Makes Appointments | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/hollywood-runs-into-actor-trouble-in-recent-weeks-many-players-have.html | HOLLYWOOD RUNS INTO ACTOR TROUBLE; In Recent Weeks Many Players Have Walked Out of Roles | True | By Fred Stanleyhollywood. | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/out-of-the-golden-westerns-the-oxbow-incident-departs-radically.html | OUT OF THE GOLDEN WESTERNS; ' The Ox-Bow Incident' Departs Radically From Familiar Horse-Opera Routines -- Other Films of the Moment | True | By Bosley Crowther | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/lucien-hooper-nominated.html | Lucien Hooper Nominated | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/sea-island-colony.html | SEA ISLAND COLONY | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/the-planned-city-the-city-its-growth-its-decay-its-future-by-eliel.html | The Planned City; THE CITY: Its Growth, Its Decay, Its Future. By Eliel Saarinen. Illustrated. 232 pp. New York: Reinhold Publishing Corporation. $3.50. | True | By R.l. Duffus | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/mrs-iyilliaii-r-schultz.html | MRS. IYILLIAII R. SCHULTZ | True | ] Special tO 'FHI: NEW YORK *J'l.fg, { | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/king-and-queen-attend-racing-at-ascot-wars-first-meet-there-shorn.html | King and Queen Attend Racing at Ascot; War's First Meet There Shorn of Frills; Special Cable to THE NEW YORK TIMES. | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/army-depot-opens-salvage-unit-here-speeds-plans-for-reclaiming.html | ARMY DEPOT OPENS SALVAGE UNIT HERE; Speeds Plans for Reclaiming Damaged Combat Materials From Overseas TO AID CIVILIAN SUPPLY Repair of Uniforms Expected to Lessen Drain on New Textile Output | True | By Edward J. Gleason | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/manhattan-splits-with-the-kingsmen-triumphs-93-then-bows-in.html | MANHATTAN SPLITS WITH THE KINGSMEN; Triumphs, 9-3, Then Bows in Nightcap of Metropolitan Conference Card, 7-5 IRON MAN EFFORT FAILS McLaughlin Takes Opener but Is Shelled From Mound When He Strives to Repeat | True | By Louis Effrat | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/varipapafalcaro-gain-lead.html | Varipapa-Falcaro Gain Lead | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/two-tests-for-farragut.html | Two Tests for Farragut | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/studebaker-urges-us-world-activity-federal-education-head-sees.html | STUDEBAKER URGES U.S. WORLD ACTIVITY; Federal Education Head Sees Permanent Militarism Here if Victory Is Pyrrhic | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/peace-at-any-price-barred-by-vatican-broadcast-says-every-man-must.html | PEACE AT ANY PRICE BARRED BY VATICAN; Broadcast Says Every Man Must Have 'Freedom, Personality, His Rights, Religion' WASHINGTON ENCOURAGED Allied Leaders' Hands Believed Strengthened Against Axis Overtures for End of War | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/hayworth-signs-with-red-sox.html | Hayworth Signs With Red Sox | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/president-hails-waacs-on-first-birthday-trust-in-them-magnificently.html | President Hails Waacs on First Birthday; Trust in Them 'Magnificently Justified' | True | Special to THE NEW YORK TIMES. | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/east-must-reduce-gas-use-or-face-drastic-opa-steps-ickes-says-war.html | EAST MUST REDUCE 'GAS USE OR FACE DRASTIC OPA STEPS; Ickes Says War Takes 'Oceans of Oil' and Autos Cannot Be Run on Present Basis STORAGE STOCKS FALLING Brown Gives Warning, but Will Not Cut Rations as Yet -- Books by Mail Planned EAST MUST REDUCE USE OF GASOLINE | True | By John MacCormacspecial To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/1500000-new-soldiers-learn-special-trades-officers-and-privates.html | 1,500,000 NEW SOLDIERS LEARN SPECIAL TRADES; Officers and Privates Alike Spend 12 Weeks in Schools at Fort Benning | True | By Benjamin Fine | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/chinese.html | Chinese | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/oregon-opens-tax-loophole-tenth-state-to-adopt-community-property.html | OREGON OPENS TAX LOOPHOLE; Tenth State to Adopt Community Property Law Which Cuts Federal Tax Liability | True | By Robert C. Notson | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/opera-and-concert-summary-of-number-of-appearances-of-leading.html | OPERA AND CONCERT; Summary of Number of Appearances of Leading Metropolitan Singers | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/war-mobilization.html | WAR MOBILIZATION | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/grain-prices-rise-as-selling-lags-wheat-in-chicago-gains-12-to-78c.html | GRAIN PRICES RISE AS SELLING LAGS; Wheat in Chicago Gains 1/2 to 7/8c a Bushel; Rye, 5/8 to 7/8; Oats Mixed CROP REPORTS NEGLECTED Operations in Corn Chiefly in Exchanging Between May and September Contracts | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/144-seized-in-city-as-draft-dodgers-638-arrested-in-nation-as-the.html | 144 SEIZED IN CITY AS DRAFT DODGERS; 638 Arrested in Nation as the F.B.I. Intensifies Its Drive Against the Slackers 144 SEIZED IN CITY AS DRAFT DODGERS | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/mrs-john-thomas-wife-of-the-senator-from-idaho-dies-in-washington.html | MRS. JOHN THOMAS; Wife of the Senator From Idaho Dies in Washington Hospital | True | Special to T .EW YORK TImbrES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/new-ceilings-set-on-canned-foods-opa-imposes-dollarandcents.html | NEW CEILINGS SET ON CANNED FOODS; OPA Imposes Dollar-and-Cents Maximums on Vegetables and Fruits in 130 Centers RULE IN USE TOMORROW Brown Says Order Will Not Change General Level of Costs to Consumer | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/mayor-approves-rally-facilities-finds-park-in-good-order-and-urges.html | MAYOR APPROVES RALLY FACILITIES; Finds Park in Good Order and Urges Big Turnout Today for 'I Am an American Day' STRESSES PATRIOTIC DUTY Wallace to Report on His Tour of Latin America - Noted Musicians to Entertain | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/byrnes-gives-wlb-new-lease-on-life-restoration-of-some-powers.html | BYRNES GIVES WLB NEW LEASE ON LIFE; Restoration of Some Powers Previously Withdrawn Came at a Critical Moment LEWIS STILL HOLDS ALOOF | True | By Louis Stark | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/hospital-50-years-old-lebanons-anniversary-also-marks-start-of-fund.html | HOSPITAL 50 YEARS OLD; Lebanon's Anniversary Also Marks Start of Fund Drive | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/supply-increasing-in-used-machinery-cutbacks-on-war-contracts-and.html | SUPPLY INCREASING IN USED MACHINERY; Cutbacks on War Contracts and Other Factors Release Much Equipment TOOLS ON MARKETS NEWER Most Now Are Under 5 Years Old, Against Over 15 in 1937, Segal Reports | True | | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/americans-in-van-for-london-march-hayess-men-will-lead-home-guard.html | AMERICANS IN VAN FOR LONDON MARCH; Hayes's Men Will Lead Home Guard in 3d Anniversary Celebration Today UNIT IS STRONGLY ARMED Group From U.S. Also Has Honor of Being the Only One at Headquarters | True | Wireless to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/gagt-to-arry1-i-student-at-teachers-college-is1-1-fiancee-of.html | GAGt, TO ARRY1; i Student at Teachers College Is1 1 Fiancee of Aleiandro Leon I | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/the-war-of-nerves.html | THE WAR OF NERVES! | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/the-guns-catch-up.html | THE GUNS CATCH UP | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/says-senate-favors-3year-trade-pacts-senator-george-expects-fight.html | SAYS SENATE FAVORS 3-YEAR TRADE PACTS; Senator George Expects Fight on House's 2-Year Bill | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/new-setup-urged-for-education-redesign-of-system-needed-asserts.html | NEW SET-UP URGED FOR EDUCATION; ' Redesign' of System Needed, Asserts Dean Russell of Teachers College PROBLEMS OF WAR CITED Change in School Finance Method Is Imperative, Trustees Are Told | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/keys-to-mediterranean-next-goal-of-the-allies-islands-off-italy-bar.html | KEYS TO MEDITERRANEAN NEXT GOAL OF THE ALLIES; Islands Off Italy Bar Sea Route to East and Invasion Moves | True | By Raymond Daniellwireless To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/army-adds-274-men-to-list-of-prisoners-japan-holds-261-italy-12-and.html | ARMY ADDS 274 MEN TO LIST OF PRISONERS; Japan Holds 261, Italy 12 and Germany One | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/big-fetes-planned-for-maritime-day-federal-and-local-groups-to-hold.html | BIG FETES PLANNED FOR MARITIME DAY; Federal and Local Groups to Hold Observances Saturday on Unprecedented Scale SEA'S DEAD TO BE HONORED Programs at Kings Point, L.I.; Sheepshead Bay and Wall Street Are Outlined Here | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/silurians-honor-dead-20th-annual-meeting-reelects-lincoln-honorary.html | SILURIANS HONOR DEAD; 20th Annual Meeting Re-elects Lincoln Honorary President | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/cars-sought-to-move-grain.html | Cars Sought to Move Grain | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/dodgers-10-in-4th-topple-cubs-136-uprising-is-biggest-in-majors.html | DODGERS' 10 IN 4TH TOPPLE CUBS, 13-6; Uprising Is Biggest in Majors This Year -- Herman Bats in 5 -- Homer for Glossop DODGERS' l0 IN 4TH TOPPLE CUBS, 13-6 | True | By Roscoe McGowen | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/scalonejones-bout-slated.html | Scalone-Jones Bout Slated | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/presummer-study-at-nyu-tomorrow-allyear-programs-are-planned-in.html | PRE-SUMMER STUDY AT N.Y.U. TOMORROW; All-Year Programs Are Planned in Fourteen Divisions | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/british-submarine-lost-some-survivors-captured-action-off-italy.html | BRITISH SUBMARINE LOST; Some Survivors Captured -- Action Off Italy Indicated | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/placing-the-blame-responsibility-for-this-war-not-ours-it-is-held.html | Placing the Blame; Responsibility for This War Not Ours, It Is Held | True | CLARENCE BUDINGTON KELLAND | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/pattons-grandson-gets-star.html | Patton's Grandson Gets Star | True | | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/hj-kaisers-steel-plans-called-aid-to-the-wests-selfsufficiency.html | H.J. Kaiser's Steel Plans Called Aid to the West's Self-Sufficiency; Start of Production in California Raises Question of Need of Greatly Expanded Capacity Beyond the Rockies KAISER STEEL SEEN AS WEST COAST AID | True | By Kenneth L. Austin | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/ann-o01jlson-wed-to-w-t-dean-jr-wears-ivory-satin-gown-at-marriage.html | ANN O01JLSON WED TO W. T. DEAN JR.; Wears Ivory Satin Gown at Marriage in Cambridge to Army Officer Candidate SISTER MATRON OF HONOR Lieut. James H. Dean of Navy Best Man -Reception at the Harvard Faculty Club | True | Special to T I'T'sw NOR Tn. ni:s. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/senates-tax-bill-gains-house-favor-but-many-democrats-expect.html | SENATES TAX BILL GAINS HOUSE FAVOR; But Many Democrats Expect Approval in Lower Chamber Would Result in Veto POSSIBLY WITH NEW PLAN Poll in Executive Department Reveals Belief President May Offer Rounded Program | True | By John H. Criderspecial To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/axis-lost-111-generals-19-germans-and-92-italians-captured-by.html | AXIS LOST 111 GENERALS; 19 Germans and 92 Italians Captured by Western Allies | True | Special Cable to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/new-wallpaper-patterns-are-prohibited-by-wpb.html | New Wallpaper Patterns Are Prohibited by WPB | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/new-syphilis-weapon-phenarsine-hydrochloride-is-tested-by.html | New Syphilis Weapon; Phenarsine Hydrochloride Is Tested by Pittsburgh Group | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/envoy-arrives-in-costa-rica.html | Envoy Arrives in Costa Rica | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/elmer-daviss-giant-killer-returns-to-print-giant-killer-by-elmer.html | Elmer Davis's "Giant Killer" Returns to Print; GIANT KILLER. By Elmer Davis. Foreword by Sinclair Lewis. 357 pp. New York: The Readers Club. $2. | True | By William du Bois | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/postwar-planning-war-and-peace-in-the-pacific-128-pp-new-york-the.html | Post-War Planning; WAR AND PEACE IN THE PACIFIC. 128 pp. New York: The Institute of Pacific Relations. $1.25. A BASIS FOR THE PEACE TO COME: Merrick-McDowell Lectures, 1942. 152 pp. Nashville: Abington-Cokesbury Press. $1. | True | By M.g. Harris | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/hungry-warweary-italian-people-now-see-no-hope-for-the-future-like.html | HUNGRY, WAR-WEARY ITALIAN PEOPLE NOW SEE NO HOPE FOR THE FUTURE; Like the Italian Army, They Would Welcome a Chance to Get Out of the War FASCIST PARTY IS SHAKEN | True | By Ivor Thomaswireless To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/death-sentence-held-up-until-fall-supreme-courts-recess-for-summer.html | DEATH SENTENCE HELD UP UNTIL FALL; Supreme Court's Recess for Summer Leaves Utilities' Future Unsettled QUESTION OF QUORUM THEN Justices' Disqualification of Themselves Reduces the Number Available | True | By Thomas P. Swift | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/us-public-debt-up-by-45000000000-estimated-at-110000000000-at-end.html | U.S. PUBLIC DEBT UP BY $45,000,000,000; Estimated at $110,000,000,000 at End of 1942, Department of Commerce Announces | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/flower-sale-at-cathedral-tuesday.html | FLOWER SALE AT CATHEDRAL TUESDAY | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/biss-imly-taylor.html | B,I][SS IM][LY TAYLOR | True | SpelzJRI to THE NEW YORK TIM:$ | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/but-will-he-wait.html | BUT WILL HE WAIT? | True | | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/vivian-f-dunn-married.html | Vivian F. Dunn Married | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/vessel-named-for-hibben-daughter-of-the-late-princeton-head.html | VESSEL NAMED FOR HIBBEN; Daughter of the Late Princeton Head Sponsors Freighter | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/united-nations.html | United Nations | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/shot-put-annexes-handicap-by-nose-paying-660-he-beats-best-seller.html | SHOT PUT ANNEXES HANDICAP BY NOSE; Paying $6.60, He Beats Best Seller, 1-2 Choice, in the $2,500 Added Kentucky KNIGHTFORS HOME THIRD 15,000 Fans Watch Thrilling Finish of 29-Day Meeting at Churchill Downs | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/green-things-growing-warm-earth-text-and-pictures-by-dorothy-waugh.html | Green Things Growing. WARM EARTH. Text and pictures by Dorothy Waugh. 40 pp. New York: Oxford University Press. $1. | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/british-combat-pilots-theres-something-in-the-air-by-flying-officer.html | British Combat Pilots; THERE'S SOMETHING IN THE AIR. By Flying Officer X (H.E. Bates). 169 pp. New York: Alfred A. Knopt. $2. | True | By Meyer Berger | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/navy-fiscal-policy-on-colleges-told-funds-set-up-for-war-program.html | NAVY FISCAL POLICY ON COLLEGES TOLD; Funds Set Up for War Program Cannot Be Used to Widen School Facilities DETAILS CONTRACT TERMS Educators Warned Not to Count on Increasing Permanent Value of Institutions | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/melville-d-faas-prospective-bride-pine-manor-alumna-will-be-wed.html | MELVILLE D. FAAS PROSPECTIVE BRIDE; Pine Manor Alumna Will Be Wed, Next Month to Lieut, Howard Clark, U. S. A. | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/yanks-and-browns-in-twin-bill-today-donald-and-chandler-slated-to.html | YANKS AND BROWNS IN TWIN BILL TODAY; Donald and Chandler Slated to Pitch Against St. Louis -- Teams Held Idle | True | By James P. Dawsonspecial To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/eugenl-b-benjam-ln.html | EUGENL B. BENJAM. LN? | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/signal-corps-what-you-should-know-about-the-signal-corps-by-harry-m.html | Signal Corps; WHAT YOU SHOULD KNOW ABOUT THE SIGNAL CORPS. By Harry M. Davis and F.G. Fassett Jr. Illustrations by Andre Jandot. 214 pp. New York: W.W. Norton & Co. $2.50. | True | By Vincent Bram Cohen | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/air-mail-to-canada-25-years-old-today-mackenzie-king-sends-letter.html | AIR MAIL TO CANADA 25 YEARS OLD TODAY; Mackenzie King Sends Letter to Roosevelt to Mark Event | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/hms-artemis-the-ship-by-cs-forester-281-pp-boston-little-brown-co.html | H.M.S. Artemis; THE SHIP. By C.S. Forester. 281 pp. Boston: Little, Brown & Co. $2.50. | True | By William McFee | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/major-gen-grunert-in-new-post.html | Major Gen. Grunert in New Post | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/warrenton-vpf.html | WARRENTON V.P.F. | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/washington-facades.html | WASHINGTON FACADES | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/test-charge-accounts-mailorder-houses-experiment-with-new-sales.html | TEST CHARGE ACCOUNTS; Mail-Order Houses Experiment With New Sales Policy | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/crew-tried-theft-of-french-cruiser-seamen-who-fled-here-from.html | CREW TRIED THEFT OF FRENCH CRUISER; Seamen Who Fled Here From Martinique and Guadeloupe Almost Took Jeanne d'Arc AIMED TO JOIN DE GAULLE Plot Discovered, Some Were Jailed, Others Escaped to Near-By British Islands | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/a-challenge-to-all-americans-moment-of-truth-by-colonel-charles.html | A Challenge to All Americans; MOMENT OF TRUTH. By Colonel Charles Sweeney. 305 pp. New York: Charles Scribner's Sons. $2.75. A Challenge to All Americans | True | By Walter Duranty | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/when-will-the-war-end-over-the-world-the-yearning-question-is-asked.html | When Will the War End?; Over the world the yearning question is asked. Only an oracle has the answer, but here are some predictions based on the course of events. When Will the War End? When Will the War End? | True | By C.l. Sulzbergercairo. (BY WIRELESS) | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/bernardvest.html | BernardVest | True | Special to Tltg NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/airwaves-notebook-the-fcc-presses-its-court-victory-some-popular.html | AIRWAVES NOTEBOOK; The F.C.C. Presses Its Court Victory -- Some Popular Music and a Quiz | True | By John K. Hutchens | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/churchill-seeks-strategic-chart-his-talks-with-roosevelt-over.html | CHURCHILL SEEKS STRATEGIC CHART; His Talks With Roosevelt Over Week-End Believed Focused on Decisions for Plans EUROPE'S PART ONE POINT Extent of Operations in Pacific Expected to Be Discussed as Guiding Factor | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/cards-defeat-phils-with-long-hits-63-mort-cooper-pitches-victory.html | CARDS DEFEAT PHILS WITH LONG HITS, 6-3; Mort Cooper Pitches Victory and Clouts Homer in Ninth | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/wilderness-at-citys-back-door.html | WILDERNESS AT CITY'S BACK DOOR | True | By John Marklandbear Mountain Park. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/two-big-federation-meetings.html | TWO BIG FEDERATION MEETINGS | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/officer-in-waves-served-as-british-army-doctor.html | Officer in Waves Served As British Army Doctor | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/first-afghan-consul-arrives.html | First Afghan Consul Arrives | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/72-to-receive-diplomas-4-honorary-degrees-to-be-given-by-manhattan.html | 72 TO RECEIVE DIPLOMAS; 4 Honorary Degrees to Be Given by Manhattan College Today | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/circumstances-appear-to-alter-cases-with-germans.html | Circumstances Appear to Alter Cases With Germans | True | VICTOR FEITH | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/princeton-tops-rutgers-wins-from-scarlet-nine-62-second-time-this.html | PRINCETON TOPS RUTGERS; Wins From Scarlet Nine, 6-2, Second Time This Season | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/seek-palatability-in-dried-foods-field-chemists-set-goal-institute.html | SEEK PALATABILITY IN DRIED FOODS FIELD; Chemists Set Goal, Institute in Chicago Is Told | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/sweet-corn-if-room-in-the-larger-gardens-all-along-eastern-seaboard.html | SWEET CORN -- IF ROOM; In the Larger Gardens All Along Eastern Seaboard It Can Be Grown Successfully | True | By C.h. Nissley | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/editorial-article-1-no-title-next-blow-backdrop-for-war-in-the.html | Editorial Article 1 -- No Title; Next Blow BACKDROP FOR WAR IN THE ALEUTIANS | True | | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/connecticut-waac-is-a-suicide.html | Connecticut Waac Is a Suicide | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/katharine-smith-engaged.html | Katharine Smith Engaged | True | Special to THr, N.W YORK TrMs. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/troth-is-announced-of-clementine-hall-rollins-graduate-is-fiancee.html | TROTH IS ANNOUNCED OF CLEMENTINE HALL; Rollins Graduate Is Fiancee of Dr. Miles M. Kastendieck | True | Special Io THg NIgW YORK TIMEg. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/reading-in-sweden.html | Reading in Sweden | True | By Kurt Bernheim | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/umw-holds-back-on-talking-peace-lewiss-union-wants-time-to-study.html | U.M.W. HOLDS BACK ON TALKING PEACE; Lewis's Union Wants Time to Study Order by NWLB to Meet Pit Owners HEAD MAY SPEAK TODAY But Miners' Willingness Is Said to Hinge on U.S. Guaranteeing 6-Day-Week Pay | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/allies-blamed-for-slayings.html | Allies Blamed for Slayings | True | By Telephone To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/longterm-plans-of-germans-bared-banks-hold-on-europes-riches.html | LONG-TERM PLANS OF GERMANS BARED; Banks' Hold on Europe's Riches Designed to Weather All Storms, OWI Says MONOPOLY ON INDUSTRY Hitler's Early Backers Linked to Party Bosses and Aides in Quisling Ranks | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/finnish.html | Finnish | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/new-zealand-to-vote-on-budget.html | New Zealand to Vote on Budget | True | Wireless to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/best-promotions-in-week.html | BEST PROMOTIONS IN WEEK | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/british-transport-strike-spreads.html | British Transport Strike Spreads | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/miss-jean-bew-ke-married-upstate-daughter-of-wmc-aide-wed-to.html | MISS JEAN BEW. KES MARRIED UP-STATE; Daughter of WMC Aide Wed to William Travers Jerome 3d in Her Hamilton Home WEARS HEIRLOOM VEIL Bridegroom Cousin of Winston Churchill and Grandson of Late District Attorney | True | Special to T= YoRx 'ls. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/tunisia-climax-showed-nazis-lack-will-to-fight-enemy-courageous-and.html | TUNISIA CLIMAX SHOWED NAZIS LACK WILL TO FIGHT; Enemy Courageous and Skilled, but He Cracked When He Saw Defeat Ahead | True | By Frank L Kluckhohnspecial Broadcast the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/sales-peak-made-by-lukens-steel-total-of-24851530-for-first-six.html | SALES PEAK MADE BY LUKENS STEEL; Total of $24,851,530 for First Six Periods of Fiscal Year Reported REDUCTION IN NET PROFIT Operating Results Announced by Other Companies for Various Terms | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/the-case-of-the-buried-clock-by-erle-stanley-gardner-244-pp-new.html | THE CASE OF THE BURIED CLOCK. By Erle Stanley Gardner. 244 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/battle-against-evil-the-fountainhead-by-ayn-rand-754-pp.html | Battle Against Evil; THE FOUNTAINHEAD. By Ayn Rand. 754 pp. Indianapolis, Ind.: The Bobbs-Merrill Co. $3. | True | By Lorine Pruette | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/operational-unity-gained-in-tunisia-military-efficiency-attained.html | OPERATIONAL UNITY GAINED IN TUNISIA; Military Efficiency Attained After Early Splitting Up of Forces Was Corrected TRAINING NEEDS CLARIFIED Requisites of Allied Equipment, Tactics and Psychology for Coming Battles Noted | True | By Hanson W. Baldwin | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/dewey-urges-eye-on-government-tells-young-republicans-it-must-be.html | DEWEY URGES EYE ON GOVERNMENT; Tells Young Republicans It Must Be 'Reappraised Now' for 'Return to the People' FREE SOCIETY SET AS GOAL Governor Warns Against Epithets and Slogans in Effort to Restore Local Functions | True | By Warren Moscowspecial To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/wmc-finds-few-experts-scarcity-of-technically-trained-women-exists.html | WMC FINDS FEW EXPERTS; Scarcity of Technically Trained Women Exists in Many Important Fields | True | By Leonard Carmichael | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/shop-joins-battle-on-paralysis.html | SHOP JOINS BATTLE ON PARALYSIS | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/guard-to-get-ambulance.html | Guard to Get Ambulance | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/british.html | British | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/i-william-b-applegate-retired-chicago-banker-68-once-headed.html | i WILLIAM B. APPLEGATE; Retired Chicago Banker, 68, Once Headed American Institute | True | SpecteJ to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/germans-in-bulgaria-held-a-threat-to-dardanelles-war-against-turkey.html | GERMANS IN BULGARIA HELD A THREAT TO DARDANELLES; War Against Turkey, However, Is Doubted Unless Ankara Goes Over to the Allies | True | By George Axelssonby Telephone To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/second-e-awarded-to-optical-company-kollmorgen-corporation-cited.html | SECOND 'E' AWARDED TO OPTICAL COMPANY; Kollmorgen Corporation Cited -- Patch-Wegner Also Honored | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/spellman-to-confer-in-italy.html | Spellman to Confer in Italy | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/battle-on-attu-island-has-much-significance-success-of-americans.html | BATTLE ON ATTU ISLAND HAS MUCH SIGNIFICANCE; Success of Americans' Attack Would Weaken Japanese Position and Greatly Strengthen Ours TOKYO AGAIN FIRST WITH NEWS | True | By Edwin L. James | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/us-generals-on-visit-to-iran.html | U.S. Generals on Visit to Iran | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/lao-tse-the-good-old-man-of-taoism-the-old-fellow-an-imaginative.html | Lao Tse, the "Good Old Man" of Taoism; THE OLD FELLOW: An Imaginative Account of Lao Tse. By Herrymon Maurer. 296 pp. New York: John Day. $2.75. | True | By Helena Kuo | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/red-cross-ship-arrives-at-philadelphia-it-will-load-supplies-for.html | RED CROSS SHIP ARRIVES; At Philadelphia It Will Load Supplies for War Prisoners | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/to-head-teacher-group-hw-eberlin-is-nominated-by-protestant.html | TO HEAD TEACHER GROUP; H.W. Eberlin Is Nominated by Protestant Association | True | | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/americans-bomb-both-ends-of-italysardinia-supply-line-more-bombs.html | Americans Bomb Both Ends Of Italy-Sardinia Supply Line; MORE BOMBS RAIN UPON ITALIAN PORTS AMERICANS BOMB SUPPLY-LINE PORTS | True | By Drew Middletonwireless To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/notes-on-science-public-health-study-planned-foods-effect-on-mind.html | Notes on Science; Public Health Study Planned -- Food's Effect on Mind | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/a-role-he-finds-difficult.html | A ROLE HE FINDS DIFFICULT" | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/california-halts-stanford.html | California Halts Stanford | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/entertainment-field-to-increase-war-aid-all-branches-to-participate.html | ENTERTAINMENT FIELD TO INCREASE WAR AID; All Branches to Participate in Parley Here June 3-4 | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/rites-for-toesel-attended-by-t000-leaders-in-music-at-service-in-st.html | RITES FOR STOESSEL ATTENDED BY t,000; Leaders in Music at Service in St, Thomas Church for the Violinist and Conductor . -- -, ........... DR. BROOKS OFFICIATES Dr, Noble Organist in Program of Bach Selections -- Many Associates Are Bearers | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/cashiers-to-meet.html | Cashiers to Meet | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/foremens-clubs-elect-aw-lindholm-named-head-of-ymca-affiliate.html | FOREMEN'S CLUBS ELECT; A.W. Lindholm Named Head of Y.M.C.A. Affiliate | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/turkish-upheaval-delarah-by-demetra-vaka-250-pp-new-york-ziffdavis.html | Turkish Upheaval; DELARAH. By Demetra Vaka. 250 pp. New York: Ziff-Davis Publishing Company. An Alliance Book. $2.50. | True | MARIANNE HAUSER. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/ms-andretv-j-valentine-j.html | MS. AN-DRETV J. VALENTINE J | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/saintsaens-opera-given-here.html | Saint-Saens Opera Given Here | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/98-of-women-approve-rationing-opa-housewife-no-1-reports-mrs.html | 98% of Women Approve Rationing, OPA 'Housewife No. 1' Reports; Mrs. Crowlie Praises Backing of System and Asks Check on Merchants Who Are Found Violating Ceiling Prices | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/miss-morris-fiancee-of-air-forces-major-she-will-be-wed-next.html | MISS MORRIS FIANCEE OF AIR FORCES MAJOR; She Will Be Wed Next Saturday to Herbert Tolfree Knapp | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/the-dance-competing-ballets.html | THE DANCE: COMPETING BALLETS | True | By John Martin | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/getting-down-to-cases.html | GETTING DOWN TO CASES | True | By T. R. Kennedy Jr. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/you-did-it-by-eaton-k-goldthwaite-249-pp-new-york-duell-sloan.html | YOU DID IT. By Eaton K. Goldthwaite. 249 pp. New York: Duell, Sloan & Pearce. $2. | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/records-manfred-tchaikovsky-score-led-by-sevitzky-in-first-domestic.html | RECORDS: 'MANFRED'; Tchaikovsky Score, Led by Sevitzky, in First Domestic Release | True | By Howard Taubman | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/65-fund-leaders-named-chairmen-and-cochairmen-to-aid-drive-in.html | 65 FUND LEADERS NAMED; Chairmen and Co-Chairmen to Aid Drive in Commerce Section | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/toward-the-four-freedoms-the-world-of-the-four-freedoms-by-sumner.html | Toward the Four Freedoms; THE WORLD OF THE FOUR FREEDOMS. By Sumner Welles. With a Foreword by Nicholas Murray Butler. 121 pp. New York: Columbia University Press. $1.75. | True | By R.b. Duffus | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/bartolo-to-box-pep-for-title-on-june-8.html | Bartolo to Box Pep For Title on June 8 | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/gabei-williamson.html | Gabel -- Williamson | True | I Special to TEE Nmv YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/nyu-gains-title-in-ic-4a-games-morcom-meet-ace-violet-takes-fifth.html | N.Y.U. GAINS TITLE IN I.C. 4-A. GAMES; MORCOM MEET ACE; Violet Takes Fifth Straight Major Crown of Year -- Navy Second and Army Third TRIPLE SCORED IN FIELD New Hampshire Star First to Perform Feat -- Kelsey Takes Dashes -- Mayer Is Upset THE WINNER AND RUNNER-UP IN HAMMER THROW N.Y. TAKES TITLE IN I.C. 4-A. GAMES | True | By Kingsley Childs | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/the-free-press-of-enslaved-europe-the-free-press-of-enslaved-europe.html | The Free Press of Enslaved Europe; The Free Press of Enslaved Europe | True | By Tania Longlondon. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/miss-florence-b-kane-i-delaware-librarian-decorated-by-i-italy-for.html | MISS FLORENCE B. KANE; I Delaware Librarian, Decorated by I Italy for Aid in Messina Quake I | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/annette-s-kinkead-jersey-oity-bride-daughter-of-state-jurist-wed-to.html | ANNETTE S. KINKEAD JERSEY OITY BRIDE; Daughter of State Jurist Wed to Capt. Win. Fleckenstein of Army in St. John's Church | True | Special to THI N YORK TFI..S. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/united-states.html | United States | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/dezer-brown.html | Dezer -Brown | True | pecial to THe: Nw' YORK TIME,. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/rider-program-canceled.html | Rider Program Canceled | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/improvisation-the-lights-around-the-shore-by-jerome-weidman-279-pp.html | Improvisation; THE LIGHTS AROUND THE SHORE. By Jerome Weidman. 279 pp. New York: Simon & Schuster. $2.50. | True | By James T. Farrell | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/antiinvasion-plan-by-vichy-revealed-secret-orders-designed-to-aid.html | ANTI-INVASION PLAN BY VICHY REVEALED; Secret Orders Designed to Aid German Defense Published by Fighting French FIVE STEPS ARE OUTLINED Seizure of Allied Sympathizers and Demolition of Roads Receive Emphasis | True | Special Cable to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/book-sampler.html | Book Sampler | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/lessons-for-grandmothers.html | Lessons for grandmothers | True | By Catherine MacKenzie | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/member-of-old-dynasty.html | Member of Old Dynasty | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/conquered-polands-record.html | CONQUERED POLAND'S RECORD | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/roentgens-magic-rays-these-mysterious-rays-a-nontechnical.html | Roentgen's Magic Rays; THESE MYSTERIOUS RAYS: A Nontechnical Discussion of the Uses of X-rays and Radium, Chiefly in Medicine. By Alan L. Hart, M.D., M. Sc. (Med.) Illustrated. 218 pp. New York: Harper & Brothers. $2.75. | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/italian.html | Italian | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/sunburn-preventive-paba-used-in-ointment-gives-new-degree-of.html | Sunburn Preventive; Paba Used in Ointment Gives New Degree of Protection | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/food-train-cheeerd-at-tunis.html | Food Train Cheeerd at Tunis | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/arrest-of-man-with-37000-cash-bares-huge-meat-black-market-black.html | Arrest of Man With $37,000 Cash Bares Huge Meat Black Market; BLACK MARKET RING IS BARED BY ARREST | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/battle-believed-in-5th-day-tokyo-radio-glum-in-talking-of-attu.html | Battle Believed in 5th Day; TOKYO RADIO GLUM IN TALKING OF ATTU | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/madagascar-exile-reported.html | Madagascar Exile Reported | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/calls-for-silver-in-peace-expected-governments-hoard-viewed-as.html | CALLS FOR SILVER IN PEACE EXPECTED; Government's Hoard Viewed as Factor in Regeneration of World's Economy CALLS FOR SILVER IN PEACE EXPECTED | True | By J.h. Carmical | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/conners-to-join-louisville.html | Conners to Join Louisville | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/whippet-captures-garden-city-prize-champion-flornell-glamorous.html | WHIPPET CAPTURES GARDEN CITY PRIZE; Champion Flornell Glamorous Annexes Best-in-Show for Mardormere Kennels FOXTERRIER GROUP VICTOR Ch. Full Measure of Wissaboo Wins Keen Contest -- Hie-On Coronation Is Named | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/pact-with-bahamas-swells-fish-stock-through-june-or-end-of-tuna-run.html | PACT WITH BAHAMAS SWELLS FISH STOCK; Through June or End of Tuna Run Americans May Operate in British Waters LIMIT SET ON PURCHASES Extension of Agreement Is Being Considered by Committee Named by Duke of Windsor | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/moonlit-fantasies-the-moonlight-traveler-great-tales-of-fantasy-and.html | Moonlit Fantasies; THE MOONLIGHT TRAVELER. Great Tales of Fantasy and Imagination. Selected, and with an introduction, by Philip Van Doren Stern. xx 488 pp. New York: Doubleday, Doran & Co. | True | By Edward Wagenknecht | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/geo-chatfield-weds-miss-miller.html | Geo. Chatfield Weds Miss Miller | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/words-on-the-theatre-and-war-some-producers-and-others-discuss-a.html | WORDS ON THE THEATRE AND WAR; Some Producers and Others Discuss a Problem WORDS ON WAR PLAYS | True | By Martha Dreiblatt | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/penn-150s-in-front-show-way-to-cornell-oarsmen-in-matthews-cup-race.html | PENN 150S IN FRONT; Show Way to Cornell Oarsmen in Matthews Cup Race | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/service-women-to-dance-series-of-parties-by-the-theatre-wing-will.html | SERVICE WOMEN TO DANCE; Series of Parties by the Theatre Wing Will Open Tonight | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/chinas-quadruplets.html | China's Quadruplets | True | By the Rev. Mark A. Tennien Maryknoll Missioner At Chungkingkukong, South China. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/vitamin-shown-to-act-on-hereditary-defects.html | Vitamin Shown to Act On Hereditary Defects | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/quarantine-bars-waif-baby-finally-gets-hospital-refuge-then-her.html | QUARANTINE BARS WAIF; Baby Finally Gets Hospital Refuge -- Then Her Mother Arrives | True | | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/how-to-can.html | How to Can | True | By Jane Holt | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/lincoln-athletes-first-triumph-in-city-psal-novice-track-meet.html | LINCOLN ATHLETES FIRST; Triumph in City P.S.A.L. Novice Track Meet -- Commerce Next | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/moss-pink-for-the-border.html | MOSS PINK FOR THE BORDER | True | L.E.D. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/auditors-meet-tuesday.html | Auditors Meet Tuesday | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/only-the-end-of-round-one.html | ONLY THE END OF ROUND ONE | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/notes-85103824.html | Notes | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/2-germans-lose-plea-to-quit-ellis-island-clancy-rules-they.html | 2 GERMANS LOSE PLEA TO QUIT ELLIS ISLAND; Clancy Rules They Forfeited Citizenship by Work in Reich | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/howard-shimer-dies-waist-manufacturer-trustee-of-muhlenberg-college.html | HOWARD SHIMER DIES; WAIST MANUFACTURER; Trustee of Muhlenberg College, Ex-Official in Jersey Schoolz | True | Special to THE: 1%%'.' YORK TIM. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/bolduan-leaving-health-post-here-doctor-director-of-bureau-of.html | BOLDUAN LEAVING HEALTH POST HERE; Doctor, Director of Bureau of Education, Retiring June 1 at the Age Limit of 70 DINNER WILL HONOR HIM Veteran of 39 Years Service, a Leader in Field, to Be Guest of Colleagues Thursday | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/murder-in-false-face-by-george-childerness-256-pp-new-york-phoenix.html | MURDER IN FALSE FACE. By George Childerness. 256 pp. New York: Phoenix Press. $2. | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/civilian-goods-bans-are-under-pressure-senate-bill-and-wpb.html | CIVILIAN GOODS BANS ARE UNDER PRESSURE; Senate Bill and WPB Reorganization Point to Restudy of Regulations | True | By W.j. Enright | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/i-11s-james-f-llee.html | I 11S. JAMES F. :LLEE | True | [ t Speci&d to T NV YORK 'ltgs. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/young-williams.html | Young -Williams | True | Special to THI N%F YOli T!s. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/us-aides-reach-food-parley-scene-mcdermott-press-officer-for.html | U.S. AIDES REACH FOOD PARLEY SCENE; McDermott, Press Officer for Conference, Heads Group Arriving at Hot Springs 110 IN THE CLERICAL STAFF British Information Services Detail Operation of Priorities System on Nutrition | True | By Russell B. Porterspecial To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/doyle-hubbell.html | Doyle -Hubbell | True | Special to THr.. ï',7w YOR 'J!IES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/french.html | French | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/amnesty-for-5000-set-in-north-africa-decree-drafted-for-giraud-to.html | AMNESTY FOR 5,000 SET IN NORTH AFRICA; Decree Drafted for Giraud to Free Political Prisoners | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/uniformed-women-hosts-to-windsors-duke-dances-with-a-waac-at-the.html | UNIFORMED WOMEN HOSTS TO WINDSORS; Duke Dances With a Waac at the New Services Club Here | True | | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/g-jessel-sees-himself.html | G. JESSEL SEES HIMSELF | True | By Lewis Nichols | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/tokyo-radio-glum-warning-to-japanese-of-setbacks-is-taken-as.html | TOKYO RADIO GLUM; Warning to Japanese of 'Setbacks' Is Taken as Foreword of Defeat NO WORD AT WASHINGTON But Confidence Is Strong -- Belief Grows That Attu Move Presages Big Offensive | True | By Bertram D. Hulenspecial To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/he-loved-to-build-with-words-the-mind-and-faith-of-justice-holmes.html | He Loved to Build With Words; THE MIND AND FAITH OF JUSTICE HOLMES: His Speeches, Essays, Letters and Judicial Opinions. Selected and edited, with introduction and commentary, by Max Lerner. xlvii + 474 pp. Boston: Little, Brown & Co. $4. | True | By Walton Hamilton | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/ghezzimucci-top-golf-comedalists-beat-grayberrien-in-jersey.html | GHEZZI-MUCCI TOP GOLF CO-MEDALISTS; Beat Gray-Berrien in Jersey Pro-Amateur -- Kinder and Whitehead Are Shut Out GHEZZI-MUCCI TOP GOLF CO-MEDALISTS | True | By William D. Richardsonspecial To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/scandinavian-dance.html | SCANDINAVIAN DANCE | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/cockeyed-football.html | COCKEYED FOOTBALL! | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/alp-left-wing-assailed-by-rose-it-is-communist-and-uses-the-label.html | A.L.P. 'LEFT WING' ASSAILED BY ROSE; It Is Communist and Uses the Label in Effort to Wrest Party Rule, He Says ITS DEFEAT PREDICTED State Secretary Asserts He Is Confident Organization Will Win in Primary | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/200-injured-in-camp-as-tornado-strikes-41-frame-buildings-razed-or.html | 200 INJURED IN CAMP AS TORNADO STRIKES; 41 Frame Buildings Razed or Damaged at Fort Riley, Kan. | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/us-series-honors-allies.html | U.S. SERIES HONORS ALLIES | True | By Kent B. Stiles | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/their-act-now.html | THEIR ACT NOW! | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/galento-to-box-katz.html | Galento to Box Katz | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/growing-sweet-potatoes-these-tropical-plants-may-be-raised-in.html | GROWING SWEET POTATOES; These Tropical Plants May Be Raised in Northern Sections if Given Proper Care | True | By Ernest K. Thomas | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/clippers-carried-44000-3000000-pounds-of-express-also-taken-across.html | CLIPPERS CARRIED 44,000; 3,000,000 Pounds of Express Also Taken Across Atlantic | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/gardening.html | GARDENING | True | ANTHONY COLE | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/lsu-trackmen-win-southeastern-title-tigers-spring-upset-in-taking.html | L.S.U. TRACKMEN WIN SOUTHEASTERN TITLE; Tigers Spring Upset in Taking Sixth Straight Crown | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/braves-turn-back-reds-on-error-10-hit-batsman-first-blow-off-vander.html | BRAVES TURN BACK REDS ON ERROR, 1-0; Hit Batsman, First Blow Off Vander Meer and Walker's Misplay Net Run in 5th | True | | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/assures-farmers-enough-machinery-new-office-of-civilian-supply-acts.html | ASSURES FARMERS ENOUGH MACHINERY; New Office of Civilian Supply Acts to Fill All Orders for Needed Equipment QUOTAS WILL BE SET ASIDE Part of Production Intended for Use of Government Will Now Be Diverted | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/halfmann-steeker.html | Halfmann -Steeker | True | Special to THE lz YORK TIMEg. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/tammany-plot-charged-mcmanus-says-announcement-of-contests-is-being.html | TAMMANY 'PLOT' CHARGED; McManus Says Announcement of Contests Is Being Delayed | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/troth-of-lucretia-olmsted.html | Troth of Lucretia Olmsted | True | Spee'al to TH lw NOR TXMS. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/workers-forbidden-to-move-for-a-job-semirigid-embargo-is-ordered-by.html | WORKERS FORBIDDEN TO MOVE FOR A JOB; Semi-Rigid Embargo Is Ordered by WMC for Eastern Area | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/john-h-iullei.html | JOHN H. ]I'ULLEI- | True | I Special to THE NE'V YORK TIM.g I | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/roundup-here-may-25-annual-entertainment-and-dance-to-help-work-of.html | ROUND-UP HERE MAY 25; Annual Entertainment and Dance to Help Work of Madison Square Boys' Club | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/stocks-end-week-with-sharp-rally-most-of-fridays-losses-are.html | STOCKS END WEEK WITH SHARP RALLY; Most of Friday's Losses Are Recovered -- Volume Down -- Bond Market Slow | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/farm-meat-rules-eased-custom-slaughtering-no-longer-requires-ration.html | FARM MEAT RULES EASED; Custom Slaughtering No Longer Requires Ration Stamps | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/street-fighting-in-lyon.html | Street Fighting in Lyon | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/warning-to-french.html | Warning to French | True | By Telephone To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/wellesley-plans-institute.html | WELLESLEY PLANS INSTITUTE | True | By Ordway Tead | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/anemia-discovery-chemical-found-to-destroy-red-blood-corpuscles.html | Anemia Discovery; Chemical Found to Destroy Red Blood Corpuscles | True | By Waldemar Kaempffert | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/veteran-in-maritime-circles-to-get-achievement-trophy-comdr-cs.html | Veteran in Maritime Circles To Get Achievement Trophy; Comdr. C.S. Bookwalter Still Dynamic in the Shipbuilding Field -- Helped Organize Merchant Marine Naval Reserve | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/under-the-blitz.html | UNDER THE BLITZ | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/prof-douglas-ent-.html | PROF. DOUGLAS ENT ] | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/liquor-rationing-is-nearer-sales-already-restricted-in-some-states.html | LIQUOR RATIONING IS NEARER; Sales Already Restricted in Some States, Although New York Stocks Remain Large | True | By George A. Mooney | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/stakes-are-high.html | Stakes Are High | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/welder-row-shuts-chrysler-plant.html | Welder Row Shuts Chrysler Plant | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/f-susan-r-mdowell-wed-at-kent-school-becomes-bride-of-sgt-william-m.html | F SUSAN R. M'DOWELL WED AT KENT SCHOOL; Becomes Bride of Sgt. William M. Schutte, U. S. ,4., in Chapel | True | Special to TII NEW Yoalt TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/goddu-shaw.html | Goddu -- Shaw | True | Special to THg Nw YORK TLZS. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/forever-changed-forever-unchangeable-forever-unchangeable.html | Forever Changed, Forever Unchangeable; Forever Unchangeable | True | By Hanson W. Baldwinlondon. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/death-in-a-village-stranger-on-the-highway-by-hr-hays-275-pp-boston.html | Death in a Village; STRANGER ON THE HIGHWAY. By H.R. Hays. 275 pp. Boston: Little, Brown & Co. $2.50. | True | JANE COBB. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/city-and-country-school-is-30.html | City and Country School Is 30 | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/fordham-blanked-by-army-nine-50-fast-support-aids-steinle-who.html | FORDHAM BLANKED BY ARMY NINE, 5-0; Fast Support Aids Steinle, Who Limits Rams to 3 Hits in West Point Game FORDHAM BLANKED BY ARMY NINE, 5-0 | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/mexico-sets-prices-to-curb-food-costs-virtual-economic-dictatorship.html | MEXICO SETS PRICES TO CURB FOOD COSTS; Virtual Economic Dictatorship Established by President | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/ickes-denounces-lovett-removal-says-proposal-violates-bill-of.html | ICKES DENOUNCES LOVETT REMOVAL; Says Proposal Violates Bill of Rights and Smacks of 'European Liquidation' VOICES FAITH IN OFFICIAL Secretary Absolves His Subordinate of 'Subversive Activity or Sympathy' | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/15000-paid-for-beef-bull.html | $15,000 Paid for Beef Bull | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/would-add-labor-in-parity-pricing-two-state-farm-leaders-call.html | WOULD ADD LABOR IN PARITY PRICING; Two State Farm Leaders Call Concept of Maximum Unfair in Barring Big Cost FOOD AGENCY IS ATTACKED Plan to Grow Produce Where It Is Cheapest Overlooks Major Items, They Say | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/firm-ten-years-old.html | Firm Ten Years Old | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/afghanistan-sees-isolation-ending-primitive-land-awaits-war-role.html | Afghanistan Sees Isolation Ending; Primitive Land Awaits War Role; AFGHANISTAN SEES WAR ROLE LOOMING | True | By Herbert L. Matthewswireless To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/best-ways-to-feed-poultry.html | BEST WAYS TO FEED POULTRY | True | By John C. Taylor | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/tunisian-waters-give-up-captives-royal-navy-patrolled-coast-off-cap.html | TUNISIAN WATERS GIVE UP CAPTIVES; Royal Navy Patrolled Coast Off Cap Bon -- Mood Was 'Reverse Dunkerque' AXIS WRECKAGE PLENTIFUL Numerous Small Boats Fall Prey -- Were Headed for Pantelleria Island | True | By A.c. Sedgwickwireless To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/ncaa-sets-track-and-tennis.html | N.C.A.A. Sets Track and Tennis | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/beauty.html | Beauty | True | By Martha Parker | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/french-organize-here-chairman-of-republican-committee-describes-its.html | French Organize Here; Chairman of Republican Committee Describes Its Purposes | True | PAUL JACOB | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/between-wars-the-wind-and-the-rain-by-joyce-horner-274-pp-new-york.html | Between Wars; THE WIND AND THE RAIN. By Joyce Horner. 274 pp. New York: Doubleday, Doran & Co. $2. | True | EVELYN SAGER. | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/adoption-service-dinner.html | ADOPTION SERVICE DINNER | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/music-and-libraries.html | MUSIC AND LIBRARIES | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/ruth-e-russell-betrothed.html | Ruth E. Russell Betrothed | True | Special to TFrg EV NOR: tES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/bostwick-boyden.html | Bostwick -Boyden | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/those-ringing-words-i-am-an-american-new-citizens-celebrate-their.html | Those Ringing Words 'I Am an American'; New citizens celebrate their citizenship today. Here the Attorney General writes of the duties as well as the privileges citizenship implies. ! Am an 'I Am an American' | True | By Francis Biddle | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/the-phoenix.html | THE PHOENIX | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/tigers-13-safeties-subdue-senators-81-trout-scatters-five-hits-to.html | TIGERS' 13 SAFETIES SUBDUE SENATORS, 8-1; Trout Scatters Five Hits to Gain Third Victory in Row | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/yale-experiment-aids-labor-study-union-leaders-taking-courses-there.html | YALE EXPERIMENT AIDS LABOR STUDY; Union Leaders Taking Courses There Hold Model Parleys With Management TEN HAVE FELLOWSHIPS | True | By Rockwell Hollands | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/dr-wl-estes-jr-to-head-bach-choir-bethlehem-surgeon-reelected-at.html | DR. W.L. ESTES JR. TO HEAD BACH CHOIR; Bethlehem Surgeon Re-elected at Annual Business Meeting | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/report-gibraltar-active-madrid-dispatches-list-warships-and-many.html | REPORT GIBRALTAR ACTIVE; Madrid Dispatches List Warships and Many Freighters | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/virginia-e-graeber-engaged-.html | Virginia E. Graeber Engaged } | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/alumni-hold-meeting.html | Alumni Hold Meeting | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/will-stress-role-of-foreign-trade-world-commerce-week-opens-today.html | WILL STRESS ROLE OF FOREIGN TRADE; World Commerce Week Opens Today -- Post-War Planning Now Urged in Field WILL STRESS ROLE OF FOREIGN TRADE | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/landing-on-attu-opens-north-pacific-offensive-army-and-navy-act-to.html | LANDING ON ATTU OPENS NORTH PACIFIC OFFENSIVE; Army and Navy Act to Remove a Long-Standing Menace to Our Position | True | By Sidney Shalett | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/james-roosevelts-view-says-us-troops-will-be-in-south-pacific-until.html | JAMES ROOSEVELT'S VIEW; Says U.S. Troops Will Be in South Pacific Until Victory | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/2-sugar-stamps-in-book-1-to-be-for-canning-needs.html | 2 Sugar Stamps in Book 1 To Be for Canning Needs | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/beveridge-at-work-on-a-new-program-briton-tells-here-of-studies-on.html | BEVERIDGE AT WORK ON A NEW PROGRAM; Briton Tells Here of Studies on Ways to Provide Maximum Employment After War TO GATHER DATA IN U.S. He Predicts Adoption of His Plan and Says 95% of People Favor it | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/jerseys-beat-wings-30-east-hurls-shutout-victory-his-second-in-six.html | JERSEYS BEAT WINGS, 3-0; East Hurls Shutout Victory, His Second in Six Days | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/italians-hold-missing-officer.html | Italians Hold 'Missing' Officer | True | | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/famine-stalks-in-china-kwantung-province-hard-hit-rice-250-a-pound.html | FAMINE STALKS IN CHINA; Kwantung Province Hard Hit -- Rice $2.50 a Pound | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/frozen-eggs-in-bars-they-are-produced-in-a-form-easy-to-handle-at.html | Frozen Eggs in Bars; They Are Produced in a Form Easy to Handle at Home | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/william-stein-dies-music-group-aide-bergen-kyser-and-lombardo-were.html | WILLIAM STEIN DIES; MUSIC GROUP AIDE; Bergen, Kyser and Lombardo Were Introduced by Him | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/quits-yonkers-war-council.html | Quits Yonkers War Council | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/its-a-womans-war-too-ballgame-tickets-for-service-people-given-out.html | IT'S A WOMAN'S WAR, TOO; Ball-Game Tickets for Service People Given Out by Recreation Committee | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/s-s-clirrah-dead-curling-expert-75-head-of-grand-national-club-of-a.html | S. S. CLIRRAH DEAD; CURLING EXPERT, 75; Head of Grand National Club of America in 1929, Ex-Aide ) of Royal Caledonian Group j ............ t A GOLF OFFICIAL IN UTICA! i .... i Secretary and Vice President of the Homestead :Savings and Loan Association | True | Special to TR: NEXX' YOR Tl,tE.. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/bach-mass-given-in-lehigh-chapel-bethlehem-choir-closes-its-annual.html | BACH MASS GIVEN IN LEHIGH CHAPEL; Bethlehem Choir Closes Its Annual Festival With the Singing of B Minor Work OFFERED FOR 36TH TIME Excellence of Performance by Chorus, Soloists and Ifor Jones, Conductor, Noted | True | By Noel Strausspecial To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/president-salutes-civilian-defense-he-pays-tribute-to-work-of.html | PRESIDENT SALUTES CIVILIAN DEFENSE; He Pays Tribute to Work of 12,000,000 Volunteers on the Home Front UNIT'S 2D ANNIVERSARY Landis, Head of the OCD, Reviews Organization of His Division | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/issue-to-halsey-stuart-bankers-get-3500000-trust-certificates-of-bo.html | ISSUE TO HALSEY, STUART; Bankers Get $3,500,000 Trust Certificates of B.&O. | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/soldiers-thoughts.html | SOLDIERS' THOUGHTS | True | BERTHA A. MANN | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/planting-a-paved-walk-careful-selection-of-carpeters-permits.html | PLANTING A PAVED WALK; Careful Selection of Carpeters Permits Introduction of New Plants in Gardens | True | By C. W. Wood | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/bo-income-76543416-fund-available-in-1942-compares-with-52599691-in.html | B.&O. INCOME $76,543,416; Fund Available in 1942 Compares With $52,599,691 in 1941 | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/tunisian-victory-lauded-in-sermon-but-rabbis-here-warn-of-an.html | TUNISIAN VICTORY LAUDED IN SERMON; But Rabbis Here Warn of An Let-Down in War Drive | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/charlotte-walther-married.html | Charlotte Walther Married | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/nazis-seize-dutch-radio-sets.html | Nazis Seize Dutch Radio Sets | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/junior-hadassah-fete-today.html | Junior Hadassah Fete Today | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/british-plane-crash-kills-8-schoolboys-pilot-also-dies-on-cricket.html | BRITISH PLANE CRASH KILLS 8 SCHOOLBOYS; Pilot Also Dies on Cricket Field -- 16 Bombed Girls Buried | True | Special Cable to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/wpb-acts-to-speed-plane-output.html | WPB Acts to Speed Plane Output | True | | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/spring-sailors-out-historic-inland-course-via-champlain-lures-the.html | SPRING SAILORS OUT; Historic Inland Course Via Champlain Lures the Skippers of Small Craft | True | By Fred Copeland | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/on-the-pitch-with-a-sidewalk-florist-sidewalk-florist.html | On the Pitch With a Sidewalk Florist; Sidewalk Florist | True | By Murray Schumach | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/new-zealand-has-fire-council.html | New Zealand Has Fire Council | True | Wireless to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/fete-to-aid-charities.html | FETE TO AID CHARITIES | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/atlantic-city-events.html | ATLANTIC CITY EVENTS | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/english-still-but-somewhat-yankee-our-little-evacuees-from-britain.html | English Still, But Somewhat Yankee; Our little evacuees from Britain keep their hearts at home, but America has put its mark on them in varied ways | True | By Beatrice Oppenheim | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/california-color.html | California Color | True | By Virginia Popelos Angeles | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/peck-of-dodgers-goes-to-the-cubs-on-waivers.html | Peck of Dodgers Goes To the Cubs on Waivers | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/they-will-be-heard.html | THEY WILL BE HEARD | True | WILLIAM HENDRY | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/ad-rules-are-issued-for-nutrition-drive-council-guide-lists-methods.html | AD RULES ARE ISSUED FOR NUTRITION DRIVE; Council Guide Lists Methods for Industry Support | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/copernicus-days-is-proclaimed.html | Copernicus Days Is Proclaimed | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/red-cross-needs-volunteers.html | Red Cross Needs Volunteers | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/newark-wins-54-after-41-setback-strincevich-notches-fourth-victory.html | NEWARK WINS, 5-4, AFTER 4-1 SETBACK; Strincevich Notches Fourth Victory for Toronto in Opening Contest DWYER HITS FOR CIRCUIT Connects in Ninth to Spoil Shut-Out -- Roser of Bears Pitches Three-Hit Game | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/allstar-lacrosse-june-4.html | All-Star Lacrosse June 4 | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/doolittle-gets-star-new-decoration-awarded-for-part-in-african-war.html | DOOLITTLE GETS STAR; New Decoration Awarded for Part in African War Special to THE NEW YORK TIMES. | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/circus-moves-on-after-showing-to-987000-in-75-performances.html | Circus Moves On After Showing to 987,000 in 75 Performances; Attendance Records Shattered in 37-Day Run in Garden -- Boston to Be Next Stop for Personnel of 1,600 | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/he-kills-them-with-hot-or-sweet-a-portrait-of-harry-james-the.html | He Kills Them With Hot or Sweet; A portrait of Harry James the trumpeter. And a talk with him in which he explains and defends the hepcats and jitterbugs who flock to hear him. He Kills Them With Hot or Sweet | True | By S.j. Woolf | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/thompsonelton.html | ThompsonElton | True | Special to The New York Times | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/bucharest-reported-cleared.html | Bucharest Reported Cleared | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/german.html | German | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/sidelights.html | SIDELIGHTS | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/collins-danahy.html | Collins -Danahy | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/columbia-defeats-penns-nine-3-to-1-ardens-tworun-triple-caps-drive.html | COLUMBIA DEFEATS PENN'S NINE, 3 TO 1; Arden's Two-Run Triple Caps Drive in Fourth -- Garbett Keeps Visitors Subdued COLUMBIA DEFEATS PENN'S NINE, 3 TO 1 | True | By Robert F. Kelley | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/montclair-tennis-victor-takes-private-schools-tourney-on-courts-at.html | MONTCLAIR TENNIS VICTOR; Takes Private Schools Tourney on Courts at Morristown | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/production-called-antiinflation-key-allied-stores-annual-report.html | PRODUCTION CALLED ANTI-INFLATION KEY; Allied Stores' Annual Report Sees Efficient System Vital for Post-War Period RETAIL CURBS REVIEWED Program Favored for Maximum Civilian Supply Possible Without Hurting War | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/the-nation.html | THE NATION | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/allied-fliers-raid-in-burma.html | Allied Fliers Raid in Burma | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/cotton-week-to-open-institute-reports-stores-plan-to-tiein-with-war.html | COTTON WEEK' TO OPEN; Institute Reports Stores Plan to Tie-In With War Gardens | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/nazi-spies-and-saboteurs-passport-to-treason-by-alan-hynd-306-pp.html | Nazi Spies and Saboteurs; PASSPORT TO TREASON. By Alan Hynd. 306 pp. New York: Robert M. McBride & Co. $3. | True | By Fowler Hillf.b.i | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/the-lady-plays-and-he-writes.html | THE LADY PLAYS AND HE WRITES | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/more-us-troops-in-britain.html | More U.S. Troops in Britain | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/rockwell-studio-burned-fire-in-artists-shop-in-vermont-destroys.html | ROCKWELL STUDIO BURNED; Fire in Artist's Shop in Vermont Destroys Records and Files | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/a-golden-jubilee-for-lionel-barrymore.html | A GOLDEN JUBILEE FOR LIONEL BARRYMORE | True | By Edward Lawrencehollywood. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/creative-new-deal-general-principles-that-should-animate-approach.html | CREATIVE NEW DEAL; General Principles That Should Animate Approach to Living Composers | True | By Olin Downes | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/rrs-jaies-peyor.html | ,rRs. JAIES PEYOR | True | Speci.l tn THE EV YORK TIIES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/advises-defiance-of-opa-texas-official-wires-potato-growers-to.html | ADVISES DEFIANCE OF OPA; Texas Official Wires Potato Growers to Disregard Ceiling | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/nazis-conceal-the-facts-of-the-debacle-in-tunisia-their-press-and.html | NAZIS CONCEAL THE FACTS OF THE DEBACLE IN TUNISIA; Their Press and Radio Talk of a Supposed 'Strategic Victory' in a Long Campaign | True | By Harold Callender | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/nazis-press-donets-attacks.html | Nazis Press Donets Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/20-whites-betrayed-by-new-guinea-mob-four-women-among-victims-of.html | 20 WHITES BETRAYED BY NEW GUINEA MOB; Four Women Among Victims of Natives Aiding Japanese | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/russian.html | Russian | True | | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/red-cross-in-china-finds-relief-able-inquiry-yields-no-evidence-to.html | RED CROSS IN CHINA FINDS RELIEF ABLE; Inquiry Yields No Evidence to Support Rumors of Sale of Scarce Medical Supplies | True | By Brooks Atkinsonwireless To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/axis-prisoners-working-on-mississippi-river-levee.html | AXIS PRISONERS WORKING ON MISSISSIPPI RIVER LEVEE | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/sarah-churchill-is-wed-in-london-the-duke-of-marlboroughs-daughter.html | SARAH CHURCHILL IS WED IN LONDON; The Duke of Marlborough's Daughter Bride of Lt. Edwin F. Russell of U. S. Navy ST. MARGARET'S THRONGED 22-Year-O?d Grandson of the Prime Minister is a Page -- Service Men Honor Guard | True | By Tania Longspecial Cable To T L'Mw Yo 'TG. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/full-speed-ahead.html | FULL SPEED AHEAD | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/bushwicks-play-today.html | Bushwicks Play Today | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/pilot-faints-3-lost-in-crash.html | Pilot Faints, 3 Lost in Crash | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/scores-spend-and-spend-ditter-calls-handouts-heart-and-soul-of-new.html | SCORES 'SPEND AND SPEND'; Ditter Calls Handouts 'Heart and Soul of New Deal' | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/fare-forward-voyagers-four-quartets-by-ts-eliot-39-pp-new-york.html | Fare Forward, Voyagers"; FOUR QUARTETS. By T.S. Eliot. 39 pp. New York: Harcourt, Brace & Co. $2. | True | By Horace Gregory | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/ruth-c-norton-to-be-wed.html | Ruth C. Norton to Be Wed | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/italian-fascisti-on-24hour-duty-mysterious-decree-is-believed.html | ITALIAN FASCISTI ON 24-HOUR DUTY; Mysterious Decree Is Believed Preparation for Purge by Mussolini Soon PENALTIES ARE INCREASED Members of Party Forbidden to Wear Black-Shirt Uniforms Without Permission | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/norfolk-naval-station-wins.html | Norfolk Naval Station Wins | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/general-von-arnim-in-allied-hands.html | GENERAL VON ARNIM IN ALLIED HANDS | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/stores-will-sell-waacs-uniforms-wpb-order-makes-officers-types.html | STORES WILL SELL WAACS' UNIFORMS; WPB Order Makes Officers' Types Available Through Retail Channels IMPORT CURBS AMENDED Meats, Manganese, Hairpins Are Affected -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/by-way-of-report-andre-maurois-releases-his-writings-to-the-films.html | BY WAY OF REPORT; Andre Maurois Releases His Writings to The Films -- Highlights of the Week | True | By Thomas M. Pryor | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/anatomy-of-psychoanalysis-mind-medicine-and-man-by-gregory-zilboorg.html | Anatomy of Psychoanalysis; MIND, MEDICINE AND MAN. By Gregory Zilboorg, M.D. 344 pp. New York: Harcourt, Brace & Co. $3.50. | True | By A.a. Brill | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/collings-captain-at-peddie.html | Collings Captain at Peddie | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/noted-actor-retires.html | NOTED ACTOR RETIRES | True | HOLLYWOOD. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/workmens-circle-heard-chorus-gives-concert-to-assist-jewish-labor.html | WORKMEN'S CIRCLE HEARD; Chorus Gives Concert to Assist Jewish Labor Veterans Fund | True | R.L. | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/russian-air-blows-batter-nazi-bases-raids-disrupt-offensive-plans.html | RUSSIAN AIR BLOWS BATTER NAZI BASES; Raids Disrupt Offensive Plans -- Novorossiisk Coup Reported -- Leningrad Thrust Fails RUSSIAN AIR BLOWS BATTER NAZI BASES | True | By the United Press. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/veterans-groups-meet-nine-organizations-represented-in-postwar.html | VETERANS' GROUPS MEET; Nine Organizations Represented in Post-War Discussion | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/shipping-bureau-honored-two-vessels-named-for-former-heads-of.html | SHIPPING BUREAU HONORED; Two Vessels Named for Former Heads of Organization | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/asian-background-americas-role-in-asia-by-harry-paxton-howard-463.html | Asian Background; AMERICA'S ROLE IN ASIA. By Harry Paxton Howard. 463 pp. New York: Howell, Soskin. $3. | True | By William Henry Chamberlin | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/500-tennessee-miners-stay-idle.html | 500 Tennessee Miners Stay Idle | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/weapons-of-victory.html | WEAPONS OF VICTORY | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/toomey-heeker.html | Toomey -Heeker | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/fahey-joins-baker.html | Fahey Joins Baker | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/breaking-the-ciphers-cryptography-the-science-of-secret-writing-by.html | Breaking the Ciphers; CRYPTOGRAPHY: THE SCIENCE OF SECRET WRITING. By Laurence Dwight Smith. 164 pp. New York: W.W. Norton & Co., Inc. $2.50. | True | By J.g. Forrest | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/mine-workers-capitol.html | MINE WORKERS' CAPITOL | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/senate-tax-bill-and-its-operation-formulas-for-determination-of.html | SENATE TAX BILL AND ITS OPERATION; Formulas for Determination of Levies Based on Pre-War Incomes as Test CHOICE OF YEAR ALLOWED Estimates of Amounts Due to Be Filed Sept. 15 -- Checks on Windfalls | True | By Godfrey N. Nelson | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/brazil-is-building-huge-food-stocks-delegation-to-hot-springs-will.html | BRAZIL IS BUILDING HUGE FOOD STOCKS; Delegation to Hot Springs Will Report All Resources Are for United Nations' Use THIS COUNTRY IS HELPING Our Experts Cooperate in Plan to Make Vast Land Great Foodstuff Warehouse | True | Special Cable to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/republican-women-to-meet.html | Republican Women to Meet | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/king-urges-danes-to-halt-sabotage-christian-cites-consequences-for.html | KING URGES DANES TO HALT SABOTAGE; Christian Cites 'Consequences' for Country After German Administrator Sees Him ARMS PLANT IS WRECKED Nazis in the Netherlands Seize Radios in Effort to Bar Word of Allied Invasion | True | By Telephone To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/ask-output-holiday-for-the-distillers-retailers-will-base-campaign.html | ASK OUTPUT HOLIDAY FOR THE DISTILLERS; Retailers Will Base Campaign on Industry Contribution to Wartime Tax Revenue DROP IN RETURNS CITED 15 Leading States Showed Over-All Decline of 12.5% for First Quarter ASK PLANT HOLIDAY FOR THE DISTILLERS | True | By George A. Mooney. | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/wings-above-the-claypan-by-arthur-w-upfield-280-pp-new-york.html | WINGS ABOVE THE CLAYPAN. By Arthur W. Upfield. 280 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/wins-air-safety-award-eastern-gets-national-councils-honor-for-1942.html | WINS AIR SAFETY AWARD; Eastern Gets National Council's Honor for 1942 Record | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/kiel-raid-a-smashing-success.html | Kiel Raid a "Smashing Success" | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/watson-millburn-star-gains-in-school-tennis.html | Watson, Millburn Star, Gains in School Tennis | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/miss-nancy-cronyn-8rider-wed-to-it-cornelius-knox-jr-u-s-a-in.html | MISS NANCY CRONYN 8RIDEr; Wed to It. Cornelius Knox Jr., U. S. A., in Plandome, L. I. | True | Special to THE NEW NORX TrES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/rogers-gains-swim-title-wins-as-nyac-members-sweep-four-aau-senior.html | ROGERS GAINS SWIM TITLE; Wins as N.Y.A.C. Members Sweep Four A.A.U. Senior Events | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/west-coast-applauds-attack-people-hope-that-landing-on-attu-means-a.html | WEST COAST APPLAUDS ATTACK; People Hope That Landing on Attu Means a More Vigorous War Against Japan | True | By Lawrence E. Davies | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/life-with-helen-hayes-life-with-helen-hayes.html | Life with Helen Hayes; Life With Helen Hayes | True | By Margaret Case Harrimannyack. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/plans-for-a-new-world-order-now-is-the-moment-by-harold-rugg-xii269.html | Plans for a New World Order; NOW IS THE MOMENT. By Harold Rugg. xii+269 pp. New York: Duell, Sloan & Pearce. $2.50. | True | By John Storck | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/navy-triumphs-9-to-2-beats-catholic-university-in-loosely-played.html | NAVY TRIUMPHS, 9 TO 2; Beats Catholic University in Loosely Played Contest | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/elemental-gremlins.html | ELEMENTAL GREMLINS | True | ARTHUR EILENBERG | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/midwest-cheered-about-farm-labor-some-new-manpower-arrives-but-the.html | MIDWEST CHEERED ABOUT FARM LABOR; Some New Manpower Arrives but the Biggest Factor Is More Cooperation WOMEN AND CHILDREN AID | True | By Roland M. Jones | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/tedder-stresses-sealane-opening-mediterranean-cleared-and-axis-air.html | TEDDER STRESSES SEA-LANE OPENING; Mediterranean Cleared and Axis Air Forces Knocked Out of Sky, He Declares 520 PLANES ARE CAPTURED German Fliers' Morale Cracking, Says Commander of the Allied Airmen Over Africa | True | Wireless to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/opa-staff-is-swelled-to-enforce-price-curbs-much-enlarged-force.html | OPA STAFF IS SWELLED TO ENFORCE PRICE CURBS; Much Enlarged Force Will Be Under Pressure to Police Rationing Rules | True | By Charles E. Egan | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/beltram-beats-manchio-triumphs-in-main-bout-of-six-rounds-at.html | BELTRAM BEATS MANCHIO; Triumphs in Main Bout of Six Rounds at Ridgewood Grove | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/free-frontier-proposed-argentina-suggests-eliminating-trade-duties.html | FREE FRONTIER PROPOSED; Argentina Suggests Eliminating Trade Duties With Chileans | True | Special Cable to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/racing-for-war-relief.html | Racing for War Relief | True | | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/graduate-schools-are-drained-by-war-dean-pegram-reports-teachers.html | GRADUATE SCHOOLS ARE DRAINED BY WAR; Dean Pegram Reports Teachers and Students Leaving Steadily | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/reports-von-cramm-in-germany.html | Reports Von Cramm in Germany | True | By Telephone To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/lewis-is-attacked-in-cio-resolution-executive-board-charges-he.html | LEWIS IS ATTACKED IN C.I.O. RESOLUTION; Executive Board Charges He Jeopardizes Miners' Case by 'Personal Vendetta' WAGE PLEA IS SUPPORTED Cleveland Meeting Urges an Equitable Adjustment and Asks Men Not to Strike | True | By Louis Starkspecial To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/wmc-aide-speaks-tomorrow.html | WMC Aide Speaks Tomorrow | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/no-us-aims-seen-in-the-arab-world-beyond-insurance-of-access-to.html | NO U.S. AIMS SEEN IN THE ARAB WORLD; Beyond Insurance of Access to Trade Routes, No Plans for Region Are Apparent | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/navy-uses-waterproof-envelopes.html | Navy Uses Waterproof Envelopes | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/thirteen-by-tully-a-dozen-and-one-by-jim-tully-242-pp-los-angeles.html | Thirteen by Tully; A DOZEN AND ONE. By Jim Tully. 242 pp. Los Angeles: Murray & Gee, Inc. $2.75. | True | By Thomas Quinn Curtiss | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/blackpool-downs-arsenal-for-title-wins-by-42-before-55000-to.html | BLACKPOOL DOWNS ARSENAL FOR TITLE; Wins by 4-2 Before 55,000 to Capture Unofficial Honors in English Soccer RAITH AND ABERDEEN TIE Play 1-1 Game in Final Round of Mitchell Cup Series -- Morton Triumphs | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/ravinia-festival.html | RAVINIA FESTIVAL | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/judith-neuhauser-betrothed.html | Judith Neuhauser Betrothed | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/bulgarian-ministers-resign.html | Bulgarian Ministers Resign | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/south-africa-will-vote-july-7.html | South Africa Will Vote July 7 | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/germans-claim-naval-success.html | Germans Claim Naval Success | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/many-war-plants-jolted-by-cutback-contractors-hardest-hit-are-those.html | MANY WAR PLANTS JOLTED BY CUTBACK; Contractors Hardest Hit Are Those Making Items Which Needed Little Tooling THREE VARIATIONS LISTED Most Serious Are Cases Where Stockpiles Are Believed Sufficient for Duration MANY WAR PLANTS JOLTED BY CUTBACK | True | By William J. Enright | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/army-lists-bomber-crash-dead.html | Army Lists Bomber Crash Dead | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/r-g-allen-75-dies-baseball-executive-owner-of-the-knoxville-club.html | R. G. ALLEN, 75, DIES; BASEBALL EXECUTIVE; Owner of the Knoxville Club Once Major League Player | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/when-boy-meets-dog-a-fine-lot-of-tales-the-fireside-book-of-dog.html | When Boy Meets Dog -- A Fine Lot of Tales; THE FIRESIDE BOOK OF DOG STORIES. Edited by Jack Goodman, with an introduction by James Thurber. 591 pp. xv. New York: Simon & Schuster. $3. | True | By R.e. Berry | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/miss-m-30hiqell-wed-to-navy-ma-chapel-of-st-bartholomew-is-scene-of.html | MISS M. (30HIqELL WED TO NAVY MA]; Chapel of St. Bartholomew' Is Scene of Her Marriage to It. John William Good 3d DR. SARGENT OFFICIATE.e Elizabeth E. McConnell Sister', Honor Maid - Bride Has Six Other Attendants | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/red-cross-produces-3102072-articles-supply-for-military-and.html | RED CROSS PRODUCES 3,102,072 ARTICLES; Supply for Military and Hospitals Made Within 8 Months | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/good-neighbors-the-latinamerican-policy-of-the-united-states-by.html | Good Neighbors; THE LATIN-AMERICAN POLICY OF THE UNITED STATES. By Samuel Flagg Bemis. 470 pp. New York: Harcourt, Brace & Co. $4.50. | True | By Hubert Herring | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/meat-vanishing-no-relief-is-seen-for-2-months-here-acute-shortage.html | MEAT VANISHING; NO RELIEF IS SEEN FOR 2 MONTHS HERE; Acute Shortage Not Likely to Be Overcome Soon, Say Federal and Trade Experts CITY MARKETS GET SOME Mayor Superintends Delivery of 60,000 Pounds to Stalls as a 'Demonstration' MEAT VANISHING; NO RELIEF IS BEEN | True | By Jefferson G. Bell | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/achilles-heel.html | ACHILLES HEEL | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/memorial-service-held-for-dr-kohler-tribute-paid-to-the-leader-of.html | MEMORIAL SERVICE HELD FOR DR. KOHLER; Tribute Paid to the Leader of Reform Judaism in U.S. | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/nazis-bar-hearing-of-civil-suits.html | Nazis Bar Hearing of Civil Suits | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/102-enemy-planes-strike-new-guinea-japanese-couple-ground-attack-on.html | 102 ENEMY PLANES STRIKE NEW GUINEA; Japanese Couple Ground Attack on Bobdubi, Near Salamaua, With Raid by 64 Aircraft WAU IS ASSAULTED BY 34 Allies Repel Troops, Suffer Little Damage From Air -- Port Moresby Bombed | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/gen-giraud-ousts-the-bey-of-tunis-native-ruler-reported-to-have.html | GEN. GIRAUD OUSTS THE BEY OF TUNIS; Native Ruler Reported to Have Been Sent Into Exile With Family at Madagascar GEN. GIRAUD OUSTS THE BEY OF TUNIS OUSTED BY GIRAUD | True | Wireless to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/devil-diver-8-to-5-takes-14400-race-at-belmont-park-favorite-closes.html | DEVIL DIVER, 8 TO 5, TAKES $14,400 RACE AT BELMONT PARK; Favorite Closes Fast to Beat Marriage by 1 1/2 Lengths in Metropolitan Handicap THUMBS UP THIRD AT WIRE Fastest Mile of Season Here Timed in 1:36 3/5 -- 27,998 Fans Bet $2,135,023 A FINISH THAT WON THE APPROVAL OF FORM PLAYERS AT BELMONT PARK YESTERDAY DEVIL DIVER WINS AT BELMONT PARK | True | By Bryan Field | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/to-sell-a-rembrandt-portrait-of-an-old-man-among-art-works-on-view.html | TO SELL A REMBRANDT; ' Portrait of an Old Man' Among Art Works on View Tomorrow | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/aleutians-not-arctic-winters-on-amchitka-called-bad-but-not-for.html | Aleutians Not Arctic; Winters on Amchitka Called Bad But Not for Temperature | True | HAWTHORNE DANIEL | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/new-technical-books-principles-of-flying-published-under-the.html | New Technical Books; PRINCIPLES OF FLYING. Published under the supervision of the Training Division, Bureau of Aeronautics, U.S. Navy. 337 pp. New York: McGraw-Hill Book Company. $1.50. OPERATION OF AIRCRAFT ENGINES. Bureau of Aeronautics. 206 pp. McGraw-Hill. 90c. AIR NAVIGATION, PART I: Introduction to Earth. Bureau of Aeronautics. 79 pp. McGraw-Hill. $1. AIR NAVIGATION, PART II: Introduction to Navigation. Bureau of Aeronautics. 81 pp McGraw-Hill. $1. BEFORE YOU FLY. By Pearle T. Robinson, Frederic A. Middleton, George M. Rawlins Jr. and Major Joseph W. Phillips. 568 pp. New York: Henry Holt & Co. $2.75. AVIATION MECHANICS SIMPLIFIED. By Henry L. Williams. Edited by Michael H. Froelich. 576 pp. New York: A. Neil Sawyer Company. $3.95. THE ELEMENTS OF AEROFOIL AND AIRSCREW THEORY. By H. Glauert. 228 pp. New York: The Macmillan Company. $3.50. | True | By Theodore English | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/smoker-gets-3-months-stevedore-arrested-on-ship-in-jersey-city.html | SMOKER GETS 3 MONTHS; Stevedore Arrested on Ship in Jersey City Sentenced | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/doom-for-vichyites-giraud-reported-to-have-condemned-tunisians-in.html | DOOM FOR VICHYITES; Giraud Reported to Have Condemned Tunisians in Absentia | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/hill-nine-triumphs-96-lawrenceville-also-bows-on-track-but-wins-at.html | HILL NINE TRIUMPHS, 9-6; Lawrenceville Also Bows on Track, but Wins at Tennis | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Louis Calta | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/envoy-to-london-is-back-in-turkey-ambassador-confers-in-ankara.html | ENVOY TO LONDON IS BACK IN TURKEY; Ambassador Confers in Ankara While Axis Speeds Efforts to Fortify the Balkans SPELLMAN IS IN ISTANBUL New York Prelate Will Meet High Vatican Official Who Was Sent for Parleys | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/231-soldieraliens-win-us-citizenship-special-mass-ceremony-held-in.html | 231 SOLDIER-ALIENS WIN U.S. CITIZENSHIP; Special Mass Ceremony Held in England for Nurses and Servicemen 34 NATIONS REPRESENTED Many of the Men Were Born in Lands Now at War With the United Nations | True | By Milton Brackerspecial Cable To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/gaynes-appointed-here.html | Gaynes Appointed Here | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/ensign-hogate-fiancee-wave-is-engaged-to-ensign-t-s-bacon-jr-navy.html | ENSIGN HOGATE FIANCEE; Wave Is Engaged to Ensign T. S. Bacon Jr., Navy Officer | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/big-ten-eases-rule-on-football-drill-four-weeks-of-practice-now.html | BIG TEN EASES RULE ON FOOTBALL DRILL; Four Weeks of Practice Now Permitted for Prospects in Summer School EARLIER FALL WORKOUTS New Students or Freshmen Allowed to Play Before Opening of Term | True | | C1B 585381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/sports-of-the-times-a-record-is-made-and-a-resolution-broken.html | Sports of the Times; A Record Is Made and a Resolution Broken | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/thus-it-will-be.html | THUS IT WILL BE! | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/phils-to-flash-hits-and-errors.html | Phils to Flash Hits and Errors | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/bridge-the-expert-way-bidding-rules-have-altered-little-but.html | BRIDGE: THE EXPERT WAY; Bidding Rules Have Altered Little, but Interpretation Has Changed Much | True | By Albert H. Morehead | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/giants-win-in-11th-from-pirates-21-on-otts-home-run-second-by.html | GIANTS WIN IN 11TH FROM PIRATES, 2-1, ON OTT'S HOME RUN; Second by Manager in 2 Days Defeats Rescigno -- Adams Gains Third Triumph RELIEVES MELTON IN 10TH Both Teams Score in Fourth, Victors on 3 Hits and Pass -- Error Helps Losers A PIRATE BEATS OUT A BUNT IN GAME AT POLO GROUNDS Giants Triumph Over Pirates, 2-1, On Ott's Home Run in 11th Inning | True | By John Drebinger | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/army-will-cling-to-desert-training-center-in-west-coast-wastes.html | ARMY WILL CLING TO DESERT TRAINING; Center in West Coast Wastes Regarded as 'College' for Any Kind of Combat Duty MEN ADAPTED TO RIGORS 100,000 at a Time Learn How to Campaign Under Strict Battle Conditions | True | By Turner Catledgespecial To the New York Times. | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/the-poll-tax-issue.html | THE POLL TAX ISSUE | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/new-york.html | New York | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/stichman-appoints-two-moreland-act-commissioner-now-has-legal-staff.html | STICHMAN APPOINTS TWO; Moreland Act Commissioner Now Has Legal Staff of 12 | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/roads-to-victory.html | ROADS TO VICTORY | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/walter-to-conduct-two-concerts-here-will-direct-the.html | WALTER TO CONDUCT TWO CONCERTS HERE; Will Direct the Philharmonic-Symphony Opening Series | True | | C1B 585381 |
| 1943-05-16 | 1943-05-16 | https://www.nytimes.com/1943/05/16/archives/birds-dogs-and-a-colt-everyday-bird-by-gertrude-e-allen-unpaged.html | Birds, Dogs and a Colt; EVERYDAY BIRD. By Gertrude 'E. Allen. Unpaged. Boston: Houghton Mifflin Company. 85 cents. MICHAEL THE COLT. By Katherine K, Garbutt. Illustrated by Bernard Garbutt. 38 pp. Bosttm: Holton Mifflin Company. 85 cents. FIVE ANdD TEN. By Roberta Whitehead. Illustrated by Lois Lenski. Unpaged. Boston: Houghton Mifflin Company. 85 cents. BIG LONELY DOG. By Leonore Harris. Illustrated by Dorothy Allyn Deers. Unpaged. Boston: Houghton Mifflin Company. 85 cents. | True | | C1B 585381 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/futures-are-easier-active-positions-120-to-180-a-bale-under.html | FUTURES ARE EASIER; Active Positions $1.20 to $1.80 a Bale Under Previous Week's Close | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/institute-names-colt-new-york-chapter-elects-him-chairman-of-board.html | INSTITUTE NAMES COLT; New York Chapter Elects Him Chairman of Board | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 585382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/thick-weather-closes-in.html | Thick Weather Closes In | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/russian.html | Russian | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/sets-air-express-peak.html | Sets Air Express Peak | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/helena-prescott-fiancee-graduate-of-pine-manor-will-bet-bride-of.html | HELENA PRESCOTT FIANCEE; Graduate of Pine Manor Will Bet Bride of lCnsignD.C. Marshall | True | Special to T ' YORK 'Ihs. { | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/margaret-h-skinner-a-prospective-bride-nightlngalebamford-graduate.html | MARGARET H. SKINNER A PROSPECTIVE BRIDE; NightIngale-Bamford Graduate to Be Wed to Gregory Smith | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/soldiers-take-up-food-parley-guard-mps-from-governors-island-see.html | SOLDIERS TAKE UP FOOD PARLEY GUARD; M.P.'s From Governors Island See Hot Springs Passes -- Judge Jones Arrives | True | By Russell B. Porter | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/division-of-reich-urged-by-britons-conservatives-ask-severance-of.html | DIVISION OF REICH URGED BY BRITONS; Conservatives Ask Severance of East Prussia and the Rhenish Provinces | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/2-war-newsmen-injured-slightly-hurt-in-north-african-plane-taxing.html | 2 WAR NEWSMEN INJURED; Slightly Hurt in North African Plane Taxing Collision | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/nancy-myers-wed-in-jersey.html | Nancy Myers Wed in Jersey | True | Special to T N YO rg. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/hard-fighting-in-aleutians-is-continuing-says-the-axis-special-to.html | Hard Fighting in Aleutians Is Continuing, Says the Axis; Special to THE NEW YORK TIMES. | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/article-11-no-title-otts-homer-in-8th-decides-opener-31.html | Article 11 -- No Title; OTT'S HOMER IN 8TH DECIDES OPENER, 3-1 | True | By John Drebinger | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/resident-offices-report-on-trade-buying-for-fall-leads-activity-in.html | RESIDENT OFFICES REPORT ON TRADE; Buying for Fall Leads Activity in Week as More Producers Open Their New Lines | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/lieut-robinson-gets-navys-silver-star-son-of-port-official-here-had.html | LIEUT. ROBINSON GETS NAVY'S SILVER STAR; Son of Port Official Here Had PT Boat in Solomons | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/cotton-futures-decline-sharply-liquidation-and-hedge-selling.html | COTTON FUTURES DECLINE SHARPLY; Liquidation and Hedge Selling Outweigh All Supporting Factors on Market | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/jewish-fund-concert-private-eric-rosenblith-violin-heard-at-frolics.html | JEWISH FUND CONCERT; Private Eric Rosenblith, Violin, Heard at 'Frolics' in Times Hall | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/miss-priscilla-baker-student-at-bennington-fiancee-of-james-b.html | Miss Priscilla Baker, Student at Bennington, Fiancee of James B. Reveley of Williams | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/foreign-exchange-rates-week-ended-may-15-1943.html | FOREIGN EXCHANGE RATES; WEEK ENDED MAY 15, 1943 | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/dr-steele-gives-up-post-as-vigar-here-at-intercession-chapel-for-7.html | DR. STEELE GIVES UP POST AS VIGAR HERE; At Intercession Chapel for 7 Years -- Will Become Rector of Philadelphia Church | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/allied-radios-warn-italy.html | Allied Radios Warn Italy | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/lieut-ws-farish-jr-dies-in-texas-crash-son-of-late-oil-executive.html | LIEUT. W.S. FARISH JR. DIES IN TEXAS CRASH; Son of Late Oil Executive Was in Demonstration Flight | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/stores-of-nation-feature-cotton-13th-annual-week-for-display-of.html | STORES OF NATION FEATURE COTTON; 13th Annual Week for Display of American Fabric Will Be Ushered In Today | True | By Winifred Spear | C1B 585382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/turkeys-position-defended-neutrality-is-regarded-as-great-aid-to.html | Turkey's Position Defended; Neutrality Is Regarded as Great Aid to the United Nations | True | C.F. GATES | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/dr-and-mrs-carter-to-be-honored-today-w-m-van-nordens-to-give-fete.html | DR. AND MRS. CARTER TO BE HONORED TODAY; W. M. Van Nordens to Give Fete on 50th Wedding Anniversary | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/connecticut-tennis-canceled.html | Connecticut Tennis Canceled | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/named-to-executive-post-by-emerson-drug-company.html | Named to Executive Post By Emerson Drug Company | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/norwegians-have-hit-germany-hard-in-war-have-bombed-reich-heavily.html | NORWEGIANS HAVE HIT GERMANY HARD IN WAR; Have Bombed Reich Heavily, Sunk Ships, Downed 72 Planes | | Wireless to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/agua-caliente-reopens-7000-cross-border-for-racing-at-the-tijuana.html | AGUA CALIENTE REOPENS; 7,000 Cross Border for Racing at the Tijuana Track | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/steel-still-fears-stoppage-in-coal-industry-keeps-output-high-but.html | STEEL STILL FEARS STOPPAGE IN COAL; Industry Keeps Output High but Believes Threat of a Shutdown Remains | True | Special to THE NEW YORK TIMES | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/mrs-isabel-h-metcalf-daughter-of-n-dusrialist-gave-peace-library-to.html | MRS. ISABEL H. METCALF; Daughter of !n -- dusrialist Gave Peace Library to Brown U. | True | Special to THS YO Tndzs. ] | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/million-hear-wallace-call-for-a-world-brotherhood-he-urges-freedom.html | Million Hear Wallace Call For a World Brotherhood; He Urges Freedom for 'Plain People' at American Day Rally -- Crowd Cheers War Heroes, Joins Opera Stars in Song | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/punishment-for-war-guilt-method-suggested-based-on-procedure-used.html | Punishment for War Guilt; Method Suggested Based on Procedure Used Against Napoleon | True | CHARLES WARREN | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/greenwald-simon.html | Greenwald -- Simon | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/date-booths-for-girls-halls.html | 'Date Booths' for Girls' Halls | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/sharp-break-in-price-of-hogs-aids-packers-with-products-still.html | Sharp Break in Price of Hogs Aids Packers, With Products Still Selling at Ceiling Rates | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/reinforced-enemy-pressing-chinese-outnumbered-defenders-are-meeting.html | REINFORCED ENEMY PRESSING CHINESE; Outnumbered Defenders Are Meeting Japanese Drive in Tungting Lake Area | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/italy-reported-abandoned.html | Italy Reported Abandoned | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.vl.times.com/1943/05/17/archives/vigiia-ma____-g-w-has-5-attendants-at-marriage-to-f-ralph-merritt-i.html | VI.GI.IA MA.., ____ .G w.. ]; Has 5 Attendants at Marriage to] F. Ralph Merritt in Plainfield I | True | I Speedal to THE NEW YOaK TIMES. { | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/arrests-assailant-after-8year-wait-policeman-who-carried-picture.html | ARRESTS ASSAILANT AFTER 8-YEAR WAIT; Policeman Who Carried Picture Finds Man Who Beat Him | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/home-guard-wins-londons-cheers-british-defense-group-holds-parade.html | HOME GUARD WINS LONDON'S CHEERS; British Defense Group Holds Parade in Capital -- King Reviews Marchers | True | By Milton Bracker | C1B 585382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/the-financial-week-security-markets-slowed-by-tax-and-labor.html | THE FINANCIAL WEEK; Security Markets Slowed by Tax and Labor Developments -- Investments Expand | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/group-to-aid-fight-for-equal-rights-council-will-advise-womans.html | GROUP TO AID FIGHT FOR EQUAL RIGHTS; Council Will Advise Woman's Party in Anticipation of Congressional Action | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/f-quattrone-head-of-shipping-firm-former-high-commissioner-to-u-s-f.html | F. QUATTRONE, HEAD OF SHIPPING FIRM; Former High Commissioner to U. S. for Italy Dies in Home at New Canaan, Conn. | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/ruth-morehouse-to-play-junior-miss-role-here.html | Ruth Morehouse to Play 'Junior Miss' Role Here | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/retention-of-corn-by-growers-seen-wet-weather-for-new-crop-is.html | RETENTION OF CORN BY GROWERS SEEN; Wet Weather for New Crop Is Expected to Keep Old Grain in Storage on Farms | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/retribution-navy-code-to-bar-tunisia-dunkerque.html | 'Retribution' Navy Code To Bar Tunisia Dunkerque | True | Wireless to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/maginot-complex-said-to-grip-reich-atlantic-wall-not-blitzkrieg.html | MAGINOT COMPLEX SAID TO GRIP REICH; 'Atlantic Wall,' Not Blitzkrieg, Becomes Germans' Symbol in New Defensive Mien | True | By Blair Bolles | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/viola-drusss-nuptials-she-is-married-to-lieut-kenneth-rosenheck-in.html | VIOLA DRUSS'S NUPTIALS; She Is Married to Lieut. Kenneth Rosenheck in White Plains | True | Special to Tm Nw YOnK Trans. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/outlook-improves-in-domestic-wheat-full-response-to-development-is.html | OUTLOOK IMPROVES IN DOMESTIC WHEAT; Full Response to Development Is Retarded by Lack of Outside Interest | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/barbara-e-johns-bride-new-haven-girl-wed-to-warrant-officer-elmer.html | BARBARA E. JOHNS BRIDE; New Haven Girl Wed .to Warrant Officer Elmer Schlegel Jr. | True | Special to T Nw YORK TIms. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/ludwig-roselius.html | LUDWIG ROSELIUS | True | By Teledhone To T Nw Noa Tes. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/liquidation-in-oats-million-bushels-of-grain-from-canada.html | LIQUIDATION IN OATS; Million Bushels of Grain From Canada Responsible for Drop | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/b-o-offering-today-3500000-issue-to-be-put-on-sale-by-banking-group.html | B. & O. OFFERING TODAY; $3,500,000 Issue to Be Put on Sale by Banking Group | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/buffalo-u-quits-sports-cancels-intercollegiate-program-for-wars.html | BUFFALO U. QUITS SPORTS; Cancels Intercollegiate Program for War's Duration | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/spellman-in-ankara-today.html | Spellman in Ankara Today | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/dr-john-b-howe-84-jovrnalis_t_r-6_-years-was-chief-editorial-writer.html | DR. JOHN B. HOWE, 84, JOVRNALIS_T_r 6_ YEARS; Was Chief Editorial Writer ofI The Syracuse Herald-Journal | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/finland-will-fight-on-premier-doubts-prospects-of-peace-with-russia.html | FINLAND WILL FIGHT ON; Premier Doubts Prospects of Peace With Russia Soon | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/indians-lose-53-then-triumph-32-flores-of-athletics-annexes-5th.html | INDIANS LOSE, 5-3, THEN TRIUMPH, 3-2; Flores of Athletics Annexes 5th Straight -- Cullenbine's Homer Decides Second | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/charles-r-duryea.html | CHARLES R. DURYEA | True | special to T; Nr.;' YoR Tzars. | C1B 585382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/murray-getty.html | Murray -- Getty | True | Special to T Nh'W YOR. Tggs. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/charles-w-hubbard.html | CHARLES W. HUBBARD | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/delight-mead-engaged-alumna-of-gilbs-school-will-be-wed-to-william.html | DELIGHT MEAD ENGAGED; Alumna of Gil'bs School Will Be Wed to William H, Seaman | True | Speefal to THE YORK TXES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/mens-clothing-needed.html | Men's Clothing Needed | True | HENRY FLETCHER | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/bids-elks-aid-war-families.html | Bids Elks Aid War Families | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/war-housing.html | WAR HOUSING | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/marjorie-hillson-becomes-engaged-newton-mass-girl-alumna-of-smith.html | MARJORIE HILLSON BECOMES ENGAGED; Newton (Mass.) Girl, Alumna of Smith College, Bride-Elect of Paul Rosenberg | True | Special to THE NEW Yo. TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/nationwide-alp-is-urged-by-mayor-he-calls-for-third-party-to.html | NATION-WIDE A.L.P. IS URGED BY MAYOR; He Calls for Third Party to Protect Social Gains Made Under the New Deal | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/share-index-in-london-is-highest-since-1937.html | Share Index in London Is Highest Since 1937 | True | Wireless to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/p47-pilots-score-over-odds.html | P-47 Pilots Score Over Odds | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/many-tunis-italians-hiding-from-allies-hunt-for-fascisti-exposes.html | MANY TUNIS ITALIANS HIDING FROM ALLIES; Hunt for Fascisti Exposes Efforts to Disguise Themselves | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/nazi-saboteurs-coming-here-hoover-warns-in-plea-to-public-more-than.html | Nazi Saboteurs Coming Here, Hoover Warns in Plea to Public; More Than Score of Agents Are Getting Rigorous Training in Germany and All of Us Must Be Watchful, He Says | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/6th-sense-is-faith-missionary-says-dr-john-van-ess-asks-how-do-we.html | 6TH SENSE IS FAITH, MISSIONARY SAYS; Dr. John Van Ess Asks 'How Do We Know We Are Not Living in Country of Blind?' | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/gop-women-ask-propaganda-curb-miss-martin-says-groups-are-being.html | G.O.P. WOMEN ASK PROPAGANDA CURB; Miss Martin Says Groups Are Being Formed 'to Spot' Moves Furthering the 4th Term | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/financial-advertisers-to-meet.html | Financial Advertisers to Meet | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/refractories-concern-absorbed.html | Refractories Concern Absorbed | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/bolivians-attend-cathedral-mass-president-penaranda-and-20-in-party.html | BOLIVIANS ATTEND CATHEDRAL MASS; President Penaranda and 20 in Party Are Welcomed to St. Patrick's in Spanish | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/harry-100dn.html | HARRY 1[00DN | True | Special to THE NEW YOR TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/article-8-no-title-sending-an-sos-across-100000-square-miles-of.html | Article 8 -- No Title; SENDING AN SOS ACROSS 100,000 SQUARE MILES OF OCEAN | True | By Lawrence E. Davies | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/sports-of-the-times-for-distinguished-service.html | Sports of the Times; For Distinguished Service | True | Reg. U.S. Pat. Off. | C1B 585382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/british-bells-hail-victory-in-tunisia-celebration-at-its-peak-when.html | BRITISH BELLS HAIL VICTORY IN TUNISIA; Celebration at Its Peak When von Arnim, Axis Commander, Arrives as a Prisoner | True | By James MacDonald | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/sinclairhovendon.html | SinclairHovendon | True | Special to T N'W YORK Ts. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/mayor-says-wnyc-saved-city-148500-defending-municipal-station-he.html | MAYOR SAYS WNYC SAVED CITY $148,500; Defending Municipal Station, He Cites Building of Auxiliary Transmitter for Police | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/mis-edward-b-kainen.html | MIS. EDWARD B. KAINEN | True | [Jella] to TItE NE1V YORI TrkES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/t37-groups-stay-problems-of-poe-all-are-government-agencies-or.html | t37 GROUPS STaY PROBLEMS OF POE; All Are Government Agencies or Nation-Wide Private Ones, 20th Century Fund Finds | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/victor-and-vanquished-meet-in-north-africa.html | VICTOR AND VANQUISHED MEET IN NORTH AFRICA | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/red-sox-get-culberson-send-mcbride-to-louisville-for-defensive.html | RED SOX GET CULBERSON; Send McBride to Louisville for Defensive Outfielder | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/braves-win-31-61-tie-for-2d-place-barrett-holds-reds-to-four-hits.html | BRAVES WIN, 3-1, 6-1, TIE FOR 2D PLACE; Barrett Holds Reds to Four Hits in Opener and Sends Three Across on Double | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/winners-of-columbia-college-prizes.html | WINNERS OF COLUMBIA COLLEGE PRIZES | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/study-prizes-awarded-rome-academy-fellowships-and-scholarships.html | STUDY PRIZES AWARDED; Rome Academy Fellowships and Scholarships Announced | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/davies-lands-in-teheran-presidents-personal-envoy-to-soviet-lauds.html | DAVIES LANDS IN TEHERAN; President's Personal Envoy to Soviet Lauds Its Leaders | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/bismarck-sea-pilots-win-flying-crosses-cited-for-successful.html | BISMARCK SEA PILOTS WIN FLYING CROSSES; Cited for Successful Low-Level Attacks on Enemy Ships | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/german.html | German | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/to-pay-bond-interest-brown-company-to-clear-up-its-arrears-on-june.html | TO PAY BOND INTEREST; Brown Company to Clear Up Its Arrears on June 1 | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/smaller-plants-aided-area-group-got-75-of-awards-in-april-army.html | SMALLER PLANTS AIDED; Area Group Got 75% of Awards in April, Army Ordnance Says | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/soviet-fliers-pound-3-rail-hubs-while-red-army-gains-on-donets.html | Soviet Fliers Pound 3 Rail Hubs While Red Army Gains on Donets; SOVIET POMMELS 3 NAZI KEY POINTS | True | By the United Press. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/us-fliers-in-africa-fill-british-boys-prescription.html | U.S. Fliers in Africa Fill British Boy's Prescription | True | Wireless to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/joseph-a-robinson.html | JOSEPH A. ROBINSON | True | Special to T fEv YORK TI,aXES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/moroccan-crop-is-good-grains-now-being-harvested-will-help-to-feed.html | MOROCCAN CROP IS GOOD; Grains Now Being Harvested Will Help to Feed Tunisians | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/522986-is-earned-by-bloomingdales-net-for-six-months-to-jan-31-is.html | $522,986 IS EARNED BY BLOOMINGDALE'S; Net for Six Months to Jan. 31 Is Equal to $1.48 a Share on the Common Stock | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/markets-in-london-ignore-big-victory-business-fails-to-expand-and.html | MARKETS IN LONDON IGNORE BIG VICTORY; Business Fails to Expand and Prices Barely Hold Ground Despite African Triumph | True | By Lewis L. Nettleton | C1B 585382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/troth-announced-of-lure-mkrell-alumna-of-adelphi-college-to-be.html | 'TROTH ANNOUNGED OF ()LURE M'KRELL; Alumna of Adelphi College to Be Bride of Lieut. Austin W. Scott Jr, of the Navy | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/graduation-at-niagara-head-of-st-johns-university-brooklyn-receives.html | GRADUATION AT NIAGARA; Head of St. John's University, Brooklyn, Receives LL.D. | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/robert-d-white-headed-own-brokerage-firmin-wall-street-42-years.html | ROBERT D. WHITE; Headed Own Brokerage Firm-In Wall Street 42 Years | True | Special to TH NEW YOR E-q. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/merchant-seamen-lost.html | Merchant Seamen Lost | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/rains-help-winter-wheat-heavy-losses-feared-in-some-areas-however.html | RAINS HELP WINTER WHEAT; Heavy Losses Feared in Some Areas, However, Due to Floods | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/white-sox-on-top-but-drop-nightcap-red-sox-win-on-misplay-42-after.html | WHITE SOX ON TOP, BUT DROP NIGHTCAP; Red Sox Win on Misplay, 4-2, After Chicago Takes First by the Same Score | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/pennypackerpearson.html | PennypackerPearson | True | SPecial to THE NEW Yotg. TIES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/castillo-men-pick-argentine-slate-progovernments-coalition-unites.html | CASTILLO MEN PICK ARGENTINE SLATE; Pro-Government's Coalition Unites on Candidates for September Election | True | By Arnaldo Cortesi | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/vice-president-wallaces-speech-in-central-park.html | Vice President Wallace's Speech in Central Park | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/seems-a-phoney-to-davis.html | Seems "a Phoney" to Davis | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/palermo-target-of-british-planes-wellingtons-from-north-africa-bomb.html | PALERMO TARGET OF BRITISH PLANES; Wellingtons From North Africa Bomb Major Axis Supply Harbor in Sicily | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/music-lover-is-pleased.html | Music Lover Is Pleased | True | DAVID DEVOL | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/big-ten-tennis-final-captured-by-downs-wasserman-seeded-first-loses.html | BIG TEN TENNIS FINAL CAPTURED BY DOWNS; Wasserman, Seeded First, Loses -- Ohio State Team Victor | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/iiax-tiscitlei.html | IIAX TISCI-tLEI | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/spanish-festival-stars-argentinita-jose-iturbi-conducts-a-group.html | 'SPANISH FESTIVAL' STARS ARGENTINITA; Jose Iturbi Conducts a Group From Philharmonic in Event at Metropolitan Opera | True | By John Martin | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/langston-hughes-to-be-honored.html | Langston Hughes to Be Honored | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/4arold-j-dibblee-a-sports-official-vice-president-of-madison-sq.html | 4AROLD J. DIBBLEE, A SPORTS OFFICIAL; Vice President of Madison Sq. Garden Corp., Head of Booking Depament, Dies at 57 | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/thomas-g-flaherty-i-j-new-york-lawyer-residing-in-bronxville-dies.html | THOMAS G. FLAHERTY I J; New York Lawyer Residing in Bronxville Dies at 66 | True | Special to TH NEW NoR Trms. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/commodity-average-unchanged-again-general-index-stationary-for.html | COMMODITY AVERAGE UNCHANGED AGAIN; General Index.Stationary for Third Successive Week | True | | C1B 585382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/owi-finds-cooperative-systems-reduce-worker-absences-by-half-in-war.html | OWI Finds Cooperative Systems Reduce Worker Absences by Half in War Plants | True | By the United Press. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/lewis-soccer-cup-to-philadelphians-americans-beat-celtics-20-taking.html | LEWIS SOCCER CUP TO PHILADELPHIANS; Americans Beat Celtics, 2-0, Taking the Home-and-Home Series by 8-1 Score | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/african-iron-ore-here-magazine-steel-says-it-comes-as-ballast-from.html | AFRICAN IRON ORE HERE; Magazine Steel Says It Comes as Ballast From War Area | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/71-waacs-land-in-africa-new-contingent-will-join-those-already-at.html | 71 WAACS LAND IN AFRICA; New Contingent Will Join Those Already at Headquarters | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/legion-memorial-held-lieut-op-johnson-post-has-exercises-in-temple.html | LEGION MEMORIAL HELD; Lieut. O.P. Johnson Post Has Exercises in Temple Emanu-El | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/national-can-corp-sued.html | National Can Corp. Sued | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/george-m-koeitler.html | GEORGE M. KOEItLER | True | SpeCial to T NEW YOR TIES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/less-coffee-in-nicaragua.html | Less Coffee in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/mrs-lm-f-odell.html | MRS. LRN F. ODELL | True | Special to THE ITEW YORK TIES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/army-needs-radio-women-applicants-sought-for-training-as-operators.html | ARMY NEEDS RADIO WOMEN; Applicants Sought for Training as Operators and Technicians | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/public-theatre-to-reopen.html | Public Theatre to Reopen | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/japanese.html | Japanese | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/monda-y-17-1948-t-i-monday-my-9l-nation-is-warned-on-deficit-course.html | MONDA, Y 17, 1948. t : I MONDAY, MY , 9.L NATION IS WARNED ON DEFICIT COURSE; Only Complete Regimentation Can Avert Inflation Result, Brookings Study Declares | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/steel-records-set-carnegieillinois-workers-break-many-old-marks.html | STEEL RECORDS SET; Carnegie-Illinois Workers Break Many Old Marks | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/nimitz-thanks-relief-group.html | Nimitz Thanks Relief Group | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/miss-marie-oy-engaged-to-marry-alumna-of-berkeley-institute-will.html | MISS MARIE oY] ENGAGED TO MARRY; Alumna of Berkeley Institute Will Become Bride of Fred B. Daizell 3d of Army | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/exslave-of-president-negro-andewjnson-owned-had-been-guest-of.html | EX-SLAVE OF PRESIDENT; Negro Andew-Jnson Owned Had Been Guest of Roosevelt | True | | C1B 585382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/opa-warns-dealers-on-new-car-sales-cautions-them-against-forcing.html | OPA WARNS DEALERS ON NEW CAR SALES; Cautions Them Against Forcing Buyers to Turn In Old Autos or to Take Accessories | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/by-jupiter-ends-run-here-june-12-sets-record-for-rodgers-and-hart.html | 'BY JUPITER' ENDS RUN HERE JUNE 12; Sets Record for Rodgers and Hart Musical With a Total of 426 Performances | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/george-w-watiip.html | GEORGE W. WAT.'IIp,, | True | Special to TI lzw ZOP. K TIMZS. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/new-advertising-manager-of-aviation-corporation.html | New Advertising Manager Of Aviation Corporation | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/senators-turn-back-tigers-71-and-106-washington-takes-third-place.html | SENATORS TURN BACK TIGERS, 7-1 AND 10-6; Washington Takes Third Place -- Wynn Victor in Opener | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/barbara-m-efferys-wed-to-e-c-page-jr-has-4-attendants-at-marriaget.html | BARBARA M. SEFFERYS ! WED TO E. C. PAGE JR.; Has 4 Attendants at Marriage in Whltemarsh ....... (Pa.) Church I | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/war-meat-board-named-to-put-end-to-black-markets-opa-and-war-food.html | WAR MEAT BOARD NAMED TO PUT END TO BLACK MARKETS; OPA and War Food Administration Act to Cut Problems of Supply | True | By the United Press. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/chinese-are-creating-forests.html | Chinese Are Creating Forests | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/souths-war-work-at-6000000000-7-seaboard-and-gulf-states-have-about.html | SOUTH'S WAR WORK AT $6,000,000,000; 7 Seaboard and Gulf States Have About 5% of Total for Whole Nation | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/la-guardia-to-cut-points-on-cheese-mayor-says-he-also-will-seek.html | LA GUARDIA TO CUT POINTS ON CHEESE; Mayor Says He Also Will Seek Lower Price to Promote Sales of American Cheddar | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/jersey-city-loses-to-syracuse-54-90-blanked-after-first-inning-of.html | JERSEY CITY LOSES TO SYRACUSE, 5-4, 9-0; Blanked After First Inning of Opener -- Hartnett Banished | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/british.html | British | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/united-states.html | United States | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/bennett-wants-peace-enforced-would-set-up-a-united-states-of-the.html | BENNETT WANTS PEACE ENFORCED; Would Set Up a 'United States of the World' and Give It Police Powers | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/martin-predicts-small-margin-in-house-for-senates-tax-bill-sees.html | Martin Predicts Small Margin In House for Senate's Tax Bill; SEES HOUSE MARGIN ON SENATE TAX BILL | True | By the United Press. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/laval-hunting-foes-as-opposition-grows-doriot-a-leading-rival-has.html | LAVAL HUNTING FOES AS OPPOSITION GROWS; Doriot, a Leading Rival, Has Not Been Mentioned for Weeks | True | By Telephone To the New York Times. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/italy-to-quit-war-soon-mayor-says-he-expects-hitler-to-abandon-ally.html | ITALY TO QUIT WAR SOON, MAYOR SAYS; He Expects Hitler to Abandon Ally After Moving Out All Available Materials | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/axis-prepares-in-greece-germans-and-italians-are-said-to-divide.html | AXIS PREPARES IN GREECE; Germans and Italians Are Said to Divide Commands | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/anthony-wins-5mile-walk.html | Anthony Wins 5-Mile Walk | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/exhibit-on-enemy-to-open-owi-display-at-rockefeller-center-begins.html | EXHIBIT ON ENEMY TO OPEN; OWI Display at Rockefeller Center Begins Today | True | | C1B 585382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/german-labor-aide-in-poland-is-slain-moscow-radio-says-his-quisling.html | GERMAN LABOR AIDE IN POLAND IS SLAIN; Moscow Radio Says His Quisling Colleague Was Also Killed | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/series-of-victories-forecast-by-murray-montana-senator-tells-bnai.html | SERIES OF VICTORIES FORECAST BY MURRAY; Montana Senator Tells B'nai B'rith Tide Has Turned | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/flying-fortress-gunner-beats-off-german-puts-out-fire-and-saves.html | Flying Fortress Gunner Beats Off German, Puts Out Fire and Saves Lives of All Aboard | True | Wireless to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/eva-mentzendorff-a-bride.html | Eva Mentzendorff a Bride | True | Special to YOPJE[ ':M.. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/miners-vote-for-strike-14-west-virginia-locals-plan-to-go-out-if.html | MINERS VOTE FOR STRIKE; 14 West Virginia Locals Plan to Go Out if Accord Fails | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/bulgarian-cabinet-shift-army-officer-takes-gabrovskys-post-in.html | BULGARIAN CABINET SHIFT; Army Officer Takes Gabrovsky's Post in Interior Ministry | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/nurses-warned-of-postwar-task-dr-sockman-says-profession-must-guard.html | NURSES WARNED OF POST-WAR TASK; Dr. Sockman Says Profession Must Guard Against Loss of Social Advances | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/8th-air-force-shows-its-invasion-punch-demonstrates-tactics-to.html | 8TH AIR FORCE SHOWS ITS INVASION PUNCH; Demonstrates Tactics to Support Landing of Ground Units | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/asian-offensive-posed-roosevelt-message-to-chiang-voices-hope-of.html | ASIAN OFFENSIVE POSED; Roosevelt Message to Chiang Voices Hope of Early Action | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/red-cross-offers-75-scholarships-courses-in-medical-and-psychiatric.html | RED CROSS OFFERS 75 SCHOLARSHIPS; Courses in Medical and Psychiatric Social Work Will Be Started in July | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/the-screen.html | THE SCREEN | True | T.M.P. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/all-clear-not-clear.html | All Clear Not Clear | True | R.W.G.W. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/warmerdam-bid-fails-modesto-pole-vault-effort-six-inches-short-of.html | WARMERDAM BID FAILS; Modesto Pole Vault Effort Six Inches Short of Record | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/vast-tide-of-men-speeds-to-action-thousands-of-troops-moving.html | VAST TIDE OF MEN SPEEDS TO ACTION; Thousands of Troops Moving Through San Francisco Port to Pacific War Theatre | True | By Turner Catledge | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/bars-vacuum-cleaner-price-rise.html | Bars Vacuum Cleaner Price Rise | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/notes.html | Notes | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/farrellhagan-bout-tonight.html | Farrell-Hagan Bout Tonight | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/refinery-deal-reported-us-said-to-plan-highoctane-gasoline-plant-in.html | REFINERY DEAL REPORTED; U.S. Said to Plan High-Octane Gasoline Plant in Mexico | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/news-of-food-pastries-using-up-no-rationing-points-provide-a.html | News of Food; Pastries Using Up No Rationing Points Provide a Welcome Addition to the Menu | True | By Jane Holt | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/laznovsky-prescott.html | Laznovsky -- Prescott | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/submarines-tour-a-hit-war-bond-sales-in-area-in-7-days-aggregated.html | SUBMARINE'S TOUR A HIT; War Bond Sales in Area in 7 Days Aggregated $1,180,289 | True | | C1B 585382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/mrs-carrie-w-krogiviann-composer-of-1000-semiclassics-used-several.html | MRS. CARRIE W. KROGIVIANN; Composer of 1,000 Semi-Classics Used Several Pen-Names | True | Special to TTM NEW ORI TnEs. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/sees-firm-sales-trend-nielsen-cites-british-experience-on-food-and.html | SEES FIRM SALES TREND; Nielsen Cites British Experience on Food and Drug Volume | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/changes-on-pennsylvania-jh-large-made-vice-president-in-charge-of.html | CHANGES ON PENNSYLVANIA; J.H. Large Made Vice President in Charge of Traffic | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/bank-earnings-increase.html | Bank Earnings Increase | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/a-calling-with-a-future.html | A CALLING WITH A FUTURE | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/united-nations.html | United Nations | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/italy-and-turkey.html | ITALY AND TURKEY | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/dr-jas-ewin6-dies-cancer-authority-pathologist-recognized-as-one-of.html | DR. JAS. EWIN6 DIES; CANCER AUTHORITY; Pathologist Recognized as One of World's Leaders in Fight to Control the ,Disease | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/chinese.html | Chinese | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/arma-and-republic-nines-win.html | Arma and Republic Nines Win | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/vhidden-hoff-mann.html | Vhidden -- Hoff. mann | True | Special to TH NW YORK TI-S. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/abdication-rumor-in-italy-is-scouted-allied-capitals-doubt-king-is.html | ABDICATION RUMOR IN ITALY IS SCOUTED; Allied Capitals Doubt King Is to Give Throne to Humbert -- 'A Phoney,' Says Davis | True | By Telephone To the York Times. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/jonathan-moore-73-a-shipbuilding-aide-executive-of-todd-corporation.html | JONATHAN MOORE, 73, A SHIPBUILDING AIDE; Executive of Todd Corporation Once Head of a Drydock Firm | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/rise-in-subway-fare-urged-again-for-city-committee-of-15-headed-by.html | RISE IN SUBWAY FARE URGED AGAIN FOR CITY; Committee of 15, Headed by Paul Windels, Renews Its Plea | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/alleghany-corp-income-gains.html | Alleghany Corp. Income Gains | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/mary-i-healy-to-marry-fiance-capt-david-a-hillmanni-won-flying.html | MARY I. HEALY TO MARRY; Fiance, Capt. David A. Hillmann,i Won Flying Cross in Africa | True | Special to T YOZIK TIMES. I | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/us-casualties-set-at-5000-a-month-losses-soon-will-be-larger-war.html | U.S. CASUALTIES SET AT 5,000 A MONTH; Losses Soon Will Be Larger, War Department Aide Tells Food Handlers | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/dr-feederick-a-bea.html | DR. FEEDERICK A. BEA | True | Special to T YORK T8. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/ickes-has-no-comment.html | Ickes Has No Comment | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/behind-lines-workers-in-tunisia-praised-for-their-share-in-victory.html | Behind Lines Workers in Tunisia Praised for Their Share in Victory; Task of Supply Services Likened by Commander to Moving Baltimore Thousands of Miles and Keeping It Going Under Fire | True | By Drew Middleton | C1B 585382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/industrial-bankers-to-meet.html | Industrial Bankers to Meet | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/mme-wei-is-honored-wife-of-chinese-envoy-initiated-into-legal.html | MME. WEI IS HONORED; Wife of Chinese Envoy Initiated Into Legal Sorority | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/janet-james-married-bride-of-ensign-mark-lindsey-of-navy-in-hamlet.html | JANET JAMES MARRIED; Bride of Ensign Mark Lindsey of Navy in Hamlet, N. C., Home | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/full-employment-after-war-is-seen-armour-president-says-jobs-will.html | FULL EMPLOYMENT AFTER WAR IS SEEN; Armour President Says Jobs Will Be Available for All Who Wish to Work | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/son-born-to-mrs-john-t-duff.html | Son Born to Mrs. John T. Duff | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/us-bombers-raid-burma-road-town-americans-cause-2-big-blasts-in.html | U.S. BOMBERS RAID BURMA ROAD TOWN; Americans Cause 2 Big Blasts in Gasoline Dumps and Other Damage at Lashio | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/war-work-reduces-automotive-profits-net-income-in-1942-was-45.html | WAR WORK REDUCES AUTOMOTIVE PROFITS; Net Income in 1942 Was 4.5%, Against 6.7 in '41, 8.3 in '40 | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/area-near-syracuse-flooded.html | Area Near Syracuse Flooded | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/dorothy-claypoole-betrothed.html | Dorothy Claypoole Betrothed | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/yanks-triumph-with-aid-of-homers-but-drop-10inning-nightcap-to.html | Yanks Triumph With Aid of Homers, but Drop 10-Inning Nightcap to Browns; PINCH SINGLE TOPS M'CARTHY TEAM, 4-3 | True | By James P. Dawson | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/spiritual-basis-for-peace-urged-dr-coffin-declares-that-no.html | SPIRITUAL BASIS FOR PEACE URGED; Dr. Coffin Declares That No Settlement Without It Can Be Permanent | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/blauner-leaves-firm.html | Blauner Leaves Firm | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/finnish.html | Finnish | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/has-the-administration-an-antiinflation-policy.html | HAS THE ADMINISTRATION AN ANTI-INFLATION POLICY? | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/outdoor-library-ready-reading-room-in-bryant-park-resumes-service.html | OUTDOOR LIBRARY READY; 'Reading Room' in Bryant Park Resumes Service Today | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/cabinet-is-appointed-by-new-bey-of-tunis-salheddine-baccouche-heads.html | CABINET IS APPOINTED BY NEW BEY OF TUNIS; Salheddine Baccouche Heads the Native Ruler's Ministry | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/cubans-turn-back-black-yankees-102-capture-negro-league-opener-then.html | CUBANS TURN BACK BLACK YANKEES, 10-2; Capture Negro League Opener, Then Battle to 5-5 Tie | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/ration-book-cards-out-on-thursday-4000000-applications-for-new-food.html | RATION BOOK CARDS OUT ON THURSDAY; 4,000,000 Applications for New Food Coupons in State to Be Handled by Postoffice | True | | C1B 585382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/screen-news-here-and-in-hollywood-de-mille-gives-leading-roles-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; De Mille Gives Leading Roles in the 'Story of Dr. Wasself' to Laraine Day, Signe Hasso | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/schiffimbe.html | Schiffimbe' | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/few-of-enemy-over-london.html | Few of Enemy Over London | True | Special Cable to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/mayor-to-be-merciless-on-war-garden-thieves.html | Mayor to Be Merciless On War Garden Thieves | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/allies-rip-10-planes-on-ground-at-lae-bombers-strike-at-rabaul.html | ALLIES RIP 10 PLANES ON GROUND AT LAE; Bombers Strike at Rabaul, Gasmata, Cape Gloucester | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/catholics-praise-code-pontifical-mass-in-capital-marks-jubilee-of.html | CATHOLICS PRAISE CODE; Pontifical Mass in Capital Marks Jubilee of Canon Law Draft | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/better-world-put-to-tufts-seniors-after-fighting-war-to-victory.html | BETTER WORLD PUT TO TUFTS SENIORS; After Fighting War to Victory They Are Told to Make Their 'Votes and Voices Count' | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/davis-again-first-at-larchmont-yc-leads-internationals-for-2d-week.html | DAVIS AGAIN FIRST AT LARCHMONT Y.C.; Leads Internationals for 2d Week With Sloop Patricia in Tune-Up Sailing | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/head-and-newsom-victors-40-and-32-single-by-camilli-and-waners.html | HEAD AND NEWSOM VICTORS, 4-0 AND 3-2; Single by Camilli and Waner's Double Score All Runs of the Opener in Dodgers' 8th | True | By Louis Effrat | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/prof-roberto-iiarcolongo.html | [PROF. ROBERTO Il'ARCOLONGO | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/iiiss-heindo-smith.html | IIISS HEINDO SMITH | True | special to Tlg No 'l''s. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/lifes-purposes-mapped-in-bishop-welch-sermon.html | Life's Purposes Mapped In Bishop Welch Sermon | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/reds-rename-cacchione.html | Reds Rename Cacchione | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/annual-concert-aids-deborah-sanatorium-wellknown-artists-present.html | ANNUAL CONCERT AIDS DEBORAH SANATORIUM; Well-Known Artists Present Program at the Town Hall | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/bridge-title-won-by-new-york-team-mixed-four-led-by-kaplan-takes.html | BRIDGE TITLE WON BY NEW YORK TEAM; Mixed Four Led by Kaplan Takes the Eastern State Championship Here | True | By Albert H. Morehead | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/eases-restaurant-food-code.html | Eases Restaurant Food Code | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/10-ambulances-donated-hungarianamerican-gift-to-the-army-presented.html | 10 AMBULANCES DONATED; Hungarian-American Gift to the Army Presented by Mayor | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/los-angeles-gains-18th-in-row.html | Los Angeles Gains 18th in Row | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/40000-at-mexican-derby-see-gold-rust-8to1-victor-set-new-track.html | 40,000 AT MEXICAN DERBY; See Gold Rust, 8-to-1 Victor Set New Track Record | True | | C1B 585382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/slav-group-in-mine-plea-urges-men-to-stay-on-the-job-to-help-defeat.html | SLAV GROUP IN MINE PLEA; Urges Men to Stay on the Job to Help Defeat the Axis | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/vital-christianity-asked-shoemaker-holds-that-is-what-is-expected.html | VITAL -- CHRISTIANITY ASKED; Shoemaker Holds That Is What Is Expected of Us | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/mother-of-iowa-governor-dies.html | Mother of Iowa Governor Dies | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/italian.html | Italian | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/japanese-raiders-battered.html | Japanese Raiders Battered | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/lewis-again-defies-wlb-coal-session-as-deadline-nears-mine-chief.html | LEWIS AGAIN DEFIES WLB COAL SESSION AS DEADLINE NEARS; Mine Chief Refuses to Appear Before Board, Holding Ickes Alone Has Jurisdiction | True | By Joseph Shaplen | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/note-circulation-drops-bank-of-england-makes-first-such-report.html | NOTE CIRCULATION DROPS; Bank of England Makes First Such Report Since Jan. 31 | True | Wireless to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/tunisia-reforges-forces-of-france-giraud-and-de-gaulle-units-part.html | TUNISIA RE-FORGES FORCES OF FRANCE; Giraud and de Gaulle Units' Part in Victory Opens Way for Their Nation | True | By Hanson W. Baldwin | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/albekt-w-kissa.html | ALBEKT W. KISSA! | True | Speogal to T NW YORK TS. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/raise-392775-for-fund-27-banks-and-business-concerns-top-1942-gifts.html | RAISE $392,775 FOR FUND; 27 Banks and Business Concerns Top 1942 Gifts by 29% | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/big-ten-golf-shifted.html | Big Ten Golf Shifted | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/yonkers-girl-missing-17yearold-daughter-of-fordham-professor-away-4.html | YONKERS GIRL MISSING; 17-Year-Old Daughter of Fordham Professor Away 4 Days | True | Special to THE NEW YORK TIMES. | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/big-bowling-test-tied-daypugel-matayaburton-duos-now-even-in.html | BIG BOWLING TEST TIED; Day-Pugel, Mataya-Burton Duos Now Even in National Play | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/philadelphia-girls-win-lacrosse-title-beat-etceteras-by-122-score.html | PHILADELPHIA GIRLS WIN LACROSSE TITLE; Beat Etceteras by 12-2 Score -- U.S. Team Routs Reserves | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/afghans-friendly-toward-americans-this-can-serve-as-basis-for.html | AFGHANS FRIENDLY TOWARD AMERICANS; This Can Serve as Basis for Important Trade Relations After the War Is Over | True | By Herbert L. Matthews | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/ghezzimucci-keep-jersey-golf-title-defeat-oconnorcestone-by-2-and-1.html | GHEZZI-MUCCI KEEP JERSEY GOLF TITLE; Defeat O'Connor-Cestone by 2 and 1 in Final of State Pro-Amateur Tourney | True | By William D. Richardson | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/savings-bank-to-open-branch.html | Savings Bank to Open Branch | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/miss-me-wed-to-army-officer-daughter-of-former-borough-president-s.html | MISS M'-E WED TO ARMY OFFICER; Daughter of Former Borough President !s Bride of Lieut. George B. Harrison | True | | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 585382 |
| 1943-05-17 | 1943-05-17 | https://www.nytimes.com/1943/05/17/archives/comback-spurge-by-mickey-oneil-iron-mike-proves-standout-as-memphis.html | COMBACK SPURGE BY MICKEY O'NEIL; 'Iron Mike' Proves Standout as Memphis Catcher | True | | C1B 585382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/tva-project-ends-its-first-decade-federal-enterprise-reports-30.html | TVA PROJECT ENDS ITS FIRST DECADE; Federal Enterprise Reports 30 Billion Kilowatt Sales | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/italian.html | Italian | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/sales-lifted-145-by-bendix-aviation-417812579-reported-for-six.html | SALES LIFTED 145% BY BENDIX AVIATION; $417,812,579 Reported for Six Months Ended March 31 -- Profit Put at $8,190,449 | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/rico-victor-over-jessup.html | Rico Victor Over Jessup | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/horowitz-plays-for-large-crowd-pianist-in-superb-form-for-his.html | HOROWITZ PLAYS FOR LARGE CROWD; Pianist in Superb Form for His Second Recital of Season in Carnegie Hall BACH TOCCATA IS HEARD Chopin Barcarolle, Schumann 'Flower Piece,' Numbers by Debussy, Liszt on Program | True | By Olin Downes | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/death-toll-of-4000-seen-ruhr-cities-reported-in-disorder-from-flood.html | DEATH TOLL OF 4,000 SEEN; Ruhr Cities Reported in Disorder From Flood Waters | True | Wireless to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/quinan-named-to-india-command.html | Quinan Named to India Command | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/daughter-to-alfred-p-slaners.html | Daughter to Alfred P. Slaners | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/mayor-urges-plan-for-postwar-work-sevenyear-program-calls-for.html | MAYOR URGES PLAN FOR POST-WAR WORK; Seven-Year Program Calls for Federal Aid to States and Cities for Construction $300,000,000 SOUGHT NOW $900,000,000, or Cost of Four Days of Conflict, Suggested for First Year of Peace | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/iis-filbert-v-vhite.html | IIS. %%fILBERT V. %VHITE | True | Specls.1 to TH NEW YOaK TImmEs. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/puerto-rico-issue-to-president.html | Puerto Rico Issue to President | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/in-the-nation-changing-the-constitution-by-statute.html | In The Nation; Changing the Constitution by Statute | True | By Arthur Krock | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/nazis-report-of-his-loss-amuses-a-ship-captain.html | Nazis' Report of His Loss Amuses a Ship Captain | True | Wireless to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/art-notes.html | Art Notes | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/sir-william-thomlinson-i-lndustrialistwho-h-elped-ralse-itroops-in.html | SIR WILLIAM THOMLINSON; i IndustrialistWho H -- --elped Ralse/ ITroops in 1914, Dies in England! | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/maine-potato-planting-begins.html | Maine Potato Planting Begins | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/windsors-go-to-washington.html | Windsors Go to Washington | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/notes.html | Notes | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/half-year-to-repair-damage.html | Half Year to Repair Damage | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/ltirs-michael-novak.html | ltIRS. MICHAEL NOVAK | True | special to TRX YonK Trs. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/rh-mansfield-is-a-banker.html | R.H. Mansfield Is a Banker | True | | C1B 585413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/montague-love-62-of-stage-and-screen-englishborn-actor-began-his.html | MONTAGUE LOVE, 62, OF STAGE AND SCREEN; English-Born Actor Began His American Career in 1914 | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/2-damaged-dams-vital-to-germany-eder-134-feet-high-1312-feet-long.html | 2 DAMAGED DAMS VITAL TO GERMANY; Eder, 134 Feet High, 1,312 Feet Long, Held the Largest Reservoir in the Reich OPERATED POWER STATIONS Moehne Dam, 122 Feet High, 2,470 Feet Long, Provided Water for Industries | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/dr-davis-testifies-in-his-libel-action-being-called-communist-cost.html | DR. DAVIS TESTIFIES IN HIS LIBEL ACTION; Being Called Communist Cost Him NYA Job, He Says in Suing for $150,000 LETTER FROM GREEN CITED A.F.L. Head Asked Action Against Reds by Former Teachers Union Leader | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/soldier-fence-gets-4-years.html | Soldier 'Fence' Gets 4 Years | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/28-nurseries-here-realign-finances-disposition-of-organizations.html | 28 NURSERIES HERE REALIGN FINANCES; Disposition of Organizations Once Run on WPA Funds Shown by Committee 17 GET CITY AND STATE AID Others Are Merged, Suspended or Undecided on Course Under New Set-Up | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/michigan-to-start-liquorration-plan.html | Michigan to Start Liquor-Ration Plan | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/silver-use-in-year-193933000-ounces-115000000-ounces-of-us-total.html | SILVER USE IN YEAR 193,933,000 OUNCES; 115,000,000 Ounces of U.S. Total Went to Industries | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/leaflets-dropped-italians-say.html | Leaflets Dropped, Italians Say | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/flowers-drop-on-caracas.html | Flowers Drop on Caracas | True | Special Cable to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/warns-of-heavier-casualties.html | Warns of Heavier Casualties | True | By the United Press. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/14-more-navy-casualties-named.html | 14 More Navy Casualties Named | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/montgomery-in-workout-beau-jack-also-continues-drill-for-garden.html | MONTGOMERY IN WORKOUT; Beau Jack Also Continues Drill for Garden Bout Friday | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/explosives-dropped-british-sent-rome-saboteurs-arms-italians-charge.html | EXPLOSIVES DROPPED'; British Sent Rome Saboteurs Arms, Italians Charge | True | By Telephone To the New York Times. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/farrell-stops-hagen-newark-boxer-victor-in-sixth-round-at-st.html | FARRELL STOPS HAGEN; Newark Boxer Victor in Sixth Round at St. Nicholas | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/parkskneeshaw.html | ParksKneeshaw | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/union-theological-grants-95-degrees-students-at-commencement-of.html | UNION THEOLOGICAL GRANTS 95 DEGREES; Students at Commencement of Seminary Uptown Represent Fifteen Denominations 10 TO SERVE AS CHAPLAINS Majority of Others Expected to Get Pulpits in Factory Areas and Small Towns | True | | C1B 585413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/british.html | British | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/hospitals-seeking-1300-nurses-aides-many-institutions-handicapped.html | HOSPITALS SEEKING 1,300 NURSE'S AIDES; Many Institutions Handicapped by Loss of Nurses and Other Employes to War Service POST-GRADUATE EXAMPLE Wards Empty for Lack of Help and Depleted Staff Is Forced to Work Overtime | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/6-more-ships-sunk-by-our-submarines-japanese-destroyer-large-cargo.html | 6 MORE SHIPS SUNK BY OUR SUBMARINES; Japanese Destroyer, Large Cargo Vessel and Transport Are Among the Victims LARGE TANKER IS DAMAGED New Operations Raise to 162 Total of Enemy Craft Sent Down in Undersea War | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/two-loan-aides-resign-robbins-and-peabody-will-still-be-treasury.html | TWO LOAN AIDES RESIGN; Robbins and Peabody Will Still Be Treasury Consultants | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/jane-patterso____n-to-wed-she-will-be-married-june-8-toi-ensign.html | JANE PATTERSO___N TO WED; She Will Be Married June 8 toI Ensign John Pflug, Coast Guard sp, to %- T,. , | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/miss-imbrie-bride-of-army-officer-she-is-married-to-lt-samueli-g.html | MISS IMBRIE BRIDE OF ARMY OFFICER; She Is Married to Lt. Samuell G. Dayton in Trinity Episcopal Church, Princeton, N. J . WEARS WHITE SATIN GOWN Miss Annie D. Guthrie Maid' of Honor -- John Kenefick Serves as Best Man | True | Spedl to TE NEW NOK S. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/german-cargo-ship-raf-mine-victim-gneisenau-one-of-the-reichs.html | GERMAN CARGO SHIP R.A.F. MINE VICTIM; Gneisenau, One of the Reich's Biggest, Beached in the Baltic | True | By Telephone To the New York Times. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/utility-reports-net-of-6834364-for-42-american-and-foreign-power.html | UTILITY REPORTS NET OF $6,834,364 FOR '42; American and Foreign Power Had Gross of $64,385,000 | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/croat-guerrillas-gain-group-in-susak-said-to-be-holding-off-troops.html | CROAT GUERRILLAS GAIN; Group in Susak Said to Be Holding Off Troops | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/chas-e-woodbridge-oil-firm-executive-retired-treasurer-of-texas.html | CHAS. E. WOODBRIDGE, OIL FIRM EXECUTIVE; Retired Treasurer of Texas Company Is Dead at 75 | True | Special to T YORK 'JMS. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/junior-colleges-proposed-for-city-need-for-them-being-studied-dr.html | JUNIOR COLLEGES PROPOSED FOR CITY; Need for Them Being Studied, Dr. Tead Reports to Board of Higher Education HE REMAINS THE CHAIRMAN Re-elected for Sixth Term -- Investigation of Red Groups on Campuses Ordered | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/senate-debates-beat-japan-cry-talks-three-hours-about-the-war-as.html | SENATE DEBATES 'BEAT JAPAN' CRY; Talks Three Hours About the War as Chandler Demands Concentration in Orient FEARS SOVIETS WON'T AID Pictures Resting on Beating Nazis -- Some Senators Hit Effort to Sway Strategy | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/japan-lauds-plan-of-col-mcormick-publishers-idea-to-have-us-take.html | JAPAN LAUDS PLAN OF COL. M'CORMICK; Publisher's Idea to Have U.S. Take British Empire Hailed | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 585413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/finnish.html | Finnish | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/distribution-mapped-on-pressure-cookers-advisory-committees-to-be.html | DISTRIBUTION MAPPED ON PRESSURE COOKERS; Advisory Committees to Be Set Up to Pass on Applications | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/silas-stanley-kent.html | SILAS STANLEY KENT | True | Special to TH NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/bronx-rector-75-resigns.html | Bronx Rector, 75, Resigns | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/yankees-1943-debut-in-detroit-put-off-third-postponement-of-western.html | YANKEES 1943 DEBUT IN DETROIT PUT OFF; Third Postponement of Western Trip Snarls Pitching | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/late-spring-adds-to-farm-troubles-manpower-shortage-becomes-serious.html | LATE SPRING ADDS TO FARM TROUBLES; Manpower Shortage Becomes Serious, With Plowing and Planting Behind Schedule DROP IN CROPS FORECAST 60,000 Workers Are Needed in New York and 32,600 in Jersey, Officials Report | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/fort-hancock-triumphs-turns-back-brooklyn-college-nine-by-3to1.html | FORT HANCOCK TRIUMPHS; Turns Back Brooklyn College Nine by 3-to-1 Score | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/soviet-envoy-relieved-of-post.html | Soviet Envoy Relieved of Post | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/chinese.html | Chinese | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/ltiss-josepi41ne-perry.html | lt[ISS JOSEPI41NE PERRY | True | Special to TH NEW Yoal: Tmızs. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/drastic-shakeup-in-the-opa-is-urged-house-naval-affairs-unit-cites.html | DRASTIC SHAKE-UP' IN THE OPA IS URGED; House Naval Affairs Unit Cites 'Deplorable' Food Front | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/bright-willie-leads-from-start-to-beat-dandy-fox-by-length-at.html | Bright Willie Leads From Start to Beat Dandy Fox by Length at Belmont; DAN RIENZI SCORES TRIPLE FOR JACOBS Wins on Cherry T., Bull Reigh and by Head on Fuego With Driving Finish in Finale VOLITANT, IN FIELD, FIRST Comes On From Far Back to Triumph -- $1,207,715 Bet by 15,436 at Belmont | True | By Robert F. Kelley | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/schedule-announced-of-san-carlo-opera-spring-season-begins-may-26.html | SCHEDULE ANNOUNCED OF SAN CARLO OPERA; Spring Season Begins May 26 at the Center Theatre With 'Aida' | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/rube-melton-tops-pollet-in-duel-10-drives-in-run-as-kampouris.html | RUBE MELTON TOPS POLLET IN DUEL, 1-0; Drives In Run as Kampouris Blocks Double Play -- Holds Cardinals to Five Blows WALKER CROSSES PLATE Herman Hits Into 2 Twin Outs After Dodgers Fill Bases -- 14,239 at Twilight Game | True | By Roscoe McGowen | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/wilson-beats-petro-in-10th.html | Wilson Beats Petro in 10th | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/sales-rise-shown-by-retail-concern-national-department-stores.html | SALES RISE SHOWN BY RETAIL CONCERN; National Department Stores Reports 10.9% Increase for Year Ended Jan. 31 NET PROFIT IS $1,664,383 It Equals $3.30 a Share and Compares With $1,689,096 for Preceding Period | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/robekt-j-tobxn.html | ROBEKT J, TOBXN | True | Special to THe- EW YOR TIMES. | C1B 585413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/2-nazi-cargo-ships-caught-scuttled-british-cruisers-intercept.html | 2 NAZI CARGO SHIPS CAUGHT, SCUTTLED; British Cruisers Intercept Blockade Runners From Far East With Rubber and Tin MANY DIE IN ICELANDIC BAG But All Personnel on Vessel Off Spain Were Rescued, Says Admiralty | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/general-motors-tops-ordnance-list-nations-biggest-producer-made.html | GENERAL MOTORS TOPS ORDNANCE LIST; Nation's Biggest Producer Made 118,000 Guns in Month, Employe Paper Says GENERAL MOTORS LEADS IN ORDNANCE | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/steel-output-scheduled-at-986-of-capacity.html | Steel Output Scheduled At 98.6% of Capacity | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/world-trade-rise-held-vital-to-us-sayre-calls-its-promotion-matter.html | WORLD TRADE RISE HELD VITAL TO U.S.; Sayre Calls Its Promotion 'Matter of Supreme Policy' for This Country BACKS RECIPROCAL PACTS Renewal One of Most Critical Issues, He Says -- Trippe Named for Award | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/bonds-and-shares-on-london-market-shadow-of-coming-events-in-war.html | BONDS AND SHARES ON LONDON MARKET; Shadow of Coming Events in War Has Quieting Effect on Opening of Trading SOME PRICES ARE LOWER But New Speculative Support Results in Gains by Some German and Greek Issues | True | Wireless to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/backs-intervening-in-actions-by-fcc-supreme-court-finds-for-radio.html | BACKS INTERVENING IN ACTIONS BY FCC; Supreme Court Finds for Radio Stations When They Are Concerned CHANNEL TEST IS FACTOR Justice Roberts Submits the Opinion, 4 to 2, That Involves the NBC | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/howard-hughes-hurt-in-crash.html | Howard Hughes Hurt in Crash | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/outdoor-library-opened-yesterday-in-bryant-park.html | OUTDOOR LIBRARY OPENED YESTERDAY IN BRYANT PARK | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/many-see-exhibits-of-wars-horrors-tableaux-in-rockefeller-center.html | MANY SEE EXHIBITS OF WAR'S HORRORS; Tableaux in Rockefeller Center Depict Six Phases of 'The Nature of the Enemy' MAIMED VICTIM SPEAKS Editor Who Lost Feet as Result of Japanese Imprisonment and Others Voice Warning | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/edward-g-washbitre.html | EDWARD G. WASHBITR-E | True | Special to THE IqEw YORK Trarms. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/president-expects-early-offensives-hopes-for-action-soon-in-asia.html | PRESIDENT EXPECTS EARLY OFFENSIVES; Hopes for Action Soon in Asia and Europe, He Writes to Chiang and Stalin PRESIDENT EXPECTS EARLY OFFENSIVES | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/potato-growers-heed-ceilings.html | Potato Growers Heed Ceilings | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/son-to-curtis-c-garys.html | Son to Curtis C. Garys | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/bisgalerprival.html | BisgalerPrival | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/helen-mi-waldroh-engaged-to-marry-east-orange-girl-to-become-the.html | HELEN Mi WALDROH ENGAGED TO MARRY; East Orange Girl to Become the Bride of Lieut. Joseph E. Hanson Jr, of the Army | True | Special to T NEW YORK TIMES. | C1B 585413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/yielding-of-lewis-demanded-by-wlb-standing-on-its-jurisdiction.html | YIELDING OF LEWIS DEMANDED BY WLB; Standing on Its Jurisdiction, Board Says He 'Challenges Sovereignty' of Nation ICKES AUTHORITY DISPUTED Coal Case Is Likened to That of Peoria R.R. in Which Eastman Gave Way to Arbiter | True | By Louis Starkspecial To The New York Times. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/la-guardia-blamed-for-realty-slump-real-estate-boards-president.html | LA GUARDIA BLAMED FOR REALTY 'SLUMP'; Real Estate Board's President Replies to Mayor's Charge | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/japanese-hold-football-star.html | Japanese Hold Football Star | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/kassel-is-reported-flooded.html | Kassel Is Reported Flooded | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/utrecht-retains-brooklyn-title-five-records-set-and-one-tied-in.html | UTRECHT RETAINS BROOKLYN TITLE; Five Records Set and One Tied in Borough P.S.A.L. Meet -- Lincoln Is Runner-Up COMMERCE KEEPS CROWN Wins Manhattan School Track Laurels Again -- Stuyvesant Victor in Novice Games | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/on-the-subway-circuit.html | On the Subway Circuit | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/brown-company-to-pay-interest.html | Brown Company to Pay Interest | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/to-resume-making-tires-for-public-jeffers-says-it-must-be-done-this.html | TO RESUME MAKING TIRES FOR PUBLIC; Jeffers Says It Must Be Done This Year So 30,000,000 Casings Can Be Finished in '44 27 SYNTHETIC UNITS READY Rubber Program Is in 'the Best Shape It Has Ever Been,' Director States in Report | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/maine-strike-halts-work-on-cargo-ships-cio-union-official-says.html | MAINE STRIKE HALTS WORK ON CARGO SHIPS; C.I.O. Union Official Says Walkout Will End Today | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/tammany-alliance-with-alp-charged-donovan-says-kennedy-deal-gave.html | TAMMANY ALLIANCE WITH A.L.P. CHARGED; Donovan Says Kennedy 'Deal' Gave Marcantonio a 'Free Ticket to Washington' OPPOSITION WITHDRAWN Endorsement of Lloyd Church, Fay and De Salvio Were Given in Return, He Asserts | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/premedical-youths-to-be-put-into-1a-army-to-decide-on-whether-to.html | PRE-MEDICAL YOUTHS TO BE PUT INTO 1-A; Army to Decide on Whether to Continue Them in College | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/death-surer-than-taxes-1775-owner-just-traced.html | Death Surer Than Taxes; 1775 Owner Just Traced | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/golf-lead-to-mcarthy-1942-champion-paces-big-ten-field-michigan.html | GOLF LEAD TO M'CARTHY; 1942 Champion Paces Big Ten Field -- Michigan in Front | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/screen-news-here-and-in-hollywood-hip-hip-hooray-a-musical-placed.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Hip, Hip, Hooray,' a Musical, Placed on Universal List -- Continue Hardy Series ANN BAXTER IN NEW FILM To Be Seen in 'Behind Prison Walls,' Part of Double Bill at New York Theatre | True | By Telephone To the New York Times. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/flora-rei__b_-brideelect-montreal-girl-engaged-to-lti-harrington.html | FLORA REI__B_ BRIDE-ELECT; Montreal Girl Engaged to Lt.I Harrington Littell of Navy | True | Special to TtIS 1 YORI TLa. ] | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/47868000-death-claims-paid.html | $47,868,000 Death Claims Paid | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/chosen-hearing-put-off.html | Chosen Hearing Put Off | True | | C1B 585413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/assails-booklet-as-propaganda-springer-says-my-part-in-this-war-is.html | ASSAILS BOOKLET AS 'PROPAGANDA'; Springer Says 'My Part in This War' Is Effort to Indoctrinate Schools BLAMES GOVERNMENT MEN He Asserts Document Contains Controversial Material With New Deal Twist | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/hawthorne-track-opens-crowd-of-8000-sees-sales-talk-capture-feature.html | HAWTHORNE TRACK OPENS; Crowd of 8,000 Sees Sales Talk Capture Feature Race | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/failures-up-in-week.html | Failures Up in Week | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/sports-of-the-times-billy-the-kid-hustles-along.html | Sports of the Times; Billy the Kid Hustles Along | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/first-lady-decries-partisan-thinking-recommends-that-women.html | FIRST LADY DECRIES PARTISAN THINKING; Recommends That Women Concentrate on Post-War World | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/bids-hotel-managers-maintain-promotion-hurst-warns-return-to-normal.html | BIDS HOTEL MANAGERS MAINTAIN PROMOTION; Hurst Warns Return to Normal Will Again See Surplus Space | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/lt-feille-air-hero-marries-australian-bismarck-sea-bombardier-weds.html | LT. FEILLE, AIR HERO, MARRIES AUSTRALIAN; Bismarck Sea Bombardier Weds Patricia Carter in Sydney | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/wright-triumphs-in-8th.html | Wright Triumphs in 8th | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/stock-volume-off-in-narrow-market-sales-drop-to-848310-shares.html | STOCK VOLUME OFF IN NARROW MARKET; Sales Drop to 848,310 Shares, Smallest Since April 27, and Prices Are Mixed NICKEL PLATE ADVANCES Common Rises 3 1/4 Points and Preferred 3 7/8 -- Dealings in Bonds Also Are Dull | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/traffic-accidents-drop-fewer-reported-for-weekend-compared-with.html | TRAFFIC ACCIDENTS DROP; Fewer Reported for Week-End Compared With Year Ago | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/sugar-coupon-value-holds-for-new-rationing-period.html | Sugar Coupon Value Holds For New Rationing Period | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/opa-rules-out-extra-gasoline-for-vacation-trips-of-any-sort-brown.html | OPA Rules Out Extra Gasoline For Vacation Trips of Any Sort; Brown Calls It Luxury Even for War Workers -- Only Those Who 'Save Up' Can Have Supply for Special Use | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/lambert-promoted-by-maxson.html | Lambert Promoted by Maxson | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/united-states.html | United States | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/submarine-crew-surrenders.html | Submarine Crew Surrenders | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/russian.html | Russian | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/drafting-of-fathers-about-aug-1-hinted-gen-hershey-opposes-kilday.html | DRAFTING OF FATHERS ABOUT AUG. 1 HINTED; Gen. Hershey Opposes Kilday Bill at Senate Hearing | True | | C1B 585413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/tokyo-tells-of-heavy-fighting.html | Tokyo Tells of Heavy Fighting | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/tribuani-outboxes-davis-victor-on-referees-decision-despite.html | TRIBUANI OUTBOXES DAVIS; Victor on Referee's Decision Despite 9th-Round Knockdown | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/nursing-supply-unit-wmc-forms-agency-to-assign-various-services.html | NURSING SUPPLY UNIT; WMC Forms Agency to Assign Various Services Equitably | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/fishing-report-released-300000000-pounds-caught-by-us-anglers-last.html | FISHING REPORT RELEASED; 300,000,000 Pounds Caught by U.S. Anglers Last Year | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/alida-white-betrothed-granddaughter-o-f-architect-toi-i-be-bride-of.html | ALIDA WHITE' BETROTHED; Granddaughter o - - - - f Architect toI i Be Bride of John A. Lessard I | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/exile-gave-advice-for-dam-blasting-german-medical-specialist-in.html | EXILE GAVE ADVICE FOR DAM BLASTING; German Medical Specialist in London Urged an Air Attack Several Months Ago STRESSED NEED TO REICH Vast Industrial Area Is Said to Have Been Crippled by Eder and Moehne Blasts | True | By Guy Bettany Reuter'S Former Correspondent In Berlin | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/150000-bond-issue-to-alex-brown-sons-cumberland-md-award-one-of.html | $150,000 BOND ISSUE TO ALEX. BROWN SONS; Cumberland, Md., Award One of Many Municipal Loans | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/british-bomb-base-15-miles-from-rome-planes-from-north-africa-fly.html | BRITISH BOMB BASE 15 MILES FROM ROME; Planes From North Africa Fly Over Italian Capital in Foray on Seaplane Hangars ITALIANS FEAR SABOTAGE Say Fliers Dropped Explosives in City, as Well as Leaflets Explaining Raid Policy | True | By Drew Middletonwireless To the New York Times. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/city-registration-bureau-hailed-by-two-who-saw-fall-of-france.html | City Registration Bureau Hailed By Two Who Saw Fall of France | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/high-court-denies-citizenship-review-avoids-case-in-west-affirming.html | HIGH COURT DENIES CITIZENSHIP REVIEW; Avoids Case in West Affirming Status for Japanese | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/senate-defers-action-on-lear.html | Senate Defers Action on Lear | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/drought-menaces-crops-in-balkans-14-more-rainless-days-will-cut.html | DROUGHT MENACES CROPS IN BALKANS; 14 More Rainless Days Will Cut Rumanian and Hungarian Harvest 50%, Berne Hears BLOW HITS AXIS GRANARY Grain Outlook in Dominated Lands Follows 2 Bad Years -- Reserves Believed-Low | True | By Telephone To the New York Times. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/japanese-use-chutists-airborne-troops-sent-into-area-west-of-lake.html | JAPANESE USE CHUTISTS; Air-Borne Troops Sent Into Area West of Lake Tungting | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/gains-registered-in-cotton-market-trade-buying-and-decrease-in.html | GAINS REGISTERED IN COTTON MARKET; Trade Buying and Decrease in Hedge Selling Bring Rises of 3 to 8 Points MAY DELIVERY IS DOWN 2 Caution Rules on Expectation of Action by Congress to Control Federal Sales | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/rayon-hosiery-sales-up-new-lowered-prices-surprise-many-women-trade.html | RAYON HOSIERY SALES UP; New Lowered Prices Surprise Many Women, Trade Reports | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/bates-piano-suite-in-world-premiere-presented-by-freitag-and-bauer.html | BATE'S PIANO SUITE IN WORLD PREMIERE; Presented by Freitag and Bauer, Duo Pianists, at the Town Hall | True | R.L. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/fruehauf-advances-robinson.html | Fruehauf Advances Robinson | True | | C1B 585413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/thacher-sworn-in-as-judge.html | Thacher Sworn in as Judge | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/picketing-review-denied-supreme-court-not-to-act-in-cafteria-case.html | PICKETING REVIEW DENIED; Supreme Court Not to Act in Cafteria Case in Bronx | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/show-helps-boys-camp-men-in-armed-forces-contribute-to-pythian.html | SHOW HELPS BOYS' CAMP; Men in Armed Forces Contribute to Pythian Entertainment | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/mayor-welcomes-head-of-bolivia-tells-penaranda-his-nation-is-making.html | MAYOR WELCOMES HEAD OF BOLIVIA; Tells Penaranda His Nation Is Making Real Contribution to Winning the War | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/committees-named-for-school-board-buck-reelected-last-week.html | COMMITTEES NAMED FOR SCHOOL BOARD; Buck, Re-elected Last Week, Announces Appointments | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/exofficer-accuses-anders-polish-army-berling-chief-of-new-division.html | EX-OFFICER ACCUSES ANDERS POLISH ARMY; Berling, Chief of New Division, Charges Anti-Soviet Plots | True | Wireless to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/jersey-pilot-bounces-2-planes.html | Jersey Pilot 'Bounces' 2 Planes | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/burma-supply-lines-blasted-by-allies-americans-and-british-make.html | BURMA SUPPLY LINES BLASTED BY ALLIES; Americans and British Make Widespread Raids on Japanese | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/revolt-on-aegean-isle-reported-stamped-out.html | Revolt on Aegean Isle Reported Stamped Out | True | By Reuter. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/orchestra-and-union-sign-philharmonic-contract-calls-for.html | ORCHESTRA AND UNION SIGN; Philharmonic Contract Calls for Reinstatement of 5 Players | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/moses-to-promote-city-fashion-role-heads-planning-committee-of.html | MOSES TO PROMOTE CITY FASHION ROLE; Heads Planning Committee of Dress Institute to Draw Up Post-War Program $1,000,000 FUND ON HAND Leaders in Many Fields Will Take Part in Project to Make New York World Center | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/mi-gioia-barr-wed-1n-st-thomas-greatgranddaughter-of-late-jay-gould.html | MISS GIOIA BARR WED 1N ST. THOMAS]; Great-Granddaughter of Late Jay Gould Bride of William H. Grimditch Jr. in Chantry THEY HAVE 20 ATTENDANTS Mrs. C. Dabney Thomson and Mrs. William T. Close Are the Matrons of Honor | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/mackenzie-king-goes-to-capital.html | Mackenzie King Goes to Capital | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/george-h-miller-housing-deigier-landscape-architect-created-u-s.html | GEORGE H. MILLER, HOUSING DESIGI'ER; Landscape Architect Created U. S. Fleet Corp. Projects in 1917-18Dies Here at 60 WORKED ON HEINZ ESTATE =resident Theo, Roosevelt at Opening of HiS U, S. Steel SettJement in Alabama | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/egg-speculators-hit-by-new-order-wfa-forbids-adding-to-cold-storage.html | EGG SPECULATORS HIT BY NEW ORDER; WFA Forbids Adding to Cold Storage After Thursday -- To Free Millions of Cases EGG SPECULATORS HIT BY NEW ORDER | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/gives-shoe-stores-time-on-stamps-opa-says-they-need-not-turn-in.html | GIVES SHOE STORES TIME ON STAMPS; OPA Says They Need Not Turn In Ration Coupons for Fall Goods Until Later GIVES SHOE STORES TIME ON STAMPS | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/lt-wilma-mcencroe-a-fiancee.html | Lt. Wilma McEncroe a Fiancee | True | Special to TiE NEW YORK IES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/museum-to-exhibit-500-antique-toys-today-children-to-see-ancestors.html | Museum to Exhibit 500 Antique Toys Today; Children to See Ancestors' Playthings | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/afghanistan.html | AFGHANISTAN | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/liquor-for-food-meeting-virginia-lets-100-cases-go-to-hot-springs.html | LIQUOR FOR FOOD MEETING; Virginia Lets 100 Cases Go to Hot Springs as Federal Site | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/liberation-nears-king-haakon-says-broadcast-to-norway-marks-129th.html | LIBERATION NEARS, KING HAAKON SAYS; Broadcast to Norway Marks 129th Independence Day -- Olaf and Premier Join In 3,000 AT ST. PAUL'S RALLY Event Is Honored Throughout Sweden -- Sinclair Hails British-Norwegian Tie | True | Wireless to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/preferred-issue-planned.html | Preferred Issue Planned | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/prentiss-m-brown-in-hospital.html | Prentiss M. Brown in Hospital | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/solomon-jury-complete-panel-filled-as-woman-complains-of-bias-in-her.html | SOLOMON JURY COMPLETE; Panel Filled as Woman Complains of Bias in Her Rejection | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/list-saxon-prince-dead-berne-hears-george-drowned-body-not.html | LIST SAXON PRINCE DEAD; Berne Hears George Drowned -- Body Not Recovered | True | By Telephone To the New York Times. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/gillem-heads-armored-force.html | Gillem Heads Armored Force | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/22-survive-and-25-die-in-sinking-of-us-ship-all-clear-vessel-safely.html | 22 SURVIVE AND 25 DIE IN SINKING OF U.S. SHIP; All Clear Vessel Safely, but Heavy Seas Swamp Boats | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/german.html | German | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/mr-lewis-might-take-heed-soldiers-in-african-theatre-do-not-care.html | Mr. Lewis Might Take Heed; Soldiers in African Theatre Do Not Care for Miners' Attitude | True | MEDICAL CORPS. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/68-in-us-red-cross-arrive-in-britain-group-includes-mary-thrasher.html | 68 IN U.S. RED CROSS ARRIVE IN BRITAIN; Group Includes Mary Thrasher, Dancer and Singer | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/35000000-books-to-be-printed-in-year-in-new-pocket-form-for-forces.html | 35,000,000 Books to Be Printed in Year In New Pocket Form for Forces Overseas | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/new-plastic-plant-starts-output.html | New Plastic Plant Starts Output | True | | C1B 585413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/citys-tax-share-put-at-40332260-controller-moore-tells-city.html | CITY'S TAX SHARE PUT AT $40,332,260; Controller Moore Tells City Councilman Sharkey Figure Is Above Estimates $3,420,891 OVER '42 SUM Amount of Revenue From State Requested in Effort to Meet $18,000,000 Budget Deficit | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/jersey-city-bows-8-to-2-jarlett-of-toronto-allows-4-hits-and.html | JERSEY CITY BOWS, 8 TO 2; Jarlett of Toronto Allows 4 Hits and Strikes Out Nine | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/banks-increase-federal-holdings-reserve-board-reports-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve Board Reports Rise of $396,000,000 in Treasury Bills for the Week U.S. DEPOSITS INCREASE Commercial, Industrial and Agricultural Loans Are Down $42,000,000 | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/specialists-in-britain-thousands-of-us-troops-poised-for-attack-on.html | SPECIALISTS IN BRITAIN; Thousands of U.S. Troops Poised for Attack on Europe | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/former-us-ship-sunk-freighter-transferred-to-eire-entire-crew.html | FORMER U.S. SHIP SUNK; Freighter Transferred to Eire -- Entire Crew Rescued | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/african-wounded-return-americans-reach-halifax-on-canadian.html | AFRICAN WOUNDED RETURN; Americans Reach Halifax on Canadian Hospital Ship | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/3000000-bond-issue-to-be-offered-today-new-flintkote-debentures-to.html | $3,000,000 BOND ISSUE TO BE OFFERED TODAY; New Flintkote Debentures to Be Sold by Lehman Brothers | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/teakwood-coffins-bring-fine.html | Teakwood Coffins Bring Fine | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/to-aid-maple-leaf-fund-musicale-will-be-held-friday-at-home-of.html | TO AID MAPLE LEAF FUND; Musicale Will Be Held Friday at Home of Henry A. Uterharts | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/princeton-seminary-plans-new-school-christian-education-institute.html | PRINCETON SEMINARY PLANS NEW SCHOOL; Christian Education Institute to Be Opened Next Year | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/books-authors.html | Books -- Authors | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/box-car-contract-let.html | Box Car Contract Let | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/13-left-on-bases-as-ottmen-bow-31-with-none-out-giants-put-3-on-in.html | 13 LEFT ON BASES AS OTTMEN BOW, 3-1; With None Out, Giants Put 3 On in 6th and 2 On in 8th, but Fail to Get a Run STARR SENDS TWO ACROSS Pitcher Singles in Reds' Only Scoring Inning -- Bartell's Hit Prevents Shut-Out | True | By Louis Effrat | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/daughter-to-g-f-bracketts.html | Daughter to G. F. Bracketts | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/trade-pact-move-opposed-by-hull-republican-plans-to-attach.html | TRADE PACT MOVE OPPOSED BY HULL; Republican Plans to Attach Congressional Strings Are Held Blow to Us Abroad | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/big-salmon-catch-in-vermont.html | Big Salmon Catch in Vermont | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/connecticut-price-rollback-set.html | Connecticut Price Roll-Back Set | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/part-of-joseph-e-davies-collection-to-be-seen-in-exhibition-for.html | Part of Joseph E. Davies Collection to Be Seen in Exhibition for Russian War Relief | True | By Howard Devree | C1B 585413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/george-e-t-dey-sales-executive-of-loosewiles-biscuit-co-dies-here.html | GEORGE E. T. DEY; Sales Executive of Loose-Wiles Biscuit Co. Dies Here at 60 | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/more-plants-win-the-e-general-motors-units-among-those-on-armynavy.html | MORE PLANTS WIN THE 'E'; General Motors Units Among Those on Army-Navy List | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/wallace-praised-in-chile-paper-says-talk-on-communists-poses.html | WALLACE PRAISED IN CHILE; Paper Says Talk on Communists Poses Problem for Regime | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/old-sea-tactics-revived-by-british-boarding-party-of-nelsons-day.html | OLD SEA TACTICS REVIVED BY BRITISH; Boarding Party of Nelson's Day Reappears in Modern Style in the Mediterranean BEACHED SHIP OBJECTIVE Traditional Cutlass Augmented by Tommy Guns, Group Bags Six Germans | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/teachers-must-give-week-of-vacation-to-war-work.html | Teachers Must Give Week Of Vacation to War Work | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/orders-rejected-on-brand-hosiery-makers-of-these-lines-weigh.html | ORDERS REJECTED ON BRAND HOSIERY; Makers of These Lines Weigh Policies Under MPR 339 and Await Developments PUSH PREMIUM GRADES Unbranded Producers Plan to Center on Items Permitted Higher Ceilings | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/6-killed-7-hurt-in-boat-blast.html | 6 Killed, 7 Hurt in Boat Blast | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/mussolini-appeal-to-pope-reported-italian-leaders-said-to-have.html | MUSSOLINI APPEAL TO POPE REPORTED; Italian Leaders Said to Have Asked Pontiff to Use Good Offices With the Allies PERIL TO COUNTRY IS SEEN Vatican Said to Have Warned London and Washington of Dangers in a Collapse | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/join-security-dealers-group.html | Join Security Dealers' Group | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/review-of-nlrb-order-denied.html | Review of NLRB Order Denied | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/son-to-norman-c-pincuses.html | Son to Norman C. Pincuses | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/j-a-060rman-dies-former-senator-his-election-preceded-by-battle-in.html | J. A. 060RMAN DIES: FORMER SENATOR; His Election Preceded by Battle in Legislature Starting F. D. Roosevelt on Career NOMINATED IN COMPROMISE Long on Supreme Court Bench Ruled Trustees Must Pay Losses of Jay Gould Estate | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/cail-scott-coit.html | CAIL SCOTT COIT | True | Special to T NOR TZars. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/food-parley-access-again-denied-press-jones-temporary-president.html | FOOD PARLEY ACCESS AGAIN DENIED PRESS; Jones, Temporary President, Won't Lift Restrictions, but Promises Full Reports CONFERENCE OPENS TODAY 45 Nations Are Represented at Hot Springs, France and Denmark Joining the List | True | By Russell B. Porterspecial To the New York Times. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/what-the-issue-is.html | WHAT THE ISSUE IS | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/to-broadcast-on-free-press.html | To Broadcast on Free Press | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/eisenhower-hails-war-work.html | Eisenhower Hails War Work | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/oppose-10hour-shifts-afl-shipyard-workers-urge-three-8hour-turns.html | OPPOSE 10-HOUR SHIFTS; A.F.L. Shipyard Workers Urge Three 8-Hour Turns Daily | True | Special to THE NEW YORK TIMES. | C1B 585413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/welles-invites-chilean-to-us.html | Welles Invites Chilean to U.S. | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/czech-family-executed-nazis-wipe-out-group-on-charge-of-harboring.html | CZECH FAMILY EXECUTED; Nazis Wipe Out Group on Charge of 'Harboring,' London Says | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/more-radio-batteries-for-farms.html | More Radio Batteries for Farms | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/call-for-blood-donors.html | Call for Blood Donors | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/the-delivery-man-is-now-a-woman.html | THE DELIVERY MAN IS NOW A WOMAN | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/exchange-seat-brings-44000.html | Exchange Seat Brings $44,000 | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/inm-koier.html | INRN KOIER | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/group-fails-to-bar-edison-co-election-bloc-of-minority-stockholders.html | GROUP FAILS TO BAR EDISON CO. ELECTION; Bloc of Minority Stockholders Tries to Pass Resolutions to Upset Management 450 GATHER FOR SESSION Objectors Propose to Whittle Executive Salaries if Dividends Are Cut GROUP FAILS TO BAR EDISON CO. ELECTION | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/2-cuban-ministers-quit-only-woman-cabinet-member-resigns-after.html | 2 CUBAN MINISTERS QUIT; Only Woman Cabinet Member Resigns After Party Split | True | Special Cable to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/pipeline-oil-deliveries-drop.html | Pipeline Oil Deliveries Drop | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/aegean-shipping-raked.html | Aegean Shipping Raked | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/task-on-manpower-is-now-allocation-appley-tells-industry-editors.html | TASK ON MANPOWER IS NOW ALLOCATION; Appley Tells Industry Editors Voluntary Control Will Cut Need for U.S. Rule TASK ON MANPOWER IS NOW ALLOCATION | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/malta-planes-down-3.html | Malta Planes Down 3 | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/premier-to-resign-post-conant-of-ontario-announces-decision-to.html | PREMIER TO RESIGN POST; Conant of Ontario Announces Decision to Cabinet | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/unconquered-norway.html | UNCONQUERED NORWAY | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/chinchilla-auction-off-due-to-lack-of-buyers.html | Chinchilla Auction Off Due to Lack of Buyers | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/news-of-the-stage-kollmar-producer-of-early-to-bed-replaces-brisson.html | NEWS OF THE STAGE; Kollmar, Producer of 'Early to Bed,' Replaces Brisson -- Ilona Massey Quits 'Follies' May 31 | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/us-plane-down-in-spain.html | U.S. Plane Down in Spain | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/4-acquitted-in-shipyard-case.html | 4 Acquitted in Shipyard Case | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/asks-stores-to-comply-brown-urges-hosiery-retailers-to-observe-new.html | ASKS STORES TO COMPLY; Brown Urges Hosiery Retailers to Observe New Ceilings | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/farmers-assail-socialism.html | Farmers Assail Socialism | True | Special Cable to THE NEW YORK TIMES. | C1B 585413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/treason-is-defined-constitutional-provision-is-held-to-have-broad.html | Treason Is Defined; Constitutional Provision Is Held to Have Broad Implications | True | HYACINTHE RINGROSE. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/china-is-fearful-of-allied-neglect-sees-a-japanese-push-when-united.html | CHINA IS FEARFUL OF ALLIED NEGLECT; Sees a Japanese Push When United Nations Are Occupied in Defeating Germany SOME EXPECT TOKYO BID They Ask Whether U.S. Will Have the Heart for Pacific War After Hitler's Fall | True | By Brooks Atkinsonwireless To the New York Times. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/dr-g-1i-diffenderfe.html | DR. G. 1I. DIFFENDERFE] | True | Special to THE IffEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/new-york-fund-gets-aid-queens-and-manhattan-groups-at-meetings-to.html | NEW YORK FUND GETS AID; Queens and Manhattan Groups at Meetings to Spur Drive | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/cooper-manuscript-brings-250.html | Cooper Manuscript Brings $250 | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/army-names-1057-injured-in-action-campaign-in-north-africa-accounts.html | ARMY NAMES 1,057 INJURED IN ACTION; Campaign in North Africa Accounts for 832 Men on Latest List 174 ARE FROM NEW YORK New Jersey Is Home of Forty Wounded Soldiers and Connecticut of 16 | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/indication-of-better-weather.html | Indication of Better Weather | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/boycott-planned-on-furniture-show-chicago-event-held-to-flaunt-odt.html | BOYCOTT PLANNED ON FURNITURE SHOW; Chicago Event Held to Flaunt ODT Recommendations by Southern Producers JUNE ALLOTMENTS LOWER Representatives Here Report Quotas Down 30-60% From Last Year's Basis | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/french-patriots-kill-2-doriot-party-men-slayings-occur-as.html | FRENCH PATRIOTS KILL 2 DORIOT PARTY MEN; Slayings Occur as Controlled Press Prattles 'Joy' Theme | True | By Telephone To the New York Times. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/phils-5-in-first-topple-cubs-84-podgajny-is-effective-after-a-shaky.html | PHILS 5 IN FIRST TOPPLE CUBS, 8-4; Podgajny Is Effective After a Shaky Start and Victors Move to Fifth Place | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/charles-barthld-shipping-leader-53-vice-president-of-barberlines.html | CHARLES BARTHLD, SHIPPING LEADER, 53; Vice President of Barber,Lines Headed Association Here | True | Special to Wme- lrvr YORK TIMEB. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/news-of-food-exhibits-at-health-center-give-advice-on-selection-and.html | News of Food; Exhibits at Health Center Give Advice On Selection and Preparation of Foods | True | By Jane Holt | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/20000-jewelry-lost-wife-of-navy-officer-discovers-gems-gone-after.html | $20,000 JEWELRY LOST; Wife of Navy Officer Discovers Gems Gone After Leaving Taxi | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/awvs-fete-friday-united-allies-spring-dance-to-assist-the-midtown.html | A.W.V.S. FETE FRIDAY; United Allies Spring Dance to Assist the Midtown Unit | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/906813000-treasury-bills-sold.html | $906,813,000 Treasury Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/swedes-resume-shipping-saturnus-opens-safeconduct-runs-gunder-haegg.html | SWEDES RESUME SHIPPING; Saturnus Opens Safe-Conduct Runs -- Gunder Haegg Aboard | True | | C1B 585413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/roosevelt-hints-veto-of-ruml-plan-house-vote-today-letter-to-2-tax.html | ROOSEVELT HINTS VETO OF RUML PLAN; HOUSE VOTE TODAY; Letter to 2 Tax Chairmen Says He Could Not Acquiesce in Year's Abatement of 100% BIG INCOME HELD FAVORED Distribution of Cost of War Unjust, He Adds -- Asks Some Pay-as-You-Go Action ROOSEVELT HINTS VETO OF RUML PLAN | True | By W.h. Lawrencespecial To the New York Times. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/new-bond-sale-mark-set-600-million-monthly-payroll-deductions.html | NEW BOND SALE MARK SET; 600 Million Monthly Payroll Deductions Treasury Goal | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/nicaragua-is-prospering-but-food-prices-have-doubled-as-public.html | NICARAGUA IS PROSPERING; But Food Prices Have Doubled as Public Works Grow | True | Special Cable to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/j-wright-rumboughs-are-dinner-hosts-john-w-downers-among-guests-mrs.html | J. WRIGHT RUMBOUGHS ARE DINNER HOSTS; John W. Downers Among Guests -- Mrs. A.M. Hurd Entertains | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/earthquake-panics-ecuador.html | Earthquake Panics Ecuador | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/jacob-s-woikiiai.html | JACOB S. WOIKIIAI | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/author-to-address-cashiers.html | Author to Address Cashiers | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/elliot-roosevelt-shaken-his-plane-collides-on-ground-with-a.html | ELLIOT ROOSEVELT SHAKEN; His Plane Collides on Ground With a Transport in Africa | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/urges-womens-job-right-advisory-group-of-wmc-urges-policy-for.html | URGES WOMEN'S JOB RIGHT; Advisory Group of WMC Urges Policy for Post-War Era | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/giraud-kin-transferred-daughter-and-grandchildren-taken-from-italy.html | GIRAUD KIN TRANSFERRED; Daughter and Grandchildren Taken From Italy to Reich | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/court-bars-award-on-a-profit-basis-supreme-tribunal-asserts-5th.html | COURT BARS AWARD ON A PROFIT BASIS; Supreme Tribunal Asserts 5th Amendment Allows Only Fair Market Value on Realty LAND CONDEMNED BY TVA Four Dissenting Justices Find No Precedent for Disregard of Right of State | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/new-harris-symphony-composition-will-be-played-by-koussevitzky-and.html | NEW HARRIS SYMPHONY; Composition Will Be Played by Koussevitzky and Boston Group | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/4-guilty-of-8500-liquor-theft.html | 4 Guilty of $8,500 Liquor Theft | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/mine-strike-is-off-lewis-keeps-truce-on-plea-of-ickes-miners-chief.html | MINE STRIKE IS OFF; LEWIS KEEPS TRUCE ON PLEA OF ICKES; Miners' Chief Extends Ban on Work Stoppage to May 31, but Still Defies WLB SEES BOARD SUPERSEDED He Declines to Comment as it Accuses Him of 'Giving Aid to Enemies' TRUCE IS EXTENDED IN MINES TO MAY 31 | True | By Joseph Shaplen | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/alvon-v-foote.html | AIV[ON V. FOOTE | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/dean-west-is-90-noted-classicist-was-first-head-of-princeton.html | DEAN WEST IS 90; Noted Classicist Was First Head of Princeton Graduate School | True | Special to THE NEW YORK TIMES. | C1B 585413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/stephens-of-browns-has-fractured-knee-top-hitter-injured-in-slide.html | STEPHENS OF BROWNS HAS FRACTURED KNEE; Top Hitter Injured in Slide on Sunday, X-Ray Shows | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/nazis-renew-fight-near-novorossiisk-hurl-tanks-and-infantry-on.html | NAZIS RENEW FIGHT NEAR NOVOROSSIISK; Hurl Tanks and Infantry on Siege Lines -- Red Army Is Reported Firm BOTH SIDES MASS FORCES 27 of 60 German Planes Lost in Kursk Area Attack -- Guns Keep Up Duel | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/okin-court-order-stayed.html | Okin Court Order Stayed | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/unrest-in-leipzig-reported.html | Unrest in Leipzig Reported | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/canada-victory-loan-100000000-over-top-goal-of-1100000000-is-won.html | CANADA VICTORY LOAN $100,000,000 OVER TOP; Goal of $1,100,000,000 Is Won -- Premier Sounds Warning Note | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/p-n-stock.html | P. N. STOCK | True | By Telephone To Th New Yoix Times. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/carson-and-mallon-first-in-golf-with-65-head-long-island-amateurpro.html | CARSON AND MALLON FIRST IN GOLF WITH 65; Head Long Island Amateur-Pro Field at Salisbury | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/eowy-l-taylor-was-executive-for-n-y-central-and-new-haven-railroads.html | EOWY L. TAYLOR; Was Executive for N. Y. Central and New Haven Railroads | True | Speelat to THZ XE YOR TXES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/canada-delays-meat-rationing.html | Canada Delays Meat Rationing | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/republic-output-soars.html | Republic Output Soars | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/the-hot-springs-blunder.html | THE HOT SPRINGS BLUNDER | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/ickes-aids-cutting-of-interior-funds-joins-budget-bureau-and-house.html | ICKES AIDS CUTTING OF INTERIOR FUNDS; Joins Budget Bureau and House Committee in 60% Slash Below Current Sum POWER PROJECTS PUSHED Representatives Criticize WPB on Withholding Materials -- Reclamation Work Urged | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/crossing-order-stands-state-board-reaffirms-use-of-concrete-on-long.html | CROSSING ORDER STANDS; State Board Reaffirms Use of Concrete on Long Island | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/diamond-reexport-ends-bermuda-discontinues-trade-in-precious-stones.html | DIAMOND RE-EXPORT ENDS; Bermuda Discontinues Trade in Precious Stones | True | Special Cable to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/mis-john-cormack.html | MIS. JOHN CORMACK | True | Special to T IIEW YORK rMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/discounts-effects-of-time-sales-curb-kemper-says-antiinflationary.html | DISCOUNTS EFFECTS OF TIME SALES CURB; Kemper Says Anti-Inflationary Value Is Debatable | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/miss-barbara-bedford-engaged-i.html | Miss Barbara Bedford Engaged I | True | Special to THE T YORX S. I | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/the-problem-of-surpluses.html | THE PROBLEM OF SURPLUSES | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/new-coal-set-up-proposed-consolidation-stockholders-to-vote-on.html | NEW COAL SET UP PROPOSED; Consolidation Stockholders to Vote on Recapitalization | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/sales-tax-increase-opposed.html | Sales Tax Increase Opposed | True | THOMAS H. DOYLE, | C1B 585413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/lee-iviauricf-_russell-former-mississippi-governor-had-served-in.html | LEE IVIAURICF.. _RUSSELL; Former Mississippi Governor { Had Served in Legislature | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/use-found-for-war-captives-they-might-serve-as-guarantee-for-the.html | Use Found for War Captives; They Might Serve as Guarantee for the Well-Being of Nazi Prisoners | True | JOSEPH D. BLAU. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/morris-halliday-exstate-senator-new-york-legislator-before-first.html | MORRIS HALLIDAY, EX-STATE SENATOR; New York Legislator Before First World War Dies in Cleveland at 60 OPERATED BANK BUILDING Was Prosecuting Attorney of Tompkins CountyPlayed Football for Cornell | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/makes-vacation-offer-ibm-again-gives-the-option-of-time-or-double.html | MAKES VACATION OFFER; I.B.M. Again Gives the Option of Time or Double Pay | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/jersey-track-meet-june-5.html | Jersey Track Meet June 5 | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/columbia-election-held-members-of-college-emergency-council-are.html | COLUMBIA ELECTION HELD; Members of College Emergency Council Are Named | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/bond-notes.html | BOND NOTES | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/raf-blasts-2-big-dams-in-reich-ruhr-power-cut-traffic-halted-as.html | R.A.F. BLASTS 2 BIG DAMS IN REICH; RUHR POWER CUT, TRAFFIC HALTED AS FLOODS CAUSE DEATH AND RUIN; FLIERS DROP MINES Unleashing of Waters Wrecks Bridges and Affects Canals 4,000 ARE REPORTED DEAD Lancasters' Attack, at Cost of Eight Planes, Causes Havoc in Nazi War Industry NAZI DAM BROKEN BY R.A.F. AND LEADER OF THE RAID R.A.F. MINES BLAST 2 BIG DAMS IN REICH | True | By Raymond DaniellSpecial Cable To the New York Times. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/davies-arrives-at-kuibyshev.html | Davies Arrives at Kuibyshev | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/allies-feed-middle-east-supplies-over-2year-period-total-1600000.html | ALLIES FEED MIDDLE EAST; Supplies Over 2-Year Period Total 1,600,000 Tons | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/labor-quisling-assailed-georgia-veterans-of-98-adopt-resolution.html | LABOR QUISLING' ASSAILED; Georgia Veterans of '98 Adopt Resolution Aimed at Lewis | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/13-uboats-sunk-off-brazil.html | 13 U-Boats Sunk Off Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/ananicz-of-bears-stops-royals-31-allows-only-3-blows-while-newark.html | ANANICZ OF BEARS STOPS ROYALS, 3-1; Allows Only 3 Blows, While Newark Gets 11 Off Gregg -- Savage Stars at Bat | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/all-savings-banks-in-state-join-fdic-will-pay-lower-premium-than-to.html | ALL SAVINGS BANKS IN STATE JOIN FDIC; Will Pay Lower Premium Than to Mutual Fund -- Crowley Studies Preferential Rate | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/bruce-fenn-won-yale-degree-66-years-ago-executive-of-hardware-firm.html | BRUCE FENN; { Won Yale Degree 66 Years Ago] Executive Of Hardware Firm { I | True | Special to T NEW YORX TrZ.ES. { | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/at-t-paid-gifford-210250-during-1942-cosgrove-crosley-official.html | A.T. & T. PAID GIFFORD $210,250 DURING 1942; Cosgrove, Crosley Official, Received $92,999 Total | True | | C1B 585413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/dice-get-him-promotion-captain-arrested-here-was-private-in-army.html | DICE GET HIM 'PROMOTION'; ' Captain' Arrested Here Was Private in Army Until He Won $1,100 | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/rev-james-b-rooney-former-pastor-of-sacred-heart-church-in-dover-n.html | REV. JAMES B. ROONEY; Former Pastor of Sacred Heart Church in Dover, N. J., Was 71 | True | Special to THE NE YORK ES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/attu-fight-goes-on-satisfactorily-knox-bars-details-as-tokyo.html | ATTU FIGHT GOES ON 'SATISFACTORILY'; Knox Bars Details as Tokyo Reports More U.S. Landings Covered by Planes, Ships PROGRESS ON ATTU HELD SATISFACTORY | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/reyburn-to-become-inactive.html | Reyburn to Become Inactive | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/us-bond-purchases-increase.html | U.S. Bond Purchases Increase | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/a-new-air-triumph.html | A NEW AIR TRIUMPH | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/stage-in-air-war-held-by-the-allies-tunisian-operations-linked-to.html | STAGE IN AIR WAR HELD BY THE ALLIES; Tunisian Operations, Linked to Ground Fighting, Mark Superiority Over Nazis BOMBERS' ROLE TO FORE Anglo-American Raiding From British Base Surveyed as to Strategy and Tactics | True | By Hanson W. Baldwin | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/wild-ducks-geese-raid-westchester-gardens.html | Wild Ducks, Geese Raid Westchester Gardens | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/admits-crowded-ship-war-food-agency-aide-cites-transport-of-jamaica.html | ADMITS CROWDED SHIP; War Food Agency Aide Cites Transport of Jamaica Farm Help | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/united-nations.html | United Nations | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/wheat-prices-rise-despite-crop-gain-beneficial-rains-in-nebraska.html | WHEAT PRICES RISE DESPITE CROP GAIN; Beneficial Rains in Nebraska and Kansas Ignored -- Closing Sales Up 1/4 to 5/8 Cent VISIBLE SUPPLY SHRINKS 2 7/8 Cent Premium Paid for Cash Corn Over September -- Planting Is Further Delayed | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/japanese.html | Japanese | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/bermuda-names-tour-delegates.html | Bermuda Names Tour Delegates | True | Special to THE NEW YORK TIMES. | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/rail-executive-testifies-at-bond-fraud-trial-he-denies-road-planned.html | RAIL EXECUTIVE TESTIFIES; At Bond Fraud Trial He Denies Road Planned Purchase | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/james-roosevelt-is-ill-to-enter-san-diego-hospital-for-malaria.html | JAMES ROOSEVELT IS ILL; To Enter San Diego Hospital for Malaria Treatment | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/beaufighters-strafe-convoy.html | Beaufighters Strafe Convoy | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/synthetic-biotin-life-vitamin-is-achieved-after-long-research.html | Synthetic Biotin, 'Life' Vitamin, Is Achieved After Long Research; SYNTHETIC BIOTIN IS PRODUCED HERE | True | | C1B 585413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/baldwin-reaches-school-net-final-poly-prep-player-overcomes-dwights.html | BALDWIN REACHES SCHOOL NET FINAL; Poly Prep Player Overcomes Dwight's Gruber in 3 Sets in A.A.P.S. Tourney SALMON OF XAVIER VICTOR Beats Van Staveren at Forest Hills -- Parmele and Savitt Win on Concourse Courts | True | | C1B 585413 |
| 1943-05-18 | 1943-05-18 | https://www.nytimes.com/1943/05/18/archives/nazi-tennis-champion-is-captured-in-tunisia.html | Nazi Tennis Champion Is Captured in Tunisia | True | | C1B 585413 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/ce-knill-to-wed-miss-huhle.html | C.E. Knill to Wed Miss Huhle | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/giraud-excluded-in-de-gaulle-plan-fighting-french-proposals-for.html | GIRAUD EXCLUDED IN DE GAULLE PLAN; Fighting French Proposals for Central Power Would Bar Military Commanders ALGIERS TALK AGAIN URGED Promise Given to Prevent Any Demonstrations in Favor of London Leader | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/9-postal-districts-get-key-numbers-200000-slips-distributed-by.html | 9 POSTAL DISTRICTS GET KEY NUMBERS; 200,000 Slips Distributed by Carriers -- Goldman Praises Public for Cooperation OTHER POSTMASTERS HELP Ask for Charts So They Can Insert Guide Figure Before Sending Mail Here | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/arms-hidden-by-french-in-africa-before-landings.html | Arms Hidden by French In Africa Before Landings | True | By the United Press. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/mercury-at-851-near-1943-record.html | Mercury at 85.1, Near 1943 Record | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/tokyo-suggests-defeat.html | Tokyo Suggests Defeat | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/johnston-to-speak-at-bond-club.html | Johnston to Speak at Bond Club | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/exodus-to-rome-reported.html | Exodus to Rome Reported | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/detective-is-jailed-on-extortion-charge-officer-here-who-has.html | DETECTIVE IS JAILED ON EXTORTION CHARGE; Officer Here, Who Has Received 25 Honors, Held in Newark | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/hiram-fosters-give-reception.html | Hiram Fosters Give Reception | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/james-j-radin.html | JAMES J. RADIN | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/kenney-decorates-18-for-rabaul-exploit-awards-air-medal-to-2-bomber.html | KENNEY DECORATES 18 FOR RABAUL EXPLOIT; Awards Air Medal to 2 Bomber Crews That Sank 2 Cargo Ships | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/navy-praises-mess-hero-arkansas-seaman-23-wins-citation-for.html | NAVY PRAISES MESS HERO; Arkansas Seaman, 23, Wins Citation for Solomons Fight | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/salmon-of-xavier-takes-tennis-title-beats-baldwin-64-119-75-in.html | SALMON OF XAVIER TAKES TENNIS TITLE; Beats Baldwin, 6-4, 11-9, 7-5, in Private Schools Final | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/leather-workers-get-pay-bonus.html | Leather Workers Get Pay Bonus | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 585476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/iillli-c-maicqrsiqr.html | IILLL'I C. MAICq:r.S,IqR | True | Specio. l to NL" YOR TI,IES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/edvid-iiovade.html | ED%V.I:D IIo%VADE | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/5lkopacker.html | 5LkXPACKER | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/edwaid-soutivoith.html | EDWAID SOUTI-VOITH | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/beal-to-address-exchange.html | Beal to Address Exchange | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/dr-william-s-overton-binghamton-physician-morethan-50-years.html | DR. WILLIAM S. OVERTON; Binghamton Physician MoreThan 50 Years -- Hospital Founder | True | Special to TH Nv YORK TXES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/heads-wine-advisory-board.html | Heads Wine Advisory Board | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/2-fined-for-shoe-fraud-salesmen-assessed-50-each-for-ration-stamp.html | 2 FINED FOR SHOE FRAUD; Salesmen Assessed $50 Each for Ration Stamp Violations | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/mrs-r-m-phillips-luncheon-hostess-she-entertains-at-the-formal.html | MRS. R. M. PHILLIPS LUNCHEON HOSTESS; She Entertains at the Formal Season Opening of Outdoor Garden at Ritz-Carlton | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/japan-to-raise-dublin-consulate.html | Japan to Raise Dublin Consulate | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/gale-destroys-hawthorne-pines.html | Gale Destroys Hawthorne Pines | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/edmund-m-morrill-columbia-professor-retired-from-school-of-mines-18.html | EDMUND M. MORRILL, COLUMBIA PROFESSOR; Retired From School of Mines 18 Months Ago -- Dies at 74 | True | Special to THE I%TEW YORK Ts. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/strategy-senate-issue-chandlers-demand-for-more-action-in-pacific.html | Strategy Senate Issue; Chandler's Demand for More Action in Pacific Portentous | True | By Arthur Krockspecial To the New York Times. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/senates-tax-bill-defeated-in-house-on-threat-of-veto-vote-is-202-to.html | SENATES TAX BILL DEFEATED IN HOUSE ON THREAT OF VETO; VOTE IS 202 TO 194 Test on Ruml Plan Came on Telling Conferees to Accept It FIVE DEMOCRATS SWITCH Conference Will Try to Agree This Week, in Time to Set Up Payroll Tax July 1 SENATE'S TAX BILL DEFEATED IN HOUSE | True | By John H. Criderspecial To the New York Times. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/rail-revenues-rise-april-operating-total-for-89-class-i-roads.html | RAIL REVENUES RISE; April Operating Total for 89 Class I Roads $605,457,233 | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/escort-carriers-protect-convoys-americanconceived-craft-play-big.html | ESCORT CARRIERS PROTECT CONVOYS; American-Conceived Craft Play Big Part in Providing Air Cover for Cargo Ships PROVED WORTH IN AFRICA Duplicates of Bigger Vessels Have Planes to Spot U-Boats or Assist in Invasions | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/ruml-asks-us-aid-on-postwar-jobs-author-of-payasyougo-tax-plan.html | RUML ASKS U.S. AID ON POST-WAR JOBS; Author of Pay-as-You-Go Tax Plan Calls for Government Cooperation With Business NEW FISCAL POLICY URGED Federal Reserve Head Here Speaks Before Planning Officials Society | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/gustave-bayer.html | GUSTAVE BAYER | True | Specil to TH Tgr YOR TLES. | C1B 585476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/icc-asks-information-on-rail-interest-rate-request-concerns.html | ICC ASKS INFORMATION ON RAIL INTEREST RATE; Request Concerns Baltimore & Ohio Trust Certificates | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/british-submarines-claim-six-vessels-italian-destroyer-and-5-supply.html | BRITISH SUBMARINES CLAIM SIX VESSELS; Italian Destroyer and 5 Supply Ships Sent to the Bottom in Mediterranean Sorties SARDINIA BOMBED AGAIN Wellingtons Strike by Moonlight at Alghero, Airdrome and Seaport on West Coast | True | Wireless to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/katherine-corwin-gives-recital.html | Katherine Corwin Gives Recital | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/mitchel-field-tops-upton.html | Mitchel Field Tops Upton | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/western-europe-still-air-theatre-expected-to-remain-so-for-some.html | WESTERN EUROPE STILL AIR THEATRE; Expected to Remain So for Some Time to Come -- Early Invasion Called Doubtful U.S. PLANES ANALYZED Some Found Excellent, While Others Are Held Inferior in Various Ways to Foe's | True | By Hanson W. Baldwin | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/john-c-hovers-have-son.html | John C. Hovers Have Son | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/flushing-house-bought-springfield-and-far-rockaway-properties.html | FLUSHING HOUSE BOUGHT; Springfield and Far Rockaway Properties Change Hands | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/berlin-seeks-to-hide-loss-nazis-use-factor-of-dam-raid-in.html | BERLIN SEEKS TO HIDE LOSS; Nazis Use Factor of Dam Raid in Anti-Semitic Campaign | True | By Telephone To the New York Times. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/oliphant-co-issues-report.html | Oliphant & Co. Issues Report | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/left-wing-denies-tammany-deal-labor-party-group-hits-back-at.html | LEFT WING DENIES TAMMANY 'DEAL'; Labor Party Group Hits Back at Donovan on Charge Democrats Got Aid KENNEDY KEEPS SILENCE But Aides Hold That if the Allegation Were True It Was a 'Swell Deal' | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/ribla-heard-as-aida.html | Ribla Heard as Aida | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/princeton-west.html | PRINCETON WEST | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/offers-47500000-issue-federal-intermediate-credit-bank-to-redeem.html | OFFERS $47,500,000 ISSUE; Federal Intermediate Credit Bank to Redeem Debentures | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/mrs-irving-t-bush-to-open-exhibition-artist-with-psychic-powers.html | MRS. IRVING T. BUSH TO OPEN EXHIBITION; Artist With 'Psychic' Powers Calls Her Latest Display 'Memory and Prophesy' | True | By Edward Alden Jewell | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/dewey-replaces-ten-lehman-appointees-reducing-democrats-on.html | Dewey Replaces Ten Lehman Appointees, Reducing Democrats on Legislative Boards | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/appointed-by-viscose.html | Appointed by Viscose | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/crowley-kunau.html | Crowley -- Kunau | True | Special to THg NEW YORK TS. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/anne-brown-to-launch-ship.html | Anne Brown to Launch Ship | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/magistrate-sala-assails-curran-for-interfering-in-race-parking.html | Magistrate Sala Assails Curran For Interfering in Race Parking; Chief Magistrate's Statement Criticizing Colleague's Heavy Fines Is Termed 'Discourteous and Unethical' | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/russians-impressed-by-bombing-of-reich-radio-quotes-letters-found.html | RUSSIANS IMPRESSED BY BOMBING OF REICH; Radio Quotes Letters Found on Dead Nazis Telling of Damage | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/montgomery-ward-co-profits-in-quarter-to-april-30-well-below-1942.html | MONTGOMERY WARD & CO.; Profits in Quarter to April 30 Well Below 1942 Figure REYNOLDS METALS HAS BIG SALES RISE | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/kenyon-compton.html | Kenyon -- Compton | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/stirrup-pump-row-detailed-in-court-triangle-salesman-tells-of.html | STIRRUP PUMP ROW DETAILED IN COURT; Triangle Salesman Tells of Negotiating With Lawyer to Get Council Bill Killed DEFENSE CHARGES A PLOT Solomon Counsel Suggests Herlands Arranged Meeting -- Judge Asks About 'Trap' | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/jersey-city-sales-take-on-activity-two-apartment-houses-are-among.html | JERSEY CITY SALES TAKE ON ACTIVITY; Two Apartment Houses Are Among Six Properties in New Ownerships LEONIA TAXPAYER TRADED New Yorker Buys West Orange Residence, Land -- Garages Sold in Hoboken | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/0ana-seenc_e-to-e-we0-vassar-senior-betrothed-to-lti-charles-h.html | 0,ANA SeENC_E TO .E WE0; Vassar Senior Betrothed to Lt.I Charles H. Morin of Army I | True | Special to T NEW YORK rIMS. I | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/women-voters-to-meet-league-to-hear-newbold-morris-at-convention-to.html | WOMEN VOTERS TO MEET; League to Hear Newbold Morris at Convention Today | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/ohn-h-b-conger.html | OHN H. B. CONGER | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/flower-mart-on-the-steps-of-st-patricks-cathedral.html | FLOWER MART ON THE STEPS OF ST. PATRICK'S CATHEDRAL | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/oiaver-j-dec.html | OLA'VER J. DEC | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/rev-john-f-walsh-was-former-english-professor-at-loyola-university.html | REV. JOHN F. WALSH; Was Former English Professor at Loyola University, Chicago | True | Special to THZ Nv Yolt TIS. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/davies-sees-stalingrad-makes-a-brief-visit-by-plane-before.html | DAVIES SEES STALINGRAD; Makes a Brief Visit by Plane Before Proceeding to Moscow | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/german-days-communiques.html | German; Day's Communiques | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/nixon-is-sworn-in-as-ontario-premier-provincial-election-forecast.html | NIXON IS SWORN IN AS ONTARIO PREMIER; Provincial Election Forecast -- Personnel of Cabinet | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/allied-planes-raid-europe-for-6th-day-raf-batters-french-airfields.html | ALLIED PLANES RAID EUROPE FOR 6TH DAY; R.A.F. Batters French Airfields -- New U.S. Thunderbolts Rout Enemy Over Belgium ALLIED PLANES RAID EUROPE FOR 6TH DAY | True | By the United Press. | C1B 585476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/new-yorker-on-dammining-raid.html | New Yorker on Dam-Mining Raid | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/sues-to-void-job-ouster-neustein-democratic-district-leader-takes.html | SUES TO VOID JOB OUSTER; Neustein, Democratic District Leader, Takes Fight to Court | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/seek-waacs-in-gem-case-police-get-clue-from-taximan-in-loss-of.html | SEEK WAACS IN GEM CASE; Police Get Clue From Taximan in Loss of $20,000 Jewels | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/press-group-in-china-foreign-correspondents-organize-with-atkinson.html | PRESS GROUP IN CHINA; Foreign Correspondents Organize, With Atkinson as Head | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/rko-earns-736241-1942-profit-well-above-the-figure-for-preceding.html | R.-K.-O. EARNS $736,241; 1942 Profit Well Above the Figure for Preceding Year | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/fire-dropped-out-of-plane.html | Fire Dropped Out of Plane | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/scandinavia-and-russia.html | Scandinavia and Russia | True | HALVDAN KOHT | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/son-to-mrs-richard-j-lombard.html | Son to Mrs. Richard J. Lombard{ | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/mme-chiang-to-get-medal.html | Mme. Chiang to Get Medal | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/thomas-f-baker-shipping-official-wessel-duval-vice-president.html | THOMAS F. BAKER, SHIPPING OFFICIAL; Wessel, Duval Vice President DiesmHad Been Associated With Firm Since 1905 WITH PRODUCE EXCHANGE Former Head of the Foreign Commerce Club, Was Active in Catholic Affairs | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/fordham-crushes-hofstra-nine-60-imarata-gives-only-one-hit-rams.html | FORDHAM CRUSHES HOFSTRA NINE, 6-0; Imarata Gives Only One Hit -- Rams Clinch Conference Victory in First | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/anthoy-laxly.html | A-NTHO'Y LAXLY | True | Special to THE EW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/moses-to-name-aides-expects-to-make-fashion-report-before-summer.html | MOSES TO NAME AIDES; Expects to Make Fashion Report Before Summer Ends | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/elected-to-trusteeship-of-north-side-savings.html | Elected to Trusteeship Of North Side Savings | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/burma-commandos-raid-maungdaw-british-land-on-jetty-of-port.html | BURMA COMMANDOS RAID MAUNGDAW; British Land on Jetty of Port Recently Taken by Foe and Inflict Heavy Casualties TUNGTING BATTLE RAGES Chungking Reports Fighting in Chihkiang Suburbs -- Confirms General's Capture | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/debate-on-strategy.html | DEBATE ON STRATEGY | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/miss-jane-f-wflbur-will-be-wed-may-26-larriage-to-lt-s-c-clark-jr.html | MISS JANE F. WfLBUR WILL BE WED MAY 26; larrlage to Lt. S. C. Clark Jr. to Be Held in Warrenton, Va. | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/w-f-varrington.html | W. F. %VARRINGTON | True | Special to TH NW YO TS. | C1B 585476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/august-p-klein-member-of-la-w-firm-here-was-a-fordham-graduate-of.html | AUGUST P. KLEIN; Member of La -- w Firm Here Was a Fordham Graduate of 1923 I | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/lehigh-free-of-bank-debt.html | Lehigh Free of Bank Debt | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/blind-trackmen-lose-new-york-institute-beaten-by-plainfield-high-71.html | BLIND TRACKMEN LOSE; New York Institute Beaten by Plainfield High, 71 1/2-8 1/2 | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/retailers-also-protest.html | Retailers Also Protest | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/v-os-_-_aw-bronx-pastor-headed-seminary1-in-emmittsburg-md-19-years.html | v. ,os. _,A,w; Bronx Pastor Headed Seminary1 in Emmittsburg, Md,, 19 Years I | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/son-born-to-charles-n-hoyts.html | Son Born to Charles N. Hoyts | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/bonds-and-shares-on-london-market-quiet-again-rules-the-stock.html | BONDS AND SHARES ON LONDON MARKET; Quiet Again Rules the Stock Trading and Gilt-Edge Issues Lose Some Ground HOME RAILS ALSO EASIER Industrial Business Small With Few Changes but Oils Make Minor Gains | True | Wireless to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/president-of-bolivia-honored-by-fordham.html | PRESIDENT OF BOLIVIA HONORED BY FORDHAM | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/order-cuts-price-of-quality-hose-opa-sets-lower-ceilings-for.html | ORDER CUTS PRICE OF QUALITY HOSE; OPA Sets Lower Ceilings for Branded Types, but Cost of Cheaper Stockings Rises MAKERS PROTEST ACTION ' Obliteration' of Better Grade of Rayon Models Predicted as Result of Regulation | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/draft-board-scores-trade-deferments-jersey-group-to-induct-some-if.html | DRAFT BOARD SCORES TRADE DEFERMENTS; Jersey Group to Induct Some 'if We Have to Call Police' | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/montreal-homer-trips-newark-74-graham-belts-no-4-with-two-aboard-in.html | MONTREAL HOMER TRIPS NEWARK, 7-4; Graham Belts No. 4 With Two Aboard in Sixth Inning to Decide Seesaw Contest | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/hero-of-oran-is-honored-posthumous-vc-awarded-to-peters-who-crashed.html | HERO OF ORAN IS HONORED; Posthumous V.C. Awarded to Peters, Who Crashed Boom | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/swedens-imports-fall-declined-13-in-april-while-exports-rose-to.html | SWEDEN'S IMPORTS FALL; Declined 13% in April, While Exports Rose to Like Extent | True | By Telephone To the New York Times. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/sit-down-approved-by-perkins.html | Sit Down Approved by Perkins | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/russian.html | Russian | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/high-schools-ease-rules-on-diplomas-graduation-to-be-possible-for.html | HIGH SCHOOLS EASE RULES ON DIPLOMAS; Graduation to Be Possible for Those Who Fail to Pass the Regents Examination HALF OF COURSE ELECTIVE Ernst Predicts Curriculum Will Be Adapted Better to the Interests of Students | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/berne-nuncio-called-home.html | Berne Nuncio Called Home | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/backs-coal-act-extension.html | Backs Coal Act Extension | True | | C1B 585476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/thoiia-j-bray.html | THOIIA$ J. BRAY | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/northeastern-nine-wins-42.html | Northeastern Nine Wins, 4-2 | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/mrs-dewey-a-hospital-aide.html | Mrs. Dewey a Hospital Aide | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/i-dr-villll-h-blair-j.html | I DR. VILLLL! H. BLAIR j | True | Spedal to T NEW YORK TS. I | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/rulers-of-afghans-walk-a-tight-rope-historically-country-is-a-poor.html | RULERS OF AFGHANS WALK A TIGHT ROPE; Historically Country Is 'a Poor Goat' Eyed Hungrily by 'a Lion and a Bear' FEARS PRO-BRITISH STAND Government Must Consider the Border Tribes' Hostility - - Its Neutrality Boon to Allies | True | By Herbert L. Matthewswireless To the New York Times. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/the-old-toy-shop.html | THE OLD TOY SHOP | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/drug-export-gut-feared-after-war-delehanty-sees-latin-and-some.html | DRUG EXPORT GUT FEARED AFTER WAR; Delehanty Sees Latin and Some British Markets Making Own Requirements | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/belated-justice-for-china.html | BELATED JUSTICE FOR CHINA | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/court-voids-suit-against-raskob-action-to-recover-losses-in-stock.html | COURT VOIDS SUIT AGAINST RASKOB; Action to Recover Losses in Stock Deal Dismissed | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/midwest-floods-take-three-lives-thosuands-of-acres-of-crops-are.html | MIDWEST FLOODS TAKE THREE LIVES; Thousands of Acres of Crops Are Inundated as Indiana and Illinois Rivers Rise MISSISSIPPI ON RAMPAGE Damage Estimated in Millions -- Rail Service Is Delayed -- Pipe Line Break Repaired | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/moroz-scores-knockout-philadelphian-stops-stromquist-in-first-at.html | MOROZ SCORES KNOCKOUT; Philadelphian Stops Stromquist in First at Broadway Arena | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/chinese.html | Chinese | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/roosevelt-rejects-chandlers-advice-declines-to-discuss-kentucky.html | ROOSEVELT REJECTS CHANDLER'S ADVICE; Declines to Discuss Kentucky Senator's Demand That We Deal With Japan First WINDSOR SEES PRESIDENT Canadian Prime Minister Also Arrives in Washington to Join in Talks at White House | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/willkie-again-heads-film-company-board-20th-centuryfox-directors.html | WILLKIE AGAIN HEADS FILM COMPANY BOARD; 20th Century-Fox Directors Also Re-elect Skouras | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/acquitted-in-diamond-theft.html | Acquitted in Diamond Theft | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/bolton-bill-approved-senate-committee-adds-amendment-on-nurses.html | BOLTON BILL APPROVED; Senate Committee Adds Amendment on Nurses' Services | True | Special to THE NEW YORK TIMES. | C1B 585476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/warns-film-trade-not-to-ignore-war-harry-m-warner-holds-it-is.html | WARNS FILM TRADE NOT TO IGNORE WAR; Harry M. Warner Holds It Is Industry's Duty to Inform as Well as Entertain SCORES ESCAPIST MOVIES Trade Journal Poll, However, Finds Exhibitors Strongly Against Themes of Strife | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/navy-casualties-23978-three-men-from-new-york-are-on-latest-list.html | NAVY CASUALTIES 23,978; Three Men From New York Are on Latest List | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/11pound-salmon-landed.html | 11-Pound Salmon Landed | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/little-red-school-has-gay-evening-voodoo-music-harlem-blues.html | LITTLE RED SCHOOL HAS GAY EVENING; Voodoo Music, Harlem 'Blues,' Harmonica Feature Concert | True | R.L. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/food-wholesalers-attack-opa-policy-call-its-rollback-and-squeeze.html | FOOD WHOLESALERS ATTACK OPA POLICY; Call Its 'Rollback and Squeeze' Rules Ruinous and Likely to Kill Off Half in Field SUBSIDIES ARE FAVORED Group Argues for Their Use in War Emergency -- Asks for Congress Hearing | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/bendix-to-change-name.html | Bendix to Change Name | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/distillers-deny-plan-say-they-do-not-seek-to-return-to-beverage.html | DISTILLERS DENY PLAN; Say They Do Not Seek to Return to Beverage Liquor Output | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/20820-see-phillies-turn-back-cubs-54-si-johnson-wins-night-game.html | 20,820 SEE PHILLIES TURN BACK CUBS, 5-4; Si Johnson Wins Night Game, Although He Gives 11 Hits, While Mates Get Six THREE-RUN FIFTH DECIDES Quakers Rise to Fourth-Place Tie With Reds as Result of Third Straight Victory | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/child-care-unit-meets-brooklyn-free-kindergarten-society-elects-its.html | CHILD CARE UNIT MEETS; Brooklyn Free Kindergarten Society Elects Its Officers | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/hoax-kidnap-figure-is-killed-in-tunisia-caleb-milne-4th-hit-by.html | HOAX KIDNAP FIGURE IS KILLED IN TUNISIA; Caleb Milne 4th Hit by Shell While Aiding Wounded | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/chile-to-supply-to-us-million-pairs-of-shoes.html | Chile to Supply to U.S. Million Pairs of Shoes | True | Special Cable to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/french-plan-army-to-help-invaders-underground-raising-force-of.html | FRENCH PLAN' ARMY' TO HELP INVADERS; Underground Raising Force of 50,000 to Revolt When Allies Land, Ex-Deputy Says RESISTANCE IS SPREADING Labor Draft Reported Slowed -- Germans Mine Bridges on Swedish Border | True | Wireless to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/d1trand-v-springer.html | D1TRAND V. SPRINGER | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/h0vaid-hendiicks01.html | H0VAID HENDIICKS01 | True | Special to TK NEW YORK TIME. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/boycott-of-stores-urged-on-workers-holiday-on-food-above-price.html | BOYCOTT OF STORES URGED ON WORKERS; ' Holiday' on Food Above Price Ceilings Held Best Way to End Black Markets NATION-WIDE MOVE ASKED Hotel and Restaurant Unions in City Make Plea -- Stigma on Windows Advocated | True | | C1B 585476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/screen-news-here-and-in-hollywood-ralph-forbes-will-return-to-films.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ralph Forbes Will Return to Films After 3 Years for Role in 'Frenchman's Creek' TWO PREMIERES TODAY ' Leopard Man' and 'Mysterious Doctor' Scheduled -- Little Carnegie Changes Hands | True | By Telephone To the New York Times. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/small-firms-held-vital-after-war-sheperdson-says-preservation-will.html | SMALL FIRMS HELD VITAL AFTER WAR; Sheperdson Says Preservation Will Avoid Governmental Control of Industry COOPERATION IS STRESSED Warns of Alignments Based on Setting Up Opposition to Other Pressure Groups | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/army-boxers-to-compete-americans-to-meet-british-team-in-london-on.html | ARMY BOXERS TO COMPETE; Americans to Meet British Team in London on June 10 | True | Wireless to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/joins-mack-truck-board.html | Joins Mack Truck Board | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/the-cost-of-beating-ruml.html | THE COST OF "BEATING RUML" | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/tells-huge-strides-in-subcontracting-sloan-cites-great-job-done-but.html | TELLS HUGE STRIDES IN SUBCONTRACTING; Sloan Cites Great Job Done, but 3 Small Plant Groups Here Still Lack Work | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/rogers-jr-provokes-cox-to-hairpulling-in-house.html | Rogers Jr. Provokes Cox To Hair-Pulling in House | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/traffic-courses-to-be-continued.html | Traffic Courses to Be Continued | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/son-to-sewall-emersons.html | Son to Sewall Emersons | True | Special to 'I' NEw' YORK 'rIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/braves-sell-pitcher-diehl.html | Braves Sell Pitcher Diehl | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/brooklyn-firm-low-bidder.html | Brooklyn Firm Low Bidder | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/jean-goodman-brideelect.html | Jean Goodman Bride-Elect | True | Special to THs NsW YOR TS. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/abbe-pierre-wins-at-suffolk-downs-babylons-910-choice-takes.html | ABBE PIERRE WINS AT SUFFOLK DOWNS; Babylon's 9-10 Choice Takes Roslindale Purse in Close Finish With Kansas DENSE PATH GAINS SHOW Barbara Childs Is Withdrawn When She Rears in Stall and Suffers Injury | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/hf-vultee-wins-promotion.html | H.F. Vultee Wins Promotion | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/show-nets-101000-for-greek-relief-17500-attend-benefit-at-the.html | SHOW NETS $101,000 FOR GREEK RELIEF; 17,500 Attend Benefit at the Garden Staged by Motion-Picture Industry 3-HOUR PROGRAM GIVEN Pageant and Entertainment by Stars of Stage, Screen and Radio Presented | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/rental-bungling-is-charged-to-opa-special-house-committee-is-told.html | RENTAL 'BUNGLING' IS CHARGED TO OPA; Special House Committee Is Told Agency 'Ignores' Intent of Congress UNIT IS HELD OVERBEARING Spokesman for National Association of Realty Board Recites Complaints | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/hss-helen-e-nearing.html | HSS HELEN E. NEARING | True | Special to T iEw YORK 'IES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/david-a-keefe.html | DAVID A. KEEFE | True | | C1B 585476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/rail-passenger-load-up-150-this-year-southern-railway-head-says-it.html | RAIL PASSENGER LOAD UP 150% THIS YEAR; Southern Railway Head Says It Will Go Still Higher | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/italy-and-sicily-raided.html | Italy and Sicily Raided | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/von-elling-is-honored-track-writers-present-merit-award-to-nyu.html | VON ELLING IS HONORED; Track Writers Present Merit Award to N.Y.U. Coach | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/jeanne-schwartz-engaged-to-marry-queens-resident-will-become-bride.html | JEANNE SCHWARTZ ENGAGED TO MARRY; !Queens Resident Will Become Bride of Lieut, A, S, Lenzner of Navy Medical Corps | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/killed-on-a-buggyride.html | Killed on a Buggy-Ride | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/dr-patrick-s-walsh-fome-president-of-district-couts-on-island-of.html | DR. PATRICK S. WALSH; Fo?me? President of District Cou?ts on Island of Cyp?us | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/reynolds-metals-has-big-sales-rise-42-volume-of-86068181-is-77.html | REYNOLDS METALS HAS BIG SALES RISE; ' 42 Volume of $86,068,181 Is 77% Above '41 Figure but Profit is Off Sharply EARNS NET OF $1,373,592 Reports of Operations Given by Other Corporations With Comparative Figures | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/ato_-d-lretis-j-world-champion-apple-eateri-dies-once-ate-366-in.html | A.T.O._ D L?RE TIS J; World Champion Apple Eaterl Dies -- Once Ate 366 in Day I | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/drama-league-prize-given-to-the-lunts-their-work-in-behrman-play.html | DRAMA LEAGUE PRIZE GIVEN TO THE LUNTS; Their Work in Behrman Play, 'The Pirate,' Is Rewarded | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/says-pulpwood-is-vital-frank-block-asserts-war-needs-required.html | SAYS PULPWOOD IS VITAL; Frank Block Asserts War Needs Required Expanded Output | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/australia-wants-tokyo-group-tried-prime-minister-curtin-calls-those.html | AUSTRALIA WANTS TOKYO GROUP TRIED; Prime Minister Curtin Calls Those Responsible for Sinking Hospital Ship Criminals | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/urges-early-moves-to-reconvert-plants-cherne-says-tool-field-should.html | URGES EARLY MOVES TO RECONVERT PLANTS; Cherne Says Tool Field Should Start Job Before War Ends | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/atlee-questioned-on-changes.html | Atlee Questioned on Changes | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/invasion-ordnance-ready-chief-of-us-supply-in-europe-says-army-can.html | INVASION ORDNANCE READY; Chief of U.S. Supply in Europe Says Army Can Meet Needs | True | Wireless to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/stabber-gets-30-to-60-years.html | Stabber Gets 30 to 60 Years | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/church-and-missions-win-chiangs-praise-generalissimo-pays-tribute.html | CHURCH AND MISSIONS WIN CHIANG'S PRAISE; Generalissimo Pays Tribute in Address to Conference | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/work-well-advanced-on-big-new-steel-plant.html | Work Well Advanced On Big New Steel Plant | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/l-l-vivian-d1f-s-stook-brokbr-52-member-of-wall-street-firm-of.html | L. L. VIVIAN D1F, S; STOOK BROKBR, 52 ;; Member of Wall Street Firm of Merrill Lynch Succumbs After Short Illness MOTOR COMPANY DIRECTOF On the Board of Adjustment in Plainfield, N. J.mEntered Financial Field in 1909 | True | 8pecial to sw ]o{uc T:B. | C1B 585476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/congressional-medal-of-honor-winner-captain-joe-foss.html | CONGRESSIONAL MEDAL OF HONOR WINNER: CAPTAIN JOE FOSS | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/krupa-sentenced-in-drug-case.html | Krupa Sentenced in Drug Case | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/hairry-c-platte.html | HAIRRY C. PLATTE | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/president-ridicules-food-parley-protest-asks-if-press-wants-to-sit.html | PRESIDENT RIDICULES FOOD PARLEY PROTEST; Asks if Press Wants to Sit In on Cabinet Meetings, Too | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/miss-hutcheso___-ns-plans-will-be-wed-on-may-30-to-lieuti-john-loes.html | MISS HUTCHESO___ N'S PLANS; Will Be Wed on May 30 to Lieut.I John !-'loes, Army Medlcl CorpsI | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/consolidation-vote-june-10.html | Consolidation Vote June 10 | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/chile-breaks-vichy-tie-other-axisdominated-nations-also-included-in.html | CHILE BREAKS VICHY TIE; Other Axis-Dominated Nations Also Included in Step | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/may-cut-war-bond-size-treasury-officials-consider-economy-measure.html | MAY CUT WAR BOND SIZE; Treasury Officials Consider Economy Measure | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/rations-for-seeingeye-dogs.html | Rations for Seeing-Eye Dogs | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/medals-to-3-air-patrol-men.html | Medals to 3 Air Patrol Men | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/news-of-food-1943-carrot-crop-promises-to-be-abundant-methods-of.html | News of Food; 1943 Carrot Crop Promises to Be Abundant; Methods of Preparing Them Widely Varied | True | By Jane Holt | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/title-football-asked-national-service-championship-proposed-by-rep.html | TITLE FOOTBALL ASKED; National Service Championship Proposed by Rep. Monroney | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/3-roads-act-to-cut-directorship-ties-4-links-between-c0-nickel.html | 3 ROADS ACT TO CUT DIRECTORSHIP TIES; 4 Links Between C.&0., Nickel Plate, Pete Marquette Are Ended by Resignations | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/charles-s-vard.html | CHARLES S. %VARD | True | SpecisA to TH N:w YORK TS. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/wellingtons-attack-alghero.html | Wellingtons Attack Alghero | True | Wireless to THE NEW YORK TIMES | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/store-sales-rose-18-for-independents-april-volume-increased-7-over.html | STORE SALES ROSE 18% FOR INDEPENDENTS; April Volume Increased 7% Over Previous Month | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/mexican-aid-discussed-high-officials-attend-session-of-joint.html | MEXICAN AID DISCUSSED; High Officials Attend Session of Joint Defense Group | True | Special Cable to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/capt-william-morton-former-head-of-steamboat-line-is-dead-in.html | CAPT. WILLIAM MORTON; Former Head of Steamboat Line Is Dead in Peekskill | True | Special to Tm lBw YORK TrES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/two-agencies-cut-in-deficiency-bill-house-passes-measure-barring.html | TWO AGENCIES CUT IN DEFICIENCY BILL; House Passes Measure Barring Any Presidential Funds to the FSA and NRPB THREE PUT OFF PAYROLL Money Is Forbidden for Lovett, Watson and Dodd Accused by the Dies Committee | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/oumansky-is-appointed-soviet-envoy-to-mexico.html | Oumansky Is Appointed Soviet Envoy to Mexico | True | Wireless to THE NEW YORK TIMES. | C1B 585476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/cornell-is-scene-of-food-school-for-women-canning-drying-and.html | Cornell Is Scene of Food School for Women; Canning, Drying and Freezing Are Taught | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/darlington-bequests-from-mrs-paton-cut-appraisal-shows-settlement.html | DARLINGTON BEQUESTS FROM MRS. PATON CUT; Appraisal Shows Settlement Slashed Clergyman's Share | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/new-method-is-set-on-corn-contracts-futures-settlements-to-be-made.html | NEW METHOD IS SET ON CORN CONTRACTS; Futures Settlements to Be Made at $1.07 a Bushel on 7 Days a Month CASH GRAIN STILL SHORT Only Small Amounts Offered for Shipment -- Wheat Closes With Gains | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/kellogg-sales-at-peak-but-taxes-cut-profits-below-1941-figure.html | KELLOGG SALES AT PEAK; But Taxes Cut Profits Below 1941 Figure, Vanderploeg Says | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/iiis-carl-lorins.html | IIIS. CARL LORINS | True | Special to T YORK TIMES, | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/battle-for-attu.html | BATTLE FOR ATTU | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/italians-examine-peace-chances-and-quid-pro-quo-for-surrender.html | Italians Examine Peace Chances And Quid Pro Quo for Surrender; ITALIANS EXAMINE PEACE POSSIBILITIES | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/democrats-pledge-lower-city-budget-mayors-753071123-figure-can-and.html | DEMOCRATS PLEDGE LOWER CITY BUDGET; Mayor's $753,071,123 Figure 'Can and Will Be Cut,' Councilmen Say CLOSED SESSION TODAY No Need for Special Meeting of State Legislature, Kinsley Asserts | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/former-oil-users-find-coal-lacking-old-customers-get-preference.html | FORMER OIL USERS FIND COAL LACKING; Old Customers Get Preference, Recent Converters of Heating Systems Discover Now DEALERS CITE CUT SUPPLY Various Retailers Assert That Their Stocks Are Negligible -- Prices Not Quoted | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/chandle-cheistie.html | CHANDLE/ CHEISTIE | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/quick-resale-made-on-west-87th-st-13story-apartment-with-stores.html | QUICK RESALE MADE ON WEST 87TH ST.; 13-Story Apartment With Stores Owned Three Weeks Goes Into New Hands 15TH ST. WAREHOUSE SOLD Little Carnegie Playhouse Lease Bought by Local Movie and Philadelphia Chains | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/new-record-is-set-by-pullman-gross-but-taxes-for-quarter-reduce.html | NEW RECORD IS SET BY PULLMAN GROSS; But Taxes for Quarter Reduce $100,549,519 Total to a Net Income of $2,033,851 EQUALS 52 CENTS A SHARE Traffic Volume of Two Billion Miles a Month Gains Nearly 60% for the Period | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/lightning-stops-marlin-plant.html | Lightning Stops Marlin Plant | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/new-red-cross-hats-cause-stir-in-london-older-workers-fear-tocques.html | NEW RED CROSS HATS CAUSE STIR IN LONDON; Older Workers Fear Tocques Outclass Their Own Caps | True | | C1B 585476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/airlines-against-ownership-by-us-eighteen-reply-to-questionnaire-on.html | AIRLINES AGAINST OWNERSHIP BY U.S.; Eighteen Reply to Questionnaire on Federal Role in Foreign Routes INTERNATIONAL UNITS HIT Companies Tell Civil Aeronautics Board They Can Uphold Country's Prestige | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/new-georgia-bases-neutralized.html | New Georgia Bases "Neutralized" | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/oliver-in-quarterfinals-boyle-and-devincenza-also-win-in.html | OLIVER IN QUARTER-FINALS; Boyle and DeVincenza Also Win in Interscholastic Tennis | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/soviet-guns-harry-foe-at-leningrad-49-german-defense-positions.html | SOVIET GUNS HARRY FOE AT LENINGRAD; 49 German Defense Positions Knocked Out by Artillery in Spurt of Activity RUSSIANS MASSING THERE Berlin Also Reports Threats to Orel Area and in Kuban -- Caucasus Duel Goes On | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/white-brechern-halt-brooklyn-71-former-permits-all-3-dodger-hits.html | WHITE, BRECHEEN HALT BROOKLYN, 7-1; Former Permits All 3 Dodger Hits Before Leaving in 7th With Shoulder Injury CARDS ROUT WYATT IN 5TH Walker Cooper Paces Attack With 3 Straight Safeties -- Musial Also Bats Hard | True | By Roscoe McGowen | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/air-warden-keeps-2-jobs-holds-credentials-and-equipment-as.html | AIR WARDEN KEEPS 2 JOBS; Holds Credentials and Equipment as Magistrate Dismisses Charge | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/asks-use-of-virgin-island-labor.html | Asks Use of Virgin Island Labor | True | Special Cable to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/reid-monfort-aide-of-associated-press-chief-at-charlotte-n-c-withi-.html | REID MONFORT, AIDE OF ASSOCIATED PRESS; Chief at Charlotte, N. C., WithI News Service 17 Years, Dies ] | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/1werrii-c-rowe.html | 1WERRII C. ROWE | True | Special to Tt:E YOR TI:M:S. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/mis-thomas-nolan.html | MIS. THOMAS NOLAN | True | Special %o THE NEXV YORK TLES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/more-homes-urged-by-housing-group-presidents-request-for-funds.html | MORE HOMES URGED BY HOUSING GROUP; President's Request for Funds Approved by Conference | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/mme-litvinoff-patron-opens-500-years-of-russian-art-soviet-war.html | MME. LITVINOFF PATRON; Opens '500 Years of Russian Art,' Soviet War Relief Exhibit | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/legislative-responsibility-house-member-upholds-representative.html | Legislative Responsibility; House Member Upholds Representative Character of Congress | True | MARTIN J. KENNEDY | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/named-as-directors-of-commerce-group.html | NAMED AS DIRECTORS OF COMMERCE GROUP | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/cotton-bill-seen-challenging-opa-measure-to-put-23-12cent-floor-on.html | COTTON BILL SEEN CHALLENGING OPA; Measure to Put 23 1/2-Cent Floor on Government Staple Gets Senate Group Approval | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/subsidy-fight-brewing-food-administrator-and-wolcott-clash-over-ccc.html | SUBSIDY FIGHT BREWING; Food Administrator and Wolcott Clash Over CCC Financing | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/united-states.html | United States | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/mrs-brill-eligible-for-a-pension-soon-named-for-legal-post-friday.html | MRS. BRILL ELIGIBLE FOR A PENSION SOON; Named for Legal Post Friday, She Can Retire in Thirty Days | True | | C1B 585476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/nationwide-tour-mapped-for-haegg-trip-will-follow-the-debut-of.html | NATION-WIDE TOUR MAPPED FOR HAEGG; Trip Will Follow the Debut of Swedish Star in National Games Here June 19,20 DODDS, RICE CHIEF FOES World Record Maker, Expected in Cuba June 4, to Arrive in U.S. by Plane | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/curtin-bars-labor-strife-australian-will-cancel-military-exemption.html | CURTIN BARS LABOR STRIFE; Australian Will Cancel Military Exemption of Trouble-Makers | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/wins-leniency-for-thief-employer-tells-court-he-will-give-back-job.html | WINS LENIENCY FOR THIEF; Employer Tells Court He Will Give Back Job to Absconder | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/canada-acts-to-put-miners-back-in-pits-new-order-requires-all-with.html | CANADA ACTS TO PUT MINERS BACK IN PITS; New Order Requires All With Such Experience to Register | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/bombs-dropped-in-switzerland.html | Bombs Dropped in Switzerland | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/roosevelt-urges-food-parley-waive-tariffs-for-health-asks-world.html | ROOSEVELT URGES FOOD PARLEY WAIVE TARIFFS FOR HEALTH; Asks World Agriculture Rise to Meet Nutritional Needs Without Trade Barriers PART OF FOUR FREEDOMS Chairman Tells Delegates of 45 Nations Treaties Won't Be Made at Hot Springs ROOSEVELT URGES WORLD FOOD FLOW THE UNITED NATIONS FOOD CONFERENCE OPENS IN VIRGINIA | True | By Russell B. Porterspecial To the New York Times. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/hadlick-quits-inquiry-praises-senate-committee-on-synthetic-rubber.html | HADLICK QUITS INQUIRY; Praises Senate Committee on Synthetic Rubber Program | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/56-rise-is-shown-in-plant-absences-nam-survey-of-25-war-factories.html | 56% RISE IS SHOWN IN PLANT ABSENCES; N.A.M. Survey of 25 War Factories Lists Causes From Illness to Irresponsibility LATTER VIEWED AS WORST Included Are Hangovers and Trouble-Making -- Many Remedies Suggested | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/viennese-program-directed-by-stolz-philharmonic-players-offer-gala.html | VIENNESE PROGRAM DIRECTED BY STOLZ; Philharmonic Players Offer 'Gala Festival' for Audience at Carnegie Hall HERTHA GLAZ A SOLOIST Mario Berini, Mishel Piastro Also Heard -- Much of Music in Three-Quarter Time | True | By Howard Taubman | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/sentenced-for-fraud-lawyer-gets-7-12-to-15-years-fake-income-tax.html | SENTENCED FOR FRAUD; Lawyer Gets 7 1/2 to 15 Years Fake Income Tax Case | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/jow-t-bur.html | JO]WJ' T. BUR | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/job-mystery-ends-first-year-tonight-uncle-harry-which-opened-on.html | JOB MYSTERY ENDS FIRST YEAR TONIGHT; ' Uncle Harry,' Which Opened on Last May 20, Will Close Here 29th -- Tour in Fall TOBACCO ROAD To REST To Halt in Wilmington, Del., Saturday and Resume Next Season -- Other Stage News | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/church-group-convenes-state-congregationalists-hear-talk-by-dr-jh.html | CHURCH GROUP CONVENES; State Congregationalists Hear Talk by Dr. J.H. Miller | True | Special to THE NEW YORK TIMES. | C1B 585476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/big-us-planes-bomb-isle-with-special-blockbusters-liberators-bomb.html | Big U.S. Planes Bomb Isle With Special Block-Busters; LIBERATORS BOMB JAPANESE ON WAKE | True | By Robert Trumbullby Telephone To the New York Times. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/mrs-faith-l-low-wed-i-bride-of-lt-charles-s-moffett-son-of-late.html | MRS. FAITH L. LOW WED; I Bride of Lt, Charles S, Moffett, Son of Late Rear Admiral | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/yanks-release-robinson-cut-squad-to-25-by-returning-catcher-to.html | YANKS RELEASE ROBINSON; Cut Squad to 25 by Returning Catcher to Newark | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/eden-reveals-a-secret-commons-behind-closed-doors-hears-foreign.html | EDEN REVEALS A SECRET; Commons, Behind Closed Doors, Hears Foreign Secretary | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/sugar-issue-distributed-banking-group-markets-block-of-west-indies.html | SUGAR ISSUE DISTRIBUTED; Banking Group Markets Block of West Indies Corp. Stock | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/war-reporting-on-radio-how-the-news-is-gathered-is-depicted-in.html | WAR REPORTING ON RADIO; How the News Is Gathered Is Depicted in Broadcast | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/prince-beats-burke-at-182.html | Prince Beats Burke at 18.2 | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/otts-team-is-vanquished-by-31-lapse-on-bases-costs-losers-run.html | Ott's Team Is Vanquished by 3-1; Lapse on Bases Costs Losers Run; Giants Deprived of Victory in Regulation Time by Jurges's Overambitious Dash -- Reds Tally Twice in Extra Frame | True | By Louis Effrat | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/denver-riogrande-lists-huge-gains-11306965-earned-by-road-in-1942.html | DENVER, RIOGRANDE LISTS HUGE GAINS; $11,306,965 Earned by Road in 1942, in Contrast With $2,301,624 Deficit in 1941 $54,475,495 IN REVENUES Current Assets of $20,983,652, Including $10,050,149 Cash on Hand on Dec. 31 | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/1012-reduction-in-b-c-books-is-due-opa-official-here-to-help-in.html | 10-12% REDUCTION IN B, C BOOKS IS DUE; OPA Official Here to Help in Review Forecasts Bigger Cut in T 'Gas' Rations EASTERN STATES INVOLVED Phillips Says North African Victory Will Not Ease Situation Here Soon | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/haste-is-deplored-in-death-sentence-head-of-national-power-cites.html | HASTE IS DEPLORED IN 'DEATH SENTENCE'; Head of National Power Cites Difficulties in Preserving Values in Dissolution DISPOSAL OF STOCK NOTED Report for 1942 Tells of Plans for Distribution of Shares of Three Subsidiaries | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/dead-now-put-at-268.html | Dead Now Put at 268 | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/chilean-minister-to-visit-us.html | Chilean Minister to Visit U.S. | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/keynes-denies-aim-is-to-milk-us-insists-his-postwar-money-plan-does.html | KEYNES DENIES AIM IS TO 'MILK' U.S.; Insists His Post-War Money Plan Does Not Require Us to Finance the World FORESEES A COMPROMISE He Suggests Combining Elements of His Proposals and Those of Washington | True | Wireless to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/bank-issues-1250-life-policies.html | Bank Issues 1,250 Life Policies | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE YOR Tr.S. | C1B 585476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/vichynan-king-agreement-french-rights-in-china-yielded-to-puppet.html | VICHY-NAN KING AGREEMENT; French Rights in China Yielded to Puppet Government | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/shoe-contracts-awarded.html | Shoe Contracts Awarded | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/retailers-see-ruin-for-food-business-in-price-rollback-spokesmen.html | RETAILERS SEE RUIN FOR FOOD BUSINESS IN PRICE ROLL-BACK; Spokesmen for Chains and Super-Markets Say Profits Will Cease for Them SMALL DEALERS SEEK AID Jersey Agriculture Secretary Warns Farmers of 'Criminal Elements' in Black Market GROCERS SEE RUIN IN PRICE ROLL-BACK | True | By Jefferson G. Bell | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/censorship-held-necessary-but-method-of-handling-service-mans-mail.html | Censorship Held Necessary; But Method of Handling Service Man's Mail Seems Faulty | True | HARRY P. ROBBINS | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/six-allied-fliers-rescued-at-sea.html | Six Allied Fliers Rescued at Sea | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/laurie-appeal-sustained-british-ration-book-charge-is-quashed-in.html | LAURIE APPEAL SUSTAINED; British Ration Book Charge Is Quashed in Part; Costs Repaid | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/i-mary-e-kelly-married-i-i-becomes-the-bride-of-ensign-l-f-black-jr.html | I MARY E. KELLY MARRIED; I I Becomes the Bride of Ensign L. F. Black Jr. in Rye, N. Y. | True | special to T T-YORK S. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/housing-contracts-let-four-in-pennsylvania-are-to-benefit-war.html | HOUSING CONTRACTS LET; Four in Pennsylvania Are to Benefit War Workers | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/denies-pay-rise-to-234.html | Denies Pay Rise to 234 | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/new-honors-for-squibb.html | New Honors for Squibb | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/cotton-prices-up-to-peak-for-week-market-aided-by-continuance-of.html | COTTON PRICES UP TO PEAK FOR WEEK; Market Aided by Continuance of Price-Fixing Against Buying by Spain GAINS OF 12 TO 15 POINTS Some Purchasing Attributed to Bill to Control Sale of Federal Stocks | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/mrs-harold-n-denny-wife-of-times-correspondent-was-herself-a-writer.html | MRS. HAROLD N. DENNY; Wife of Times Correspondent! Was Herself a Writer | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/stock-exchange-has-new-upturn-transfers-of-930060-shares-on-big.html | STOCK EXCHANGE HAS NEW UPTURN; Transfers of 930,060 Shares on Big Board Compare With 848,310 on Monday INDUSTRIALS TAKE LEAD Senate Committee's Action on Thomas Bill a Rallying Point for Cotton | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/ruhr-losses-soar-from-burst-dams-floods-loosed-by-raf-mines-choke.html | RUHR LOSSES SOAR FROM BURST DAMS; Floods Loosed by R.A.F. Mines Choke Nazi War Plants -- Kassel Partly Inundated FLOOD DAMAGE SPREADS IN WESTERN GERMANY RUHR LOSSES SOAR FROM BURST DAMS | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 585476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/armour-co-fined-by-opa.html | Armour & Co. Fined by OPA | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/japan-accuses-us.html | Japan Accuses Us | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/woman-named-mayor.html | Woman Named Mayor | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/jury-refuses-to-indict-mother.html | Jury Refuses to Indict Mother | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/books-authors.html | Books -- Authors | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/leased-at-mt-vernon-factory-storage-building-and-garages-rented.html | LEASED AT MT. VERNON; Factory, Storage Building and Garages Rented | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/heads-new-york-chapter-of-cost-accountants.html | Heads New York Chapter Of Cost Accountants | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/hammond-moving-to-coast.html | Hammond Moving to Coast | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/heroes-exploits-in-pacific-theatre-divebombers-gunner-taught.html | HEROES' EXPLOITS IN PACIFIC THEATRE; Dive-Bomber's Gunner Taught Himself to Fly When Pilot Was Killed in Combat FIRE DROPPED FROM PLANE Bomb Bay Opened to Get Rid of Blaze, Caused by Shell, That Periled Fused Missile | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/fats-scarce-in-france-soaps-as-well-as-food-rations-are-seriously.html | FATS SCARCE IN FRANCE; Soaps as Well as Food Rations Are Seriously Affected | True | By Telephone To the New York Times. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/showing-of-cool-fashions-proves-antidote-for-heat-in-dog-days.html | Showing of Cool Fashions Proves Antidote for Heat in Dog Days; Seersucker Suit in Men's White Suiting Is an Outstanding Model in Bright Summer Exhibition by Saks Fifth Avenue | True | By Virginia Pope | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/increased-shortage-of-paper-forecast-industrial-editors-are-warned.html | INCREASED SHORTAGE OF PAPER FORECAST; Industrial Editors Are Warned Scarcity Is Due Later in Year | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/grade-label-plan-on-foods-dropped-opa-cancels-program-for-43-pack.html | GRADE LABEL PLAN ON FOODS DROPPED; OPA Cancels Program for '43 Pack, but Dealer Invoices Will Show Quality PROMISES CONSUMER AID To Give Public Some Method for Judging Item -- Other War Agency Action GRADE LABEL PLAN OH FOODS DROPPED | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/irrigation-district-will-seek-13815000-refunding-bond-issue-planned.html | IRRIGATION DISTRICT WILL SEEK $13,815,000; Refunding Bond Issue Planned by Area in California | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/roosevelt-choice-of-79-of-party-overwhelmingly-backed-now-as.html | ROOSEVELT CHOICE OF 79% OF PARTY; Overwhelmingly Backed Now as Candidate in 1944, Gallup Poll Finds WALLACE IS NEXT AT 8% One-Sided Nature of Set-Up Likened to Situation in 1940 Pre-Convention Days | True | By George Gallup Director American Institute of Public Opinion | C1B 585476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/host-to-1227-service-men.html | Host to 1,227 Service Men | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/davis-and-owi-job-lauded-by-willkie-his-sincerity-in-carrying-out.html | DAVIS AND OWI JOB LAUDED BY WILLKIE; His Sincerity in Carrying Out Task of Providing War News Commended at Dinner HONOR GUESTS DELAYED Three British Publishers Late in Arriving Because of Tie-Up at Cleveland | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/united-nations.html | United Nations | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/tunisian-captives-now-pass-200000-eisenhower-announces-total.html | TUNISIAN CAPTIVES NOW PASS 200,000; Eisenhower Announces Total Exceeding All Estimates and Earlier Figures BRITISH LOSS RATIO 1 TO 4 German and Italian Casualties in African Campaigns Far Above Those of Empire | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/norways-ports-blockaded.html | Norway's Ports Blockaded | True | By Telephone To the New York Times. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/miss-stella-de-huergo-a-bride.html | Miss Stella de Huergo a Bride | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/vfw-aide-defends-mission-to-moscow-fight-on-film-is-attributed-to.html | V.F.W. AIDE DEFENDS 'MISSION TO MOSCOW'; Fight on Film Is Attributed to 'Subversive Influence' | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/2-planes-collide-over-sound.html | 2 Planes Collide Over Sound | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/ensign-black-sets-i-day-for-nijptialsi-waves-officer-will-be-ned-to.html | ENSIGN BLACK SETS I DAY.FOR NIJPTIALSI; Waves Officer Will Be ]Ned to Lt. Geo. Fountain, U. S. A., in Montclair on May 29 SISTER TO BE HONOR MAID Grandfather of Bride-Elect, Dr. John Murray Atwood, to Perform the Ceremony | True | SpecJat to Tm NEW YORE TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/basle-world-bank-held-incongruous-allied-and-axis-officials-on.html | BASLE WORLD BANK HELD INCONGRUOUS; Allied and Axis Officials on International Settlements Board Work Side by Side REICH BIGGEST BORROWER Scheme to Use Institution as Raft in Post-War Economic Shipwreck Is Envisioned | True | By Pertinaxnorth American Newspaper Alliance. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/pepbartolo-denied-title-rating-for-bout-in-boston-by-ny-board.html | Pep-Bartolo Denied Title Rating For Bout in Boston by N.Y. Board | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/finnish-socialists-try-to-oust-tanner-demand-party-chief-quit.html | FINNISH SOCIALISTS TRY TO OUST TANNER; Demand Party Chief Quit Cabinet -- Resent His Collaboration | True | BY Telephone To the New York Times. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/british-insurance-up-5-per-cent-more-life-policies-sold-in-1942.html | BRITISH INSURANCE UP; 5 Per Cent More Life Policies Sold in 1942 Than in 1941 | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/thrift-mart-aides-are-feted-at-tea-mrs-arthur-c-patterson-is.html | THRIFT MART AIDES ARE FETED AT TEA; Mrs. Arthur C. Patterson is Hostess to Committee for' Cocktail Dance Tomorrow GENEROSITY SHOP TO GAIN Proceeds of Party Will Help in i tile Maintenance of Various Philanthropic Groups | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/red-cross-cites-union-temple.html | Red Cross Cites Union Temple | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/ickes-tells-lewis-he-must-obey-wlb-denies-power-to-order-mine-talks.html | ICKES TELLS LEWIS HE MUST OBEY WLB; Denies Power to Order Mine Talks and Says Board Must Approve Any Contract ICKES TELLS LEWIS HE MUST OBEY WLB | True | By Louis Starkspecial To the New York Times. | C1B 585476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/infant-deaths-in-city-show-sharp-increase-but-general-mortality.html | INFANT DEATHS IN CITY SHOW SHARP INCREASE; But General Mortality Rate Was Slightly Lower Last Week | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/gun-brings-down-plane-by-accident.html | GUN BRINGS DOWN PLANE -- BY ACCIDENT | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/girl-14-a-suicide-after-low-marks-calls-so-long-to-parents-as-they.html | GIRL, 14, A SUICIDE AFTER LOW MARKS; Calls 'So Long to Parents as They Climb Stairs, Shoots Herself With Father's Rifle | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/canada-sets-meat-ration-2-12-pounds-weekly-is-maximum-plan-starts.html | CANADA SETS MEAT RATION; 2 1/2 Pounds Weekly Is Maximum -- Plan Starts This Month | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/opa-violators-sought-five-police-teams-in-queens-serve-10-summonses.html | OPA VIOLATORS SOUGHT; Five Police Teams in Queens Serve 10 Summonses in Day | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/dr-lovett-is-defended-socrates-parallel-seen-in-congress-action.html | Dr. Lovett Is Defended; Socrates Parallel Seen in Congress Action Against Official | True | CYRUS EATON | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/utility-officers-named.html | Utility Officers Named | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/stock-valuation-altered.html | Stock Valuation Altered | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/british.html | British | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/lt-charles-h-hanks-jr-naval-officerad-been-lawyer-in-montclair.html | LT. CHARLES H. HANKS JR.; Naval Officera-d Been Lawyer in Montclair -- Ex-Town Counsel | True | i Special to THE NEW Y0a TI&ES. I | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/squeeze-on-enemy-our-forces-merging-on-attu-to-complete-crushing-of.html | SQUEEZE ON ENEMY; Our Forces Merging on Attu to Complete Crushing of Foe KNOX DEFENDS SECRECY In Revealing Details of Battle He Says Japanese Were Taken by Surprise -- Tokyo Gloomy WHERE OUR TROOPS BEGAN THEIR DRIVES AGAINST THE JAPANESE ON ATTU U.S. TROOPS CLOSING A PINCERS ON ATTU | True | By Sidney Shalettspecial To the New York Times. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/braves4-in-fourth-defeat-pirates-40-workman-and-mccarthy-clout.html | BRAVES4 IN FOURTH DEFEAT PIRATES, 4-0; Workman and McCarthy Clout Homers, Each With One On -- Shut-Out for Javery | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/navy-plans-sun-valley-hospital.html | Navy Plans Sun Valley Hospital | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/murphy-steward-at-detroit.html | Murphy Steward at Detroit | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/george-richards-ocean-city-mayor-chief-official-of-new-jersey.html | GEORGE RICHARDS, OCEAN CITY MAYOR; Chief Official of New Jersey Resort Dies in Hospital at. Philadelphia at 49 GRADUATE OF W. AND L. A Former Director of Public Safety -- Had Served as Judge of Police Court | True | Special to 'T YoR rams. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/cuba-bans-rail-shutdown.html | Cuba Bans Rail Shutdown | True | Special Cable to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/free-school-board-held-vital-to-city-mrs-lewisohn-warns-on-the.html | FREE SCHOOL BOARD HELD VITAL TO CITY; Mrs. Lewisohn Warns on the Mayor's 'Desire to Control' | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/nazi-radio-ghost-assails-hitler.html | Nazi Radio Ghost Assails Hitler | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/rouge-dragon-captures-appleton-memorial-chase-at-belmont-park.html | Rouge Dragon Captures Appleton Memorial Chase at Belmont Park; CUSHMAN'S JUMPER FIRST BY 4 LENGTHS Rouge Dragon Passes Favored Knight's Quest in Belmont Stretch and Pays $8.70 THE BEAK SPILLS JOCKEY But Jordan Escapes Injury -- Grohs Records Double With Blue Serge and Jury Box | True | By Bryan Field | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/stebbins-reviews-year-of-research-says-city-health-institute-has.html | STEBBINS REVIEWS YEAR OF RESEARCH; Says City Health Institute Has Carried Out Important Studies in Many Fields | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/industry-may-lend-workers-for-farms-syracuse-manufacturers-give.html | INDUSTRY MAY 'LEND' WORKERS FOR FARMS; Syracuse Manufacturers Give Plan for New York State | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/no-balkan-withdrawal.html | No Balkan Withdrawal | True | Wireless to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/sec-reopens-hearings-on-electric-bondshare.html | SEC Reopens Hearings On Electric Bond-Share | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/mayor-on-potato-hunt-finds-cache-in-barber-shop-on-upper-6th-ave.html | Mayor, on Potato Hunt, Finds Cache In Barber Shop on Upper 6th Ave.; MAYOR UNCOVERS BIG POTATO CACHE | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/14-admit-opa-violations-11-corporations-plead-guilty-to-rayon-price.html | 14 ADMIT OPA VIOLATIONS; 11 Corporations Plead Guilty to Rayon Price Ceiling Charges | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/bay-named-for-massacre.html | Bay Named for Massacre | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/reds-believed-few-in-citys-colleges-members-of-higher-education.html | REDS BELIEVED FEW IN CITY'S COLLEGES; Members of Higher Education Board Say Investigation Is to Check on Radicals' Conduct | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/norwegian-ship-reported-sunk.html | Norwegian Ship Reported Sunk | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/biddle-endorses-bill-approves-measure-for-indeterminate-sentences.html | BIDDLE ENDORSES BILL; Approves Measure for Indeterminate Sentences of Criminals | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/davis-admits-failure-to-fight-union-reds-but-court-points-out-this.html | DAVIS ADMITS FAILURE TO FIGHT UNION REDS; But Court Points Out This Does Not Prove He Is One | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/service-mens-unit-to-open.html | Service Men's Unit to Open | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/new-guinea-foe-raids-our-airdrome-at-wau-25-planes-do-little-damage.html | NEW GUINEA FOE RAIDS OUR AIRDROME AT WAU; 25 Planes Do Little Damage in Third Attack in Four Days | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/lost-with-destroyer-machinists-mate-went-through-savo-battle.html | LOST WITH DESTROYER; Machinist's Mate Went Through Savo Battle Unharmed | True | | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/dinner-of-newark-junior-league.html | Dinner of Newark Junior League | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-19 | 1943-05-19 | https://www.nytimes.com/1943/05/19/archives/patman-charges-the-opa-evades-mandate-barring-moves-to-change-trade.html | Patman Charges the OPA Evades Mandate Barring Moves to Change Trade Method | True | Special to THE NEW YORK TIMES. | C1B 585476 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/to-honor-veteran-salesman.html | To Honor Veteran Salesman | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/haegg-to-visit-chicago-los-angeles-race-also-slated-tentatively-for.html | HAEGG TO VISIT CHICAGO; Los Angeles Race Also Slated Tentatively for Swedish Ace | True | | C1B 585477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/woll-urges-senate-ratifying.html | Woll Urges Senate Ratifying | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/approves-200000-to-planning-board-senate-committee-votes-to-keep.html | APPROVES $200,000 TO PLANNING BOARD; Senate Committee Votes to Keep Alive Agency, for Which $1,400,000 Was Asked | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/grant-knocks-out-duval.html | Grant Knocks Out Duval | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/argentine-censors-baffle-americans-correspondents-cited-for.html | ARGENTINE CENSORS BAFFLE AMERICANS; Correspondents Cited for Infractions Are Unable to Get Details of Offenses | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/history-preserved-in-film-library-of-congress-has-a-collection.html | History Preserved in Film; Library of Congress Has a Collection Which Dates From 1897 | True | HOWARD L. WALLS | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/capitol-guarded-by-troops.html | Capitol Guarded by Troops | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/japanese-push-radio-ban-threaten-east-indian-natives-who-fail-to.html | JAPANESE PUSH RADIO BAN; Threaten East Indian Natives Who Fail to Yield Sets | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/jean-b-dreher-to-wed-marriage-to-cadet-r-d-danforth-will-take-plae.html | JEAN B. DREHER TO WED; Marriage to Cadet R. D. Danforth Will Take Plae on June 2 | True | Speclat to TH NEW YORK Trf E. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/davies-in-moscow-with-stalin-note-roosevelts-envoy-reticent-on.html | DAVIES IN MOSCOW WITH STALIN NOTE; Roosevelt's Envoy, Reticent on Mission, Says He Is Serving Only as 'Messenger Boy' | True | By Ralph Parker | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/finnish.html | Finnish | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/nyu-beats-army-with-six-runs-in-eighth-fordham-wins-violets.html | N.Y.U. Beats Army With Six Runs in Eighth; Fordham Wins; VIOLETS OVERCOME CADET NINE, 7 TO 2 | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/i-eveyn-geeg-0we-n-y-u-graduate-to-become-thell-bride-of-dr-martin.html | I EVEYN G.EE..E.G 0wE.) N. Y. U.; Graduate to Become thell Bride of Dr. Martin Clyman I | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/wants-city-freed-in-fiscal-matters-morris-tells-women-voters.html | WANTS CITY FREED IN FISCAL MATTERS; Morris Tells Women Voters Divided Responsibility Is Threat to Government | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/boo-to-you.html | Boo to You | True | By Bosley Crowther | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/plans-gulfstream-meet-purchaser-of-horning-interests-to-apply-for.html | PLANS GULFSTREAM MEET; Purchaser of Horning Interests to Apply for Racing Dates | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/to-aid-catholic-poland-priests-at-buffalo-meeting-plan-league-of.html | TO AID CATHOLIC POLAND; Priests at Buffalo Meeting Plan League of American Citizens | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/bill-of-attainder.html | BILL OF ATTAINDER | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/sculptors-guild-members-in-war-program-weld-tanks-make-bronze-gun.html | Sculptors Guild Members in War Program Weld Tanks, Make Bronze Gun Castings | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/george-b-salisbury-is-host-at-luncheon-mrs-frederick-e-greene-and.html | GEORGE B. SALISBURY IS HOST AT LUNCHEON; Mrs. Frederick E. Greene and the Arthur Morrises Entertain | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/mr-churchills-pledge.html | Mr. CHURCHILL'S PLEDGE | True | | C1B 585477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/lewis-bid-to-afl-called-unity-step-dubinsky-and-zaritsky-hail-move.html | LEWIS BID TO A.F.L. CALLED UNITY STEP; Dubinsky and Zaritsky Hail Move as Marking Realignment of Labor Groups | True | By Joseph Shaplen | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/foes-war-power-in-europe-scanned-forces-for-continental-defense-for.html | FOE'S WAR POWER IN EUROPE SCANNED; Forces for Continental Defense Formidable Despite Up to 3,000,000 Nazi Losses | True | By Hanson W. Baldwin | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/city-investing-co-buys-skyscraper-in-broad-st.html | City Investing Co. Buys Skyscraper in Broad St. | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/wpb-warns-press-to-save-newsprint-expected-voluntary-10-per-cent.html | WPB WARNS PRESS TO SAVE NEWSPRINT; Expected Voluntary 10 Per Cent Cut Has Been Only Half of That So Far This Year | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/100-tons-of-bombs-rock-pantelleria-big-american-forces-batter.html | 100 TONS OF BOMBS ROCK PANTELLERIA; Big American Forces Batter Island in Mediterranean and Sicilian Harbor | True | By Drew Middleton | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/alert-in-bucharest-reported.html | Alert in Bucharest Reported | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/8000-posters-will-spur-kitchen-fat-salvage.html | 8,000 Posters Will Spur Kitchen Fat Salvage | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/thompson-outpoints-worlds.html | Thompson Outpoints Worlds | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/jersey-clubwomen-meet-here.html | Jersey Clubwomen Meet Here | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/to-investigate-food-subsidies.html | To Investigate Food Subsidies | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/french-occupy-isle-off-bizerte.html | French Occupy Isle Off Bizerte | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/hit-tire-black-market-mexican-manufacturers-warn-auto-owners-of.html | HIT TIRE BLACK MARKET; Mexican Manufacturers Warn Auto Owners of Illegal Mart | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/more-alsatian-women-jailed.html | More Alsatian Women Jailed | True | By Telephone To the New York Times. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/first-lady-speaks-hero-today.html | First Lady Speaks Hero Today | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/3-investigations-ordered-by-edison-jersey-civil-service-and-shell.html | 3 INVESTIGATIONS ORDERED BY EDISON; Jersey Civil Service and Shell Fisheries Boards and Hudson Election Office Named | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/books-authors.html | Books -- Authors | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/sells-flushing-houses-holc-dispose-sol-dwellings-in-two-areas.html | SELLS FLUSHING HOUSES; HOLC Dispose sol Dwellings in Two Areas | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/stops-exporting-jamaicans.html | Stops Exporting Jamaicans | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/sales-in-westchester-houses-in-mount-vernon-and-scarsdale-change.html | SALES IN WESTCHESTER; Houses in Mount Vernon and Scarsdale Change Hands | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/no-ban-on-rome-raids.html | No Ban on Rome Raids | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 585477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/lewis-move-is-protested-illinois-coal-union-challenges-afl-power-to.html | LEWIS MOVE IS PROTESTED; Illinois Coal Union Challenges A.F.L. Power to Act | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/japan-warns-russia-threatens-reprisals-if-allies-get-use-of.html | JAPAN WARNS RUSSIA; Threatens Reprisals if Allies Get Use of Siberian Air Bases | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/big-jersey-main-breaks-cut-in-water-pressure-halts-linden-aircraft.html | BIG JERSEY MAIN BREAKS; Cut in Water Pressure Halts Linden Aircraft Plant | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/australia-sees-spy-ring-navy-minister-cites-selection-of-certain.html | AUSTRALIA SEES SPY RING; Navy Minister Cites Selection of Certain Types of Ship for Attack | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/no-divergences-in-report-shipping-poses-big-problem-temporary.html | NO DIVERGENCES IN REPORT; Shipping Poses Big Problem -- Temporary Havens Urged | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/4000-miners-out-in-pennsylvania-organizers-are-sent-to-halt-men-in.html | 4,000 MINERS OUT IN PENNSYLVANIA; Organizers Are Sent to Halt Men in Johnstown Area Voting to Strike | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/walter-saenger-official-of-color-and-extract-firm-dies-in-bayside.html | WALTER SAENGER; Official of Color and Extract Firm Dies in Bayside, 59 | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/theodore-s-mcnati.html | THEODORE S. McNAT.I | True | '.Y SpecJ. al T.O THE IZ' YO TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/service-dates-for-mich-state.html | Service Dates for Mich. State | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/new-york-chemist-killed-dr-adam-hoche-is-victim-of-elevator.html | NEW YORK CHEMIST KILLED; Dr. Adam Hoche Is Victim of Elevator Accident in Chicago | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/flood-ruin-widens-in-reich-valleys-waters-from-mined-dams-smash.html | FLOOD RUIN WIDENS IN REICH VALLEYS; Waters From Mined Dams Smash Power Plants, Bridges and Railroad Yards | True | By Milton Bracker | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/railroad-distribution-may-31.html | Railroad Distribution May 31 | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/heads-meet-over-churchill-stogie.html | Heads Meet Over Churchill Stogie | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/free-india-to-face-tribal-troubles-afghanistan-wants-peace-but-her.html | FREE INDIA TO FACE TRIBAL TROUBLES; Afghanistan Wants Peace but Her Hillsmen Are Likely to Continue Maraudings | True | By Herbert L. Matthews | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/to-appeal-death-for-negro.html | To Appeal Death for Negro | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/new-ban-assailed-by-dealers.html | New Ban Assailed by Dealers | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/anaconda-copper-earned-9085359-profits-for-quarter-ended-on-march.html | ANACONDA COPPER EARNED $9,085,359; Profits for Quarter Ended on March 31 Equivalent to $1.05 a Share | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/two-dwellings-sold-on-4th-st-brooklyn-five-other-properties-are.html | TWO DWELLINGS SOLD ON 4TH ST., BROOKLYN; Five Other Properties Are Included in Day's Sales | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/axis-seeks-men-in-brazil-italy-presses-repatriation-nazi-exchange.html | AXIS SEEKS MEN IN BRAZIL; Italy Presses Repatriation -- Nazi Exchange Deadlocked | True | Special Cable to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/no-1-housewife-received-mayor-congratulates-national-winner-of-opa.html | NO. 1 HOUSEWIFE RECEIVED; Mayor Congratulates National Winner of OPA Quest | True | | C1B 585477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/iers-lfn-d-sabin.html | IER,,S. 'LF.N D. SABIN | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/italy-believed-to-foresee-doom-allies-plan-to-occupy-country.html | Italy Believed to Foresee Doom; Allies Plan to Occupy Country; Washington Sources Say the Unconditional Surrender Terms Mean End of Fascist Regime -- Early Collapse Not Expected | True | By Harold Callender | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/congress-pleased-by-churchill-talk-address-found-encouraging-and.html | CONGRESS PLEASED BY CHURCHILL TALK; Address Found Encouraging and Reassuring, but Some Dissent Is Voiced | True | By C.p. Trussell | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/navy-seeks-jersey-workers.html | Navy Seeks Jersey Workers | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/italian-diplomat-called-home.html | Italian Diplomat Called Home | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/baruch-attends-session-oldest-american-friend-hears-his-first.html | BARUCH ATTENDS SESSION; Oldest American Friend Hears His First Churchill Speech | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/borowy-pitches-today-will-face-tigers-for-yanks-in-game-at-detroit.html | BOROWY PITCHES TODAY; Will Face Tigers for Yanks in Game at Detroit | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/brode-b-davis.html | BRODE B. DAVIS | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/stocks-of-oil-rise-on-atlantic-coast-index-gains-16-for-first.html | STOCKS OF OIL RISE ON ATLANTIC COAST; Index Gains 1.6 for First Upturn in Several Weeks, Institute Reports | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/the-archbishop-abroad.html | THE ARCHBISHOP ABROAD | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/nazis-minimize-damage.html | Nazis Minimize Damage | True | By Telephone To the New York Times. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/fertile-truck-farms-taken-over-by-us-for-war-housing-project-rich.html | Fertile Truck Farms Taken Over By U.S. for War Housing Project; RICH TRUCK FARMS TAKEN FOR HOUSING | True | By Gerald Lyons | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/midway-in-fund-drive-bronx-committee-reports-it-nears-half-quota.html | MIDWAY IN FUND DRIVE; Bronx Committee Reports It Nears Half Quota Mark | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/lafayette-downs-lehigh-tworun-rally-in-eighth-frame-brings-87.html | LAFAYETTE DOWNS LEHIGH; Two-Run Rally in Eighth Frame Brings 8-7 Victory | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/100000-libel-suit-dismissed.html | $100,000 Libel Suit Dismissed | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/johnny-rays-condition-better.html | Johnny Ray's Condition Better | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/lackawanna-strike-settled.html | Lackawanna Strike Settled | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/may-snows-upset-britain.html | May Snows Upset Britain | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/dispute-ties-up-trucks-food-and-war-items-being-moved-in-south.html | DISPUTE TIES UP TRUCKS; Food and War Items Being Moved in South Jersey Union Row | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/delaware-payrolls-rise-5.html | Delaware Payrolls Rise 5% | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/robert-w-rollins-exhead-of-worcester-electric-co-put-arclights-in.html | ROBERT W. ROLLINS; Ex-Head of Worcester Electric Co, Put Arclights in Havana | True | Special to THE iEW Yo Trs. | C1B 585477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/2-new-york-pilots-killed-die-in-florida-crash-alabama-collision.html | 2 NEW YORK PILOTS KILLED; Die in Florida Crash -- Alabama Collision Fatal to N.J. Man | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/reading-matter-wanted.html | Reading Matter Wanted | True | FREDERICK DWIGHT | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/97-of-wounded-at-pearl-harbor-saved-by-new-medical-methods-owi.html | 97% of Wounded at Pearl Harbor Saved by New Medical Methods; OWI Reports Only 2% Navy and Marine Men Died -- Army System of Treatment Also Praised in the Report | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/pronouncements-of-five-popes-on-peace-will-be-published-as-a.html | Pronouncements of Five Popes on Peace Will Be Published as a Planning Help | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/steel-furnace-kept-cold-by-a-strike-pay-dispute-hits-production-at.html | STEEL FURNACE KEPT COLD BY A STRIKE; Pay Dispute Hits Production at Big Gary, Ind., Works | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/grable-threats-get-5-years.html | Grable Threats Get 5 Years | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/westchester-to-use-an-audible-all-clear-system-effective-sunday-is.html | WESTCHESTER TO USE AN AUDIBLE ALL CLEAR; System, Effective Sunday, Is Opposed by Holbrook | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/united-nations.html | United Nations | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/city-potato-supply-is-improving-daily-52-carloads-here-as-many-on.html | CITY POTATO SUPPLY IS IMPROVING DAILY; 52 Carloads Here, as Many on Way, Against Demand for 100 a Day, Dealers Say | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/fredeeick-keishaw.html | FREDEEICK KEISHAW | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/huge-cash-savings-reported-by-sec-public-added-4300000000-in-first.html | HUGE CASH SAVINGS REPORTED BY SEC; Public Added $4,300,000,000 in First Quarter Despite Our Heaviest Tax Bill | True | By Walter W. Ruch | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/phils-may-lose-dahlgren-infielder-undergoes-preliminary-service.html | PHILS MAY LOSE DAHLGREN; Infielder Undergoes Preliminary Service Physical | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/elected-as-president-of-brooklyn-cost-group.html | Elected as President Of Brooklyn Cost Group | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/arthur_ad__ams-i-iqrother-of-navy-exeeretaryi-kin-of-presidents-was.html | ARTHUR AD_AMS I; Iqrother of Navy Ex-Secretary,I Kin of Presidents, Was BankerI I | True | Special to T Nq' YORE s. I | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/swindler-going-home-will-be-tried-in-australia-for-an-alleged.html | SWINDLER GOING HOME; Will Be Tried in Australia for an Alleged $10,000,000 Fraud | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/on-regulating-poll-taxes-constitutional-amendment-is-viewed-as.html | On Regulating Poll Taxes; Constitutional Amendment Is Viewed as Necessary to Reform | True | JESSE F. ORTON | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/johnny-appleseed-unpopular-his-early-benefactions-became-later-the.html | Johnny Appleseed Unpopular; His Early Benefactions Became Later the Bane of Fruit Growers | True | J.H. WALKER | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/iron-ore-stocks-down-delay-in-opening-of-lake-season-responsible.html | IRON ORE STOCKS DOWN; Delay in Opening of Lake Season Responsible for Decline | True | | C1B 585477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/allies-try-to-mend-sovietpolish-rift-sikorski-is-urged-to-await.html | ALLIES TRY TO MEND SOVIET-POLISH RIFT; Sikorski Is Urged to Await Nazi Offensive, When Russians May Be Less Hostile | True | Wireless to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/senators-approve-trade-pacts-bill-george-denounces-revision-voted.html | SENATORS APPROVE TRADE PACTS BILL; George Denounces Revision Voted by Committee to Permit of Revocation | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/703000-extortion-laid-to-fay-of-afl-accused-with-bove-colleague-of.html | $703,000 EXTORTION LAID TO FAY OF A.F.L.; Accused With Bove, Colleague, of 'Shakedown' of Contractors on Delaware Water Job | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/loft-blockfront-west-4th-st-deal-six-and-nine-story-buildings.html | LOFT BLOCKFRONT WEST 4TH ST. DEAL; Six and Nine Story Buildings Assessed at $189,000 Go to New Owner | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/ivirs-abraham-n0wak-wife-of-new-rochelle-rabbi-was-i-active-in.html | IVIRS. ABRAHAM N.0WAK; Wife of New Rochelle Rabbi Was I Active in Synagogue League I | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/samuel-orkin-enjoined-sec-gets-order-banning-his-letters-to.html | SAMUEL ORKIN ENJOINED; SEC Gets Order Banning His Letters to Stockholders | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/homes-sold-in-jersey-holc-bank-and-an-estate-dispose-of-small.html | HOMES SOLD IN JERSEY; HOLC, Bank and an Estate Dispose of Small Properties | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/municipal-bond-clubs-slate.html | Municipal Bond Club's Slate | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/opa-scored-in-plea-by-accused-packer-kansas-city-meat-concern-lays.html | OPA SCORED IN PLEA BY ACCUSED PACKER; Kansas City Meat Concern Lays Black Market to Incompetence | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/notes.html | Notes | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/mrs-ja-morris-to-be-honored.html | Mrs. J.A. Morris to Be Honored | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/art-notes.html | Art Notes | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/italian.html | Italian | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/jews-held-leaders-in-fighting-tyrants-group-always-in-forefront-dr.html | JEWS HELD LEADERS IN FIGHTING TYRANTS; Group Always in Forefront, Dr. Rosenblum Declares | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/employes-fund-has-13-of-sears-roebuck-stock.html | Employes' Fund Has 13% Of Sears, Roebuck Stock | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/war-savings-aides-honored-at-party-mrs-douglas-gibbons-and-mrs-tp.html | WAR SAVINGS AIDES HONORED AT PARTY; Mrs. Douglas Gibbons and Mrs. T.P. Durell Luncheon Guests | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/labor-man-paid-by-job-law-agent-representative-of-the-injured.html | LABOR MAN PAID BY JOB LAW AGENT; Representative of the Injured Admits Giving $500 Yearly to Keep Union Cases | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/di-wil-t-barry.html | DI. WIL T. BARRY | True | Special to T l7zxv' Yo TB. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/japanese-grow-stronger-air-superiority-in-southwest-pacific-put-at.html | JAPANESE GROW STRONGER; Air Superiority in Southwest Pacific Put at 2 to 1 | True | | C1B 585477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/living-costs-in-cities-rise-21-in-two-years-secretary-perkins.html | LIVING COSTS IN CITIES RISE 21% IN TWO YEARS; Secretary Perkins Report -- A.F.L. Hits OPA on Food | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/the-text-of-prime-minister-churchills-address-before-the-joint.html | The Text of Prime Minister Churchill's Address Before the Joint Session of Congress | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/miss-alvers-gives-town-hall-recital-russian-mezzosoprano-heard-in-a.html | MISS ALVERS GIVES TOWN HALL RECITAL; Russian Mezzo-Soprano Heard in a Varied Program | True | N.S. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/montgomery-sets-men-for-new-fight-general-wishes-eighth-army-troops.html | MONTGOMERY SETS MEN FOR NEW FIGHT; General Wishes Eighth Army Troops 'Good Hunting in Battles Yet to Come' | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/bonds-and-shares-in-london-market-further-recovery-in-diamond.html | BONDS AND SHARES IN LONDON MARKET; Further Recovery in Diamond Issues Features a Dull but Cheerful Day | True | Wireless to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/close-tie-to-russia-stressed-by-benes-his-nation-is-keeping-soviet.html | CLOSE TIE TO RUSSIA STRESSED BY BENES; His Nation Is Keeping Soviet Fully Informed on Plans for Unity With Poland, He Says | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/80000-to-begin-navy-courses.html | 80,000 to Begin Navy Courses | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/press-curb-backed-by-food-delegates-jones-reveals-tacit-approval.html | PRESS CURB BACKED BY FOOD DELEGATES; Jones Reveals Tacit Approval -- Conference Outline Asks Permanent World Body | True | By Russel B. Porter | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/club-group-cancels-convention.html | Club Group Cancels Convention | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/french.html | French | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/nazi-general-quits-soviet-says.html | Nazi General Quits, Soviet Says | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/proposed-for-correa-job.html | Proposed for Correa Job | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/braves-release-gomez-outright-dropping-of-veteran-former-yankee.html | BRAVES RELEASE GOMEZ OUTRIGHT; Dropping of Veteran Former Yankee Pitcher Reduces Roster to 26 Men | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/city-college-faculty-to-serve-in-summer-to-get-lighter-schedules.html | CITY COLLEGE FACULTY TO SERVE IN SUMMER; To Get Lighter Schedules Later and Avoid 64 Lay-Offs | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/t000-at-sernice-for-dr-ja-ewing-rites-for-cancer-specialist-held-in.html | t,000 AT SERNICE FOR DR. JAS. EWING; Rites for Cancer Specialist Held in the Fifth Avenue Presbyterian Church | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/opposes-use-of-bonds-for-postwar-sales-nam-says-it-would-stifle.html | OPPOSES USE OF BONDS FOR POST-WAR SALES; N.A.M. Says It Would Stifle Creation of New Items | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/enemy-casualties-in-tunisia-324000-267000-captured-30000-killed-and.html | ENEMY CASUALTIES IN TUNISIA 324,000; 267,000 Captured, 30,000 Killed and 27,000 Wounded Since Start of Campaign | True | Wireless to THE NEW YORK TIMES. | C1B 585477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/new-friends-deficit-cut-musical-group-ends-season-with-loss-of-only.html | NEW FRIENDS' DEFICIT CUT; Musical Group Ends Season With Loss of Only $370.42 | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/beau-jack-ready-for-montgomery-champion-ends-hard-training-for.html | BEAU JACK READY FOR MONTGOMERY; Champion Ends Hard Training for 15-Round Title Defense in Garden Tomorrow | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/poll-tax-plea-barred-but-synod-approves-notice-of-pending.html | POLL TAX PLEA BARRED; But Synod Approves Notice of Pending Legislation | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/by-air-fire-and-flood.html | BY AIR, FIRE AND FLOOD | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/bivins-will-meet-marshall.html | Bivins Will Meet Marshall | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/canadians-decorate-american.html | Canadians Decorate American | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/taft-assails-ideas-of-planning-board-asserts-measures-it-proposes.html | TAFT ASSAILS IDEAS OF PLANNING BOARD; Asserts Measures It Proposes Would Mean 'Untimely End' of Private Enterprise | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/executions-of-aliens-rising-in-germany.html | Executions of Aliens Rising in Germany | True | By Telephone To the New York Times. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/rekata-bay-bombed-americans-raid-japanese-south-pacific-base-twice.html | REKATA BAY BOMBED; Americans Raid Japanese South Pacific Base Twice in Two Days | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/bissell-heads-credit-group.html | Bissell Heads Credit Group | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/news-of-the-stage-sara-ann-mccabe-will-get-ilona-masseys-role-in.html | NEWS OF THE STAGE; Sara Ann McCabe Will Get Ilona Massey's Role in 'Ziegfeld Follies' -- Summer Theatres Show Registration Decrease | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/italy-cleansing-nation-of-rebels-economic-cultural-political.html | ITALY 'CLEANSING' NATION OF REBELS; 'Economic, Cultural, Political Cliques' Arrested in Preparation for Crisis | True | By Daniel T. Brigham | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/foe-now-in-pocket-japanese-penned-in-the-chichagof-area-must.html | FOE NOW IN POCKET; Japanese, Penned in the Chichagof Area, Must Surrender or Die | True | By Sidney Shalett | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/vegetables-seen-at-floral-display-victory-garden-items-vie-with.html | VEGETABLES SEEN AT FLORAL DISPLAY; Victory Garden Items Vie With Spring Blooms at Show of Horticultural Society | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/childs-to-return-deposited-bonds-response-to-modified-plan-of.html | CHILDS TO RETURN DEPOSITED BONDS; Response to Modified Plan of Exchange Disappointing in Two Weeks' Period | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/spanish-classics-played-by-vilalta-pianist-charms-carnegie-hall.html | SPANISH CLASSICS PLAYED BY VILALTA; Pianist Charms Carnegie Hall Audience in His Tribute to Enrique Granados | True | R.L. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/windsors-hear-churchill-duke-and-duchess-cheered-as-they-leave-the.html | WINDSORS HEAR CHURCHILL; Duke and Duchess Cheered as They Leave the House | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/win-fireprevention-awards.html | Win Fire-Prevention Awards | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/1320000-reduction-in-wire-rates-asked-fcc-cites-high-yearly-profit.html | $1,320,000 REDUCTION IN WIRE RATES ASKED; FCC Cites High Yearly Profit of All-America Cables | True | Special to THE NEW YORK TIMES. | C1B 585477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/pequot-yacht-club-opens-may-30.html | Pequot Yacht Club Opens May 30 | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/tonona-to-be-given-on-may-28.html | 'Tonona' to Be Given on May 28 | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/surrenders-in-union-case-jack-wallace-henchman-of-fay-accused-of.html | SURRENDERS IN UNION CASE; Jack Wallace, Henchman of Fay, Accused of Grand Larceny | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/de-lavalade-in-beirut-replaces-catroux-as-head-of-the-fighting.html | DE LAVALADE IN BEIRUT; Replaces Catroux as Head of the Fighting French Troops | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/panzer-tops-hofsra-41-saldutti-blanks-losers-after-giving-one-run.html | PANZER TOPS HOFSRA, 4-1; Saldutti Blanks Losers After Giving One Run in First | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/pole-to-withdraw-from-unity-rally-here-says-reds-try-to.html | Pole to Withdraw From 'Unity' Rally Here; Says Reds Try to Misrepresent Purpose | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/pullman-company.html | Pullman Company | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/japanese.html | Japanese | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/textile-margins-held-inadequate-bell-contradicts-testimony-at.html | TEXTILE MARGINS HELD INADEQUATE; Bell Contradicts Testimony at Hearing Before Senate Agriculture Group | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/six-pillars-of-peace-program-of-federal-council-of-churches.html | Six Pillars of Peace Program Of Federal Council of Churches; CHURCHES OFFER PEACE PROGRAM | True | By John Foster Dulles | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/hunter-students-cited-59-seniors-and-juniors-elected-to-phi-beta.html | HUNTER STUDENTS CITED; 59 Seniors and Juniors Elected to Phi Beta Kappa Chapter | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/j-c-trees-i-deal-wildcat-oil-l-developer-of-rich-fields-in-w.html | J. C. TREES IS DEAl); 'WILDCAT' OIL l; Developer of Rich Fields in W. Virginia, Texas, Stricken ill Pittsburgh Office | True | SPecial to I'w YOP. K TIMZS. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/william-j-walwortfi-i-official-of-copper-and-silver-mining.html | WILLIAM J. WALWORTFI i; Official of Copper and Silver Mining Companies Was 71 | True | Special to T NV YORK TIM8. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/cuban-envoy-reaches-moscow.html | Cuban Envoy Reaches Moscow | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/army-casualties-increased-by-473-war-department-lists-143-men.html | ARMY CASUALTIES INCREASED BY 473; War Department Lists 143 Men Killed and 163 Missing on Seven Battlefronts | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/eases-smoked-meats-rule.html | Eases Smoked Meats Rule | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/mexicans-hear-marian-anderson.html | Mexicans Hear Marian Anderson | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/meat-rationing-set-in-canada.html | Meat Rationing Set in Canada | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/newark-reinstates-reichenstein.html | Newark Reinstates Reichenstein | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/london-discounts-stress-on-orient-churchill-sought-us-support-for.html | LONDON DISCOUNTS STRESS ON ORIENT; Churchill Sought U.S. Support for Decisions Already Made, British Observers Say | True | By Raymond Daniell | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/virginia-field-now-a-citizen.html | Virginia Field Now a Citizen | True | | C1B 585477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/wins-fight-to-get-bail-convicted-attorney-gains-step-in-move-to.html | WINS FIGHT TO GET BAIL; Convicted Attorney Gains Step in Move to Appeal Case | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/jersey-soil-eases-feet-of-soldier-in-coast-sand.html | Jersey Soil Eases Feet Of Soldier in Coast Sand | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/jackson-heights-house-sold.html | Jackson Heights House Sold | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/equal-foe-with-germany-japan-so-classified-by-briton-at-overseas.html | EQUAL FOE WITH GERMANY; Japan So Classified by Briton at Overseas Press Meeting | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/insurance-man-in-new-post.html | Insurance Man in New Post | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/2-brothers-guilty-in-bronx-rape-case-change-pleas-when-father.html | 2 BROTHERS GUILTY IN BRONX RAPE CASE; Change Pleas When Father Admits Perjured Alibi | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/retailers-offer-full-aid-to-wpb-nelson-and-whiteside-discuss.html | RETAILERS OFFER FULL AID TO WPB; Nelson and Whiteside Discuss Program to Keep Civilian Economy at Maximum | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/banks-financing-completed.html | Bank's Financing Completed | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/tighter-position-on-coke-forecast-lack-of-safety-factor-in-steel-in.html | TIGHTER POSITION ON COKE FORECAST; Lack of Safety Factor in Steel Industry's Supply Is Causing Worry, Iron Age Says | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/united-states.html | United States | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/escobar-to-join-army-in-june.html | Escobar to Join Army in June | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/new-directors-for-reo-motors.html | New Directors for Reo Motors | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/4-special-offerings-set-2-records-in-day-their-number-that-of.html | 4 SPECIAL OFFERINGS SET 2 RECORDS IN DAY; Their Number, That of Buyers of One Are New Highs | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/clothier-to-add-store-roger-kent-chain-will-open-ninth-unit-early.html | CLOTHIER TO ADD STORE; Roger Kent Chain Will Open Ninth Unit Early in Fall | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/victory-rites-fill-st-pauls-london-royal-family-attends-simple.html | VICTORY RITES FILL ST. PAUL'S, LONDON; Royal Family Attends Simple Thanksgiving Service for North African Success | True | By James MacDonald | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/news-of-food-lowpaid-workers-are-unable-to-keep-pace-with-rising.html | News of Food; Low-Paid Workers Are Unable to Keep Pace With Rising Prices, Welfare Agencies Report | True | By Jane Holt | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/memorial-for-rcaf-officer.html | Memorial for R.C.A.F. Officer | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/kreeb-hawkins.html | Kreeb -- Hawkins | True | Special to Tn 1 YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/stocks-led-higher-by-pivotal-issue-wall-street-sees-investment.html | STOCKS LED HIGHER BY PIVOTAL ISSUE; Wall Street Sees Investment Power Released by Revised Appraisal of Futures | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/otts-homer-and-gordons-triple-chief-blows-as-cincinnati-bows-vander.html | Ott's Homer and Gordon's Triple Chief Blows as Cincinnati Bows; Vander Meet Yields 2-Run Drive to Mel in First, Sid Scores on Fly -- Reds Get 2 in Ninth, but Lose to Giants, 3-2 | True | By Robert F. Kelley | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/doris-b-hoeninghaus-senior-at-barnard-fiancee-of-lieut-victor.html | Doris B. Hoeninghaus, Senior at Barnard, Fiancee of Lieut. Victor Taylor Jr., U. S. A. | True | | C1B 585477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/would-keep-city-radio-citizens-union-protests-plan-to-eliminate.html | WOULD KEEP CITY RADIO; Citizens Union Protests Plan to Eliminate WNYC | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/army-art-show-to-open-work-of-soldiers-and-waacs-to-be-featured-at.html | ARMY ART SHOW TO OPEN; Work of Soldiers and Waacs to Be Featured at Washington Sq. | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/chinese-fliers-help-attacks-on-japanese-bombers-and-fighter-planes.html | CHINESE FLIERS HELP ATTACKS ON JAPANESE; Bombers and Fighter Planes Raid South of Yangtze | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/form-to-be-mailed-for-ration-book-3-postoffice-will-begin-today-to.html | FORM TO BE MAILED FOR RATION BOOK 3; Postoffice Will Begin Today to Deliver Applications Throughout State | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/opa-renews-curb-on-driving-in-east-to-save-gasoline-new-york-is.html | OPA RENEWS CURB ON DRIVING IN EAST TO SAVE GASOLINE; New York Is Included in 12 States to Be Required Today to Drop Pleasure Trips | True | By Charles E. Egan | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/dr-cb-huggins-wins-science-fund-award-surgeon-receives-cl-mayer.html | DR. C.B. HUGGINS WINS SCIENCE FUND AWARD; Surgeon Receives C.L. Mayer Prize for Cancer Research | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/russian.html | Russian | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/charles-wstarling-i-texas-republican-leader-oncei.html | CHARLES W-STARLING; I Texas Republican Leader, Oncei | True | Special to THE NEW YORK TIMES | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/bay-state-supports-pep-bout-for-title-boxing-board-approves-match.html | BAY STATE SUPPORTS PEP BOUT FOR TITLE; Boxing Board Approves Match With Bartolo in Boston | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/tax-official-held-on-draft-charge-head-of-hudson-county-board-is.html | TAX OFFICIAL HELD ON DRAFT CHARGE; Head of Hudson County Board Is Accused of Ignoring Order for Medical Test | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/seeks-to-finance-locomotives.html | Seeks to Finance Locomotives | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/more-canned-food-goes-to-civilians-30000000-cases-of-vegetables-and.html | MORE CANNED FOOD GOES TO CIVILIANS; 30,000,000 Cases of Vegetables and Fruits Are Released by War Food Administration | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/miss-elsie-roberts-wed-to-navy-officer-becomes-the-bride-here-of.html | MISS ELSIE ROBERTS WED TO NAVY OFFICER; Becomes the Bride Here of Lieut. I Comdr. Glenn Legwen Jr. | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/bonds-of-utility-are-sold-by-rfc-21635000-issue-of-lower-colorado.html | BONDS OF UTILITY ARE SOLD BY RFC; $21,635,000 Issue of Lower Colorado River Authority Allotted to Group | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/iev-james-evengood.html | IEV. JAMES EVENGOOD | True | Special to TH NV YORK TS. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/found-dead-in-hotel-newark-woman-believed-smothered-by-towel-in.html | FOUND DEAD IN HOTEL; Newark Woman Believed Smothered by Towel in Paterson | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/dr-davis-defended-by-sherwood-eddy-former-teachers-union-head.html | DR. DAVIS DEFENDED BY SHERWOOD EDDY; Former Teachers Union Head 'Always Attacked Evils of Communism,' Jury Hears | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/germans-criticize-churchill-speech-fighttoend-attitude-found.html | GERMANS CRITICIZE CHURCHILL SPEECH; 'Fight-to-End' Attitude Found 'Typical' of Prime Minister | True | | C1B 585477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/m-award-to-two-shipyards.html | 'M' Award to Two Shipyards | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/cities-to-be-ashes-churchill-says-britain-will-join-in-scourging.html | CITIES TO BE 'ASHES'; Churchill Says Britain Will Join in Scourging Japanese Centers | True | By W.h. Lawrence | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/building-materials-in-municipal-exhibit-display-is-intended-to-aid.html | BUILDING MATERIALS IN MUNICIPAL EXHIBIT; Display Is Intended to Aid Post-War Construction | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/miss-m-m-smiths-plans-i-she-will-be-wed-on-may-29-to-dr-kenneth.html | MISS M. M. SMITH'S PLANS; I She Will Be Wed on May 29 to Dr Kenneth Hazen Scott | True | Special to THE NEW OR TEEB. | |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/tax-abatement-foe-quits-conferences-connally-opposing-instructions.html | TAX ABATEMENT FOE QUITS CONFERENCES; Connally, Opposing Instructions to Stand for Senate Bill, Is Replaced by Byrd | True | By John H. Crider | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/postwar-housing-on-big-scale-seen-nha-head-predicts-that-it-will.html | POST-WAR HOUSING ON BIG SCALE SEEN; NHA Head Predicts That It Will Help to Lift Standards and Maintain Employment | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/presnell-naval-lieutenant.html | Presnell Naval Lieutenant | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/trailer-men-walk-out.html | Trailer Men Walk Out | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/in-the-nation-the-house-of-commons-technique-in-congress.html | In The Nation; The House of Commons Technique in Congress | True | By Arthur Krock | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/postwar-job-held-industrys-biggest-mcgraw-named-to-planning-post.html | POST-WAR JOB HELD INDUSTRY'S BIGGEST; McGraw, Named to Planning Post, Cites Production and Employment Goals | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/refunding-plan-drafted-california-electric-power-asked-suggestions.html | REFUNDING PLAN DRAFTED; California Electric Power Asked Suggestions From Bankers | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/mrs-simmons-dies-at-105.html | Mrs. Simmons Dies at 105 | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/new-bonds-accepted-exchange-plan-of-chattanooga-76-complete-mayor.html | NEW BONDS ACCEPTED; Exchange Plan of Chattanooga 76% Complete, Mayor Says | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/liberal-judaism-issued-new-illustrated-monthly-journal-of-opinion.html | LIBERAL JUDAISM ISSUED; New Illustrated Monthly Journal of Opinion and Letters | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/miss-joan-magneil-to-be-june-bride-daughter-of-clan-macneil-head.html | MISS JOAN MAGNEIL TO BE JUNE BRIDE; Daughter of Clan Macneil Head Will Be Wed to Capt. Richard B. Washington, U. S. A. | True | Special to THE IqEW YORE TrES, | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/jersey-city-divides-twin-bill-at-toronto-little-giants-win-63-then.html | JERSEY CITY DIVIDES TWIN BILL AT TORONTO; Little Giants Win, 6-3, Then Bow by Same Score | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/cape-cod-triumphs-at-suffolk-downs-greer-sprinter-wins-jamaica.html | CAPE COD TRIUMPHS AT SUFFOLK DOWNS; Greer Sprinter Wins Jamaica Handicap by Half Length at $12.40 for $2 | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/new-agriculture-head-appointed-by-governor.html | New Agriculture Head Appointed by Governor | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/recital-by-joseph-zaro.html | Recital by Joseph Zaro | True | | C1B 585477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/awards-for-vision.html | AWARDS FOR VISION | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/german.html | German | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/housing-plan-seen-as-a-walled-city-civic-groups-oppose-postwar.html | HOUSING PLAN SEEN AS A 'WALLED CITY'; Civic Groups Oppose Post-War Metropolitan Life Project, Citing Lack of Schools | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/allies-twice-bomb-airdrome-on-kupang-enemy-makes-two-ineffective.html | ALLIES TWICE BOMB AIRDROME ON KUPANG; Enemy Makes Two Ineffective Raids on New Guinea Positions | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/screen-news-here-and-in-hollywood-spencer-tracy-to-be-starred-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Spencer Tracy to Be Starred in 'They Were Expendable'; Koster May Join Selznick | True | By Telephone To the New York Times. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/detective-barts-freed-in-bail.html | Detective Barts Freed in Bail | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/cotton-continues-to-move-upward-rises-are-shown-for-fourth.html | COTTON CONTINUES TO MOVE UPWARD; Rises Are Shown for Fourth Successive Day -- October Is Only Position Off | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/wants-war-prisoners-new-zealand-would-put-them-to-work-raising-food.html | WANTS WAR PRISONERS; New Zealand Would Put Them to Work Raising Food | True | Wireless to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/new-threats-against-jews.html | New Threats Against Jews | True | By Telephone To the New York Times. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/james-cornelius-elms-retired-cotton-goods-dealer-ofi.html | JAMES CORNELIUS ELMS ); Retired Cotton Goods Dealer ofI | True | Special to THE NEW YORK TIMES | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/chinese.html | Chinese | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/trippe-opposes-us-air-monopoly-urges-postwar-sale-to-allied-lines.html | TRIPPE OPPOSES U.S. AIR MONOPOLY; Urges Post-War Sale to Allied Lines of Planes Enough to Set Up Fair Competition | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/guild-for-blind-elects.html | Guild for Blind Elects | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/750000-gdvo-aides-aim-of-drive-here-tenday-recruiting-campaign-to.html | 750,000 GDVO AIDES AIM OF DRIVE HERE; Ten-Day Recruiting Campaign to Open June 2 to Build Up Volunteer Service | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/holt-admits-plan-to-trap-solomon-stirrup-pump-dealer-testifies-he.html | HOLT ADMITS PLAN TO 'TRAP' SOLOMON; Stirrup Pump Dealer Testifies He Accepted Orders From Office of Herlands | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/germans-fortifying-borders-of-sweden-construction-rushed-from-crete.html | GERMANS FORTIFYING BORDERS OF SWEDEN; Construction Rushed From Crete to Carpathians | True | Special Cable to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/large-changes-reported-in-reacquired-shares.html | Large Changes Reported In Reacquired Shares | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/loft-space-leased-in-two-buildings-ladies-handbag-and-oxygen-canopy.html | LOFT SPACE LEASED IN TWO BUILDINGS; Ladies' Handbag and Oxygen Canopy Makers Go to East Side | True | | C1B 585477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/dr-js-kenney-honored.html | Dr. J.S. Kenney Honored | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/venezuelan-budget-submitted.html | Venezuelan Budget Submitted | True | Special Cable to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/cardinalsniec___-e-to-wedi-marguerite-m-vuillemin-will-bei.html | CARDINAL'S-NIEC___ E TO WEDI; Marguerite M. Vuillemin Will Bel | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/house-ready-to-vote-navys-29463687-198-ends-consideration-of-bill.html | HOUSE READY TO VOTE NAVY'S $29,463,687, 198; Ends Consideration of Bill but Awaits Quorum Today | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/the-story-of-a-sea-dog-born-at-sea-twice-torpedoed-canine-now-is-in.html | THE STORY OF A SEA DOG; Born at Sea, Twice Torpedoed, Canine Now Is in Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/son-to-hj-streyckmanses-jr.html | Son to H.J. Streyckmanses Jr. | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/canon-law-group-meets-here.html | Canon Law Group Meets Here | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/mgr-haas-takes-labor-post.html | Mgr. Haas Takes Labor Post | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/ai-i-wltherspoo14-engaged-to-marry-graduate-of-brearley-will-be-wed.html | AI, I WITHERSPOO14 ENGAGED TO MARRY; Graduate of Brearley Will Be Wed to Midshipman H. Barrow Farr Jr. of Navy in June | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/oats-open-strong-but-close-at-low-report-of-canadian-purchase-for.html | OATS OPEN STRONG BUT CLOSE AT LOW; Report of Canadian Purchase for May Delivery Here Sends Price Down | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/urges-women-for-papers-journalism-dean-warns-of-a-shortage-of-men.html | URGES WOMEN FOR PAPERS; Journalism Dean Warns of a Shortage of Men Writers | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/swiss-free-german-plane.html | Swiss Free German Plane | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/sleek-styles-endorsed-in-display-that-centers-about-slack-suits.html | Sleek Styles Endorsed in Display That Centers About Slack Suits; Russeks Garb Is Tailored With Masculine Precision and Developed With Feminine Attractiveness in Summer Hues | True | By Virginia Pope | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/more-drugs-to-get-specific-ceilings-dollarandcents-method-to-be.html | MORE DRUGS TO GET SPECIFIC CEILINGS; Dollar-and-Cents Method to Be Extended in Field, Deupree of OPA Predicts | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/quislings-amnesty-frees-142-in-norway-those-released-were-guilty-of.html | QUISLING'S 'AMNESTY' FREES 142 IN NORWAY; Those Released Were Guilty of Minor Offenses, Survey Shows | True | By Telephone To the New York Times. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/10000-homeless-in-indiana-floods-death-toll-rises-to-5-as-white-and.html | 10,000 HOMELESS IN INDIANA FLOODS; Death Toll Rises to 5 as White and Wabash Rivers and Others Overflow Banks | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/10000-to-cornell-laboratory.html | $10,000 to Cornell Laboratory | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/advertising-news.html | Advertising News | True | | C1B 585477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/tens-of-thousands-of-pilots-in-training-gen-hanley-tells-meyer.html | Tens of Thousands of Pilots in Training, Gen. Hanley Tells Meyer Levin's Parents | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/son-to-mrs-f-j-s-mayers.html | Son to Mrs. F. J. S. Mayers | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/woolworth-sales-set-record-in-1942-totaling-423220598-they-compare.html | WOOLWORTH SALES SET RECORD IN 1942; Totaling $423,220,598, They Compare With $377,148,059 in Preceding Year | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/john-f-davi-pioneer-in-oil-industry-95-started-with-rockefeller-at.html | JOHN F. DAVIS, PIONEER IN OIL INDUSTRY, 95; Started With Rockefeller at the Latter's First Cleveland Plant | True | Special to N Yolu TIMS. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/stephenss-injury-a-sprain.html | Stephens's Injury a Sprain | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/james-g-blaine-gets-1943-kiwanis-award-called-our-most-outstanding.html | JAMES G. BLAINE GETS 1943 KIWANIS AWARD; Called Our 'Most Outstanding Citizen' for the Year | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/connecticut-place-sold.html | Connecticut Place Sold | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/61-on-torpedoed-us-ship-saved.html | 61 on Torpedoed U.S. Ship Saved | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/builder-buys-bronx-plot-will-erect-apartment-house-on-cambridge.html | BUILDER BUYS BRONX PLOT; Will Erect Apartment House on Cambridge Avenue | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/sees-40000000000-idle.html | Sees $40,000,000,000 Idle | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/honor-fraternity-elects-seven.html | Honor Fraternity Elects Seven | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/mme-poincare-widow-of-french-president-former-ilenrlette-benucci-is.html | MME. POINCARE, WIDOW OF FRENCH PRESIDENT; Former Ilenrlette Benucci Is Reported Dead in Paris | True | By Telephone To Tie New York Times. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/women-vote-down-world-union-idea-pennsylvania-club-convention-also.html | WOMEN VOTE DOWN WORLD UNION IDEA; Pennsylvania Club Convention Also Refuses to Indorse Senate 'Initiative' Move | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/honor-dr-williamson-columbia-associates-attend-reception-for.html | HONOR DR. WILLIAMSON; Columbia Associates Attend Reception for Library Director | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/heads-congregational-group.html | Heads Congregational Group | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/heads-material-men-whitlock-to-be-next-president-of-producers.html | HEADS MATERIAL MEN; Whitlock to Be Next President of Producers Council | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/newgas-checkup-hits-c-books-first-no-plan-now-by-opa-to-call-in-the.html | NEWGAS' CHECK-UP HITS C BOOKS FIRST; No Plan Now by OPA to Call In the Holders of B Cards Here Indiscriminately | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/return-program-by-ballet-russe-smaller-company-opens-stay-at.html | RETURN PROGRAM BY BALLET RUSSE; Smaller Company Opens Stay at Broadway Theatre With Agnes de Mille's 'Rodeo' | True | By John Martin | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/sports-of-the-times-the-great-american-game.html | Sports of the Times; The Great American Game | True | Reg. U.S. Pat. Off. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/cloud-over-hot-springs.html | CLOUD OVER HOT SPRINGS | True | | C1B 585477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/view-ascribed-to-archbishop.html | View Ascribed to Archbishop | True | Special Cable to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/elizabeth-harvey-will-wed-may-29-roslyn-girls-betrothal-to-charles.html | ELIZABETH HARVEY WILL WED MAY 29; Roslyn Girl's Betrothal to Charles Fernand enrotin is Announced by Father | True | . peeial to TJ Nw 'YORK TES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/solozon-glicksit-at.html | SOLOZON GLICKSiT AT | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/30day-notice-on-taxi-rises.html | 30-Day Notice on Taxi Rises | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/fort-hancock-bows-41-loses-to-new-york-sanitation-schick-hits.html | FORT HANCOCK BOWS, 4-1; Loses to New York Sanitation -- Schick Hits Record Triple | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/bid-for-bank-stock-made-transamerica-seeks-interest-in-los-angeles.html | BID FOR BANK STOCK MADE; Transamerica Seeks Interest in Los Angeles Institution | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/lewis-petitions-to-return-miners-to-ranks-of-afl-surprise-move.html | LEWIS PETITIONS TO RETURN MINERS TO RANKS OF A.F.L.; Surprise Move Bared as Green Says Union's Leader Himself Made the Application | True | By Louis Stark | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/party-at-union-settlement.html | Party at Union Settlement | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/newspaper-women-elect-virginia-pope-is-chosen-to-head-club-for.html | NEWSPAPER WOMEN ELECT; Virginia Pope Is Chosen to Head Club for Coming Year | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/nellie-l-captures-14150-acorn-stakes-by-three-lengths-at-belmont.html | Nellie L. Captures $14,150 Acorn Stakes by Three Lengths at Belmont Park; WRIGHT FILLY, $7.50, OUTRACES LA REIGH | True | By Bryan Field | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/reeducation-here-called-first-need-dr-meiklejohn-holds-plan-for-the.html | RE-EDUCATION HERE CALLED FIRST NEED; Dr. Meiklejohn Holds Plan for the Democratic Instruction of Reich 'Childish Arrogance' | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/japan-countercharges-tokyo-tells-of-attacks-on-7-of-its-hospital.html | JAPAN COUNTER-CHARGES; Tokyo Tells of Attacks on 7 of Its Hospital Vessels | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/rosalie-sachs-will-be-bride.html | Rosalie Sachs Will Be Bride | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/consolidated-oil-to-change-name-to-the-sinclair-oil-corporation.html | Consolidated Oil to Change Name To the Sinclair Oil Corporation; Stockholders at Its Annual Meeting Approve Revision -- H.F. Sinclair, President, Reports on Profits and Prospects | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/to-entertain-at-new-london.html | To Entertain at New London | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/named-chief-of-staff-of-the-first-air-force.html | Named Chief of Staff Of the First Air Force | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/watson-conquers-nevins-by-61-63-reaches-the-quarterfinals-of-taft.html | WATSON CONQUERS NEVINS BY 6-1, 6-3; Reaches the Quarter-Finals of Taft High Tennis -- Oliver Eliminates Scribner | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/us-rights-in-china-to-be-yielded-today-britain-also-to-ratify.html | U.S. RIGHTS IN CHINA TO BE YIELDED TODAY; Britain Also to Ratify Treaty on Extraterritorial Status | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/battle-preparations-grow.html | Battle Preparations Grow | True | Special Cable to THE NEW YORK TIMES. | C1B 585477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/east-new-york-wins-vocational-laurels-totals-42-12-points-in.html | EAST NEW YORK WINS VOCATIONAL LAURELS; Totals 42 1/2 Points in Leading City P.S.A.L. Track Rivals | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/berlin-reports-big-soviet-attacks-sees-threat-of-red-army-offensive.html | Berlin Reports Big Soviet Attacks; Sees Threat of Red Army Offensive; RED ARMY ATTACKS REPORTED BY NAZIS | True | By the United Press. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/navy-jobs-for-women-mare-island-seeks-to-encourage-family-men-to.html | NAVY JOBS FOR WOMEN; Mare Island Seeks to Encourage Family Men to Sign Up | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/kennedy-praised-by-tammany-group-his-leadership-endorsed-by-policy.html | KENNEDY PRAISED BY TAMMANY GROUP; His Leadership Endorsed by Policy Committee After a Dinner Conference | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/troth-ahlqouh3ed-of-i88-badgerehi-syracuse-university-alumna-will.html | TROTH AHlqOUH3ED OF I88 BADGEREh[I; Syracuse University Alumna Will Be Bride Next Month of Arthur Quackenbush | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/urges-deferring-a-p-suit-prof-thompson-calls-for-delay-until-after.html | URGES DEFERRING A P SUIT; Prof. Thompson Calls for Delay Until After the War | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/dr-a-w-binghaffl-6ynegologist-7t-widely-known-specialist-dies-in.html | DR. A. W. BINGHAffl, 6YNEGOLOGIST, 7t; Widely Known Specialist Dies in His East Orange Home After a Long Illness | True | Special to Tm N' YORK Ta"ss. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/italians-leaving-greece.html | Italians Leaving Greece | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/barnes-white.html | Barnes -- White | True | Special to Yo lMg. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/hosiery-price-order-protested.html | Hosiery Price Order Protested | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/churchill-has-fourth-grandchild.html | Churchill Has Fourth Grandchild | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/labor-peace-seen-in-suggestion-plan-employeidea-systems-offer-solid.html | LABOR PEACE SEEN IN SUGGESTION PLAN; Employe-Idea Systems Offer Solid Basis for Post-War Accord, Taylor Holds | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/changes-made-on-prr-new-freight-traffic-manager-begins-service-here.html | CHANGES MADE ON P.R.R.; New Freight Traffic Manager Begins Service Here | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/rallies-capitalism-for-postwar-task-johnston-tells-bond-club-new.html | RALLIES CAPITALISM FOR POST-WAR TASK; Johnston Tells Bond Club New Industries Must Be Found | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/big-sturgeon-caught-in-hudson.html | Big Sturgeon Caught in Hudson | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/army-runs-cuban-railroad.html | Army Runs Cuban Railroad | True | Special Cable to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/bulgarians-accused-of-massacre-plots-yugoslavs-charge-atrocities.html | BULGARIANS ACCUSED OF MASSACRE PLOTS; Yugoslavs Charge Atrocities Stir Nazi Reprisals on Serbs | True | Wireless to THE NEW YORK TIMES | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/italian-prisoners-to-work-on-farms-presence-of-group-in-indiana.html | ITALIAN PRISONERS TO WORK ON FARMS; Presence of Group in Indiana Camp Is Now Revealed | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/marking-a-milestone-in-a-waraid-orgnization.html | MARKING A MILESTONE IN A WAR-AID ORGANIZATION | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/british.html | British | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/captured-von-arnim-to-get-64-a-month-british-laborites-told-only-a.html | CAPTURED VON ARNIM TO GET $64 A MONTH; British Laborites Told Only a Subsistence Sum Will Be Paid | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/seeks-to-aid-bolivians-cio-group-urges-better-conditions-for-tin.html | SEEKS TO AID BOLIVIANS; C.I.O. Group Urges Better Conditions for Tin Miners | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/single-federal-rule-asked-for-aviation-col-gorrell-says-it-is.html | SINGLE FEDERAL RULE ASKED FOR AVIATION; Col. Gorrell Says It Is Needed for Proper Development | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/employes-to-go-on-board-milwaukee-journal-extends-plan-for.html | EMPLOYES TO GO ON BOARD; Milwaukee Journal Extends Plan for Worker-Control | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/usnicaragua-flight-tested.html | U.S.-Nicaragua Flight Tested | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/eden-ties-victory-to-refugee-hopes-only-real-solution-lies-in.html | EDEN TIES VICTORY TO REFUGEE HOPES; Only Real Solution Lies in Complete Axis Defeat, He Tells House of Commons | True | Special Cable to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/tojo-warns-japan-of-difficulties.html | Tojo Warns Japan of Difficulties | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/murals-to-smith-college.html | Murals to Smith College | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/wlb-sanctions-contract-rules-new-york-operators-must-obey-2year.html | WLB SANCTIONS CONTRACT; Rules New York Operators Must Obey 2-Year Agreement | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/churchill-discloses-swap-word-truck-for-petrol.html | Churchill Discloses Swap: Word 'Truck' for 'Petrol' | True | Special to THE NEW YORK TIMES. | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/books-for-parents-get-annual-award-mrs-anna-wm-wolf-and-dr-dorothy.html | BOOKS FOR PARENTS GET ANNUAL AWARD; Mrs. Anna W.M. Wolf and Dr. Dorothy W. Baruch Win Medals | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/profit-is-barred-in-child-care-plan-only-educational-and-social.html | PROFIT IS BARRED IN CHILD CARE PLAN; Only Educational and Social Welfare Units to Be Used in New Nursery Program | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/mbs-mary-4-pinto.html | MBS. MARY .4. PINTO | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/tripletts-homer-tops-brooklyn-32-cardinals-gain-30-advantage-on.html | TRIPLETT'S HOMER TOPS BROOKLYN, 3-2; Cardinals Gain 3-0 Advantage on 2-Run Wallop Against Macon in Sixth Inning | True | By Louis Effrat | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/child-to-walton-fergusons-3d.html | Child to Walton Fergusons 3d | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/dr-henry-h-apple-clergyman-was-former-presii-i-dent-of.html | DR. HENRY H. APPLE; Clergyman Was Former Presi-I i dent of Franklin-Marshall Collegel | True | | C1B 585477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/12story-hotel-changes-owners-great-northern-in-west-57th-st-bought.html | 12-STORY HOTEL CHANGES OWNERS; Great Northern in West 57th St. Bought by Jack Dempsey's Restaurant Corporation | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/denies-rail-bond-fraud-financial-writer-defends-his-dealings-in.html | DENIES RAIL BOND FRAUD; Financial Writer Defends His Dealings in Securities | True | | C1B 585477 |
| 1943-05-20 | 1943-05-20 | https://www.nytimes.com/1943/05/20/archives/union-rejected-at-track-jamaica-mutuel-employes-vote-against-it-in.html | UNION REJECTED AT TRACK; Jamaica Mutuel Employes Vote Against It in SLRB Election | True | | C1B 585477 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/utility-merger-hearing-set.html | Utility Merger Hearing Set | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/german.html | German | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/miss-maryreed-88-a-noted-missionary-devoted-nearly-53-years-to-work.html | MISS MARYREED, 88, A NOTED MISSIONARY; Devoted Nearly 53 Years to Work for Lepers in India | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/dr-henry-s-hite-long-at-vassar-82-professor-emeritus-taught.html | DR. HENRY S. HITE, LONG AT VASSAR, 82; Professor Emeritus Taught Mathematics There 31 Years Dies on His Birthd=y SCIENCE ACADEMY EX-HEAD Former President of American Mathematical SocietyOnce Served at Northwestern | True | pecfa{ to '['H I'EW YORT[ES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/japanese-bomb-guadalcanal.html | Japanese Bomb Guadalcanal | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/our-attu-losses-large-says-foe-tokyo-finds-its-own-also-high.html | Our Attu Losses Large, Says Foe; Tokyo Finds Its Own Also High; Japanese Broadcast Claims Big Explosion Shook U.S. Warship Aiding Our Landing Forces -- Admits Retirement on Island | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/victory-parade-in-tunis.html | Victory Parade in Tunis | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/drafter-of-vehicle-law-in-bermuda-lacks-vehicle.html | Drafter of Vehicle Law In Bermuda Lacks Vehicle | True | Special Cable to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/raf-also-active.html | R.A.F. Also Active | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/note-circulation-drops-in-britain-4285000-decrease-in-week-revealed.html | NOTE CIRCULATION DROPS IN BRITAIN; 4,285,000 Decrease in Week Revealed in Report by Bank of England | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/loving-cup-rites-seal-angloamerican-amity.html | Loving Cup Rites Seal Anglo-American Amity | True | Wireless to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/judy-johnson-seeks-to-ride-in-ontario-woman-jockey-also-hopes-to.html | JUDY JOHNSON SEEKS TO RIDE IN ONTARIO; Woman Jockey Also Hopes to Train Horses at Woodbine | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/urges-us-assume-world-leadership-johnston-says-it-must-be-the-type.html | URGES U.S. ASSUME WORLD LEADERSHIP; Johnston Says It Must Be the Type Public Will Support and Nations Welcome FUNDAMENTALS ARE LISTED Exporters Told That Foreign Affairs Are Costing Us 90% of Our Taxes URGES U.S. ASSUME WORLD LEADERSHIP | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/thanksgiving-in-st-pauls.html | THANKSGIVING IN ST. PAUL'S | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/bar-influx-of-puerto-ricans.html | Bar Influx of Puerto Ricans | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/mary-e-sherman-prospective-bride-alumna-of-milwaukee-downer.html | MARY E. SHERMAN PROSPECTIVE BRIDE; Alumna of Milwaukee Downer .Seminaryqs Betrothed to William M. Parkhurst | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/the-screen-overbid.html | THE SCREEN; Overbid | True | By Bosley Crowther | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/uncertainty-cuts-trading-in-cotton-small-market-in-futures-is-laid.html | UNCERTAINTY CUTS TRADING IN COTTON; Small Market in Futures Is Laid to Doubt on Political and Legislative Issues | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/2-utilities-termed-abominable-by-sec-american-and-electric-power.html | 2 UTILITIES TERMED 'ABOMINABLE' BY SEC; American and Electric Power and Light Structures Called 'Mess From Any Viewpoint' THEIR DISSOLUTION ASKED Court Is Requested to Affirm Order of Federal Agency Issued Last August | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/expects-hockey-to-carry-on.html | Expects Hockey to Carry On | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/11-get-degrees-in-absentia.html | 11 Get Degrees in Absentia | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/capt-casey-a-german-prisoner.html | Capt. Casey a German Prisoner | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/melton-pitches-dodgers-to-victory-over-cards-for-second-time-in.html | Melton Pitches Dodgers to Victory Over Cards for Second Time in Series; COOPER IS BEATEN BY BROOKLYN, 5-2 Error Leads to Three Dodger Runs in First -- Doubles by Herman Send Three Home VAUGHAN SCORES ON BALK Melton Yields Tally on Pass -- Series Split Keeps Cards Three Games Off Pace | True | By Roscoe McGowen | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/churchill-speech-edited-by-british-after-delivery.html | Churchill Speech Edited By British After Delivery | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/navy-players-pick-yankees-dodgers-major-leaguers-stationed-at.html | NAVY PLAYERS PICK YANKEES, DODGERS; Major Leaguers Stationed at Norfolk Find Indians and Senators Dangerous | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/used-inner-tubes-freed-opa-removes-their-rationing-as-an-aid-to.html | USED INNER TUBES FREED; OPA Removes Their Rationing as an Aid to Dealers | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/gasoline-queen-of-battles.html | GASOLINE: QUEEN OF BATTLES | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/with-stalin-several-hours.html | With Stalin Several Hours | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/lorraine-bridges-to-wed-today.html | Lorraine Bridges to Wed Today | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/find-capitol-favor-for-school-meals-new-york-jersey-consumer-groups.html | FIND CAPITOL FAVOR FOR SCHOOL MEALS; New York, Jersey Consumer Groups Report Sentiment for Restoring Luncheons | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/on-her-way-to-london-to-take-post-with-owi.html | On Her Way to London To Take Post With OWI | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/giraud-deserters-killed-in-france-underground-assassins-carry-out.html | GIRAUD DESERTERS KILLED IN FRANCE; Underground Assassins Carry Out Death Sentence Decreed in Africa on Two Fliers | True | By Pertinaxnorth American Newspaper Alliance. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/new-uss-downes-launched.html | New U.S.S. Downes Launched | True | | C1B 585516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/sells-gets-post-in-dewey-cabinet-westchester-engineer-named-to.html | SELLS GETS POST IN DEWEY CABINET; Westchester Engineer Named to Succeed Brandt as Public Works Superintendent DIRECTED IRAN PROJECT Supply Lines to Russia Built -- V.F. Veness Appointed Aide to Vehicle Commissioner | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/blackmailers-sentenced-3-get-prison-terms-for-attempt-to-victimize.html | BLACKMAILERS SENTENCED; 3 Get Prison Terms for Attempt to Victimize British Agent | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/controllers-elect-vc-ross.html | Controllers Elect V.C. Ross | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/forest-hills-house-traded.html | Forest Hills House Traded | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/col-chailles-a-naxker-3b.html | COL. CHAILLEs A. NAX,KER 3B.( | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/italian.html | Italian | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/essential-status-of-ad-men-doubted-rose-urges-agencies-to-begin.html | ESSENTIAL STATUS OF AD MEN DOUBTED; Rose Urges Agencies to Begin Upgrading of Their Staffs Without Delay ESSENTIAL STATUS OF AD MEN DOUBTED NAMED AD MANAGER | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/nya-head-testifies-in-davis-libel-suit-aubrey-williams-says-he-no.html | NYA HEAD TESTIFIES IN DAVIS LIBEL SUIT; Aubrey Williams Says He No Longer Could Hire Educator After Latter Was Called Red HAD PROMISED HIM A JOB Court Denounces Newspaper Reports of Case and Asks That 'Discussion' Cease | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/sheila-manning-fiancee-i-st-vincent-graduate-to-mount-be-bride-of-j.html | SHEILA MANNING FIANCEE]; I St. Vincent Graduate to{ Mount Be Bride of John J. Goett I | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/new-shoe-ration-stamp-no-18-in-first-book-will-become-valid-for-use.html | NEW SHOE RATION STAMP; No. 18 in First Book Will Become Valid for Use on June 16 | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/11-more-navy-casualties-list-includes-three-from-new-york-regions.html | 11 MORE NAVY CASUALTIES; List Includes Three From New York Regions | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/puts-french-slain-at-50000.html | Puts French Slain at 50,000 | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/18th-song-festival-by-peoples-chorus-camilieri-directs-spring-fete.html | 18TH SONG FESTIVAL BY PEOPLE'S CHORUS; Camilieri Directs Spring Fete to Aid Flying Services | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/mcclave-quits-jersey-race.html | McClave Quits Jersey Race | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/colonel-alonzo-gray-was-graduated-at-west-point-in-1887-served-in.html | COLONEL ALONZO GRAY; Was Graduated at West Point in 1887 -- Served in Philippines | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/80-cio-delegates-call-on-wlb-and-opa-with-demands-for-wage-and.html | 80 C.I.O. Delegates Call on WLB and OPA With Demands for Wage and Price Action | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/appointed-secretary-to-archbishop-here.html | Appointed Secretary To Archbishop Here | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/sewell-off-player-list-browns-option-peterson-and-sanford-to-toledo.html | SEWELL OFF PLAYER LIST; Browns Option Peterson and Sanford to Toledo | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/regxiati-bradlee.html | REGXIAT.ï? BRADLEE | True | Special to T NEW YORK TIMES. | C1B 585516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/shoddy-hides-laid-to-black-markets-tanners-told-cattle-diversion.html | SHODDY HIDES LAID TO BLACK MARKETS; Tanners Told Cattle Diversion Also Results in Loss of Critical Material SUPPLY OF SKINS LOWER Glass Says Civilian Supply of 16,500,000 Hides Will Be Ample for Shoe Needs | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/utility-claims-war-loss-consolidated-electric-and-gas-plan-filed.html | UTILITY CLAIMS WAR LOSS; Consolidated Electric and Gas Plan Filed for Manila Concern | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/stocks-ease-late-in-broad-market-new-high-marks-reached-but-pivotal.html | STOCKS EASE LATE IN BROAD MARKET; New High Marks Reached, but Pivotal Issues Fail to Hold Leadership WAR AS FACTOR WEAKENS Steels, Motors, Rails Slip -Bond Trading Selective -- Treasury Loans Off | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/higgins-bars-shift-with-hard-hitting-tiger-third-sacker-stresses.html | HIGGINS BARS SHIFT WITH HARD HITTING; Tiger Third Sacker Stresses His 'No' to Outfield Job by Batting .363 16-GAME STREAK INCLUDED 33-Year-Old Veteran's Great Play Keeps Wood, Beaumont Recruit, on Bench | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/phoenix-to-redeem-preferred-stock-head-of-securities-corporation.html | PHOENIX TO REDEEM PREFERRED STOCK; Head of Securities Corporation Announces Calling June 30 of Outstanding Shares | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/james-f-jordan-head-of-paterson-ticker-paper-company-began-firm-in.html | JAMES F. JORDAN; Head of Paterson Ticker Paper Company Began Firm in '94 | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/william-hubbards-give-dinner-party-entertain-for-soninlaw-and.html | WILLIAM HUBBARDS GIVE DINNER PARTY; Entertain for Son-in-Law and Daughter, Lieut. and Mrs. Walter I. Tibbets ARDEN BEAVERS FETED Bride-Elect and Fiance Guests of His Parents -- Mrs. Louis Myers Luncheon Hostess | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/8family-house-sold-in-bronx.html | 8-Family House Sold in Bronx | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/tunisia-held-up-as-spur-to-italy-fascist-press-seeks-to-make-allied.html | TUNISIA HELD UP AS SPUR TO ITALY; Fascist Press Seeks to Make Allied Arrests There an Argument for Resistance GAYDA SCORES DEFEATISTS Editor Calls 'Discussions' of Surrender Treachery and Step to 'Enslavement' | True | By Telephone To the New York Times. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/editor-visits-president-argentine-touring-us-war-plants-confers-at.html | EDITOR VISITS PRESIDENT; Argentine, Touring U.S. War Plants, Confers at White House | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/bankers-ar___ee-w__itnessesi-praise-character-of-j-w-hesi-sion-in.html | BANKERS AR___EE W__ITNESSESI; Praise Character of J. W, Hes-I sion in Mail Fraud Trial I | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/three-girls-admit-looting-five-homes-welldressed-trio-is-seized-on.html | THREE GIRLS ADMIT LOOTING FIVE HOMES; Well-Dressed Trio Is Seized on a Porch in Staten Island -- Thefts Put at $1,000 | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/store-sales-up-16-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 16% FOR WEEK IN NATION; Volume for Four-Week Period Increased 13%, Reserve Board Reports NEW YORK TRADE ROSE 10% Total for 5 Cities in This Area Also Gained 10% -- Specialty Shops 28% Ahead | True | Special to THE NEW YORK TIMES. | C1B 585516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/enlisted-waves-made-officers.html | Enlisted Waves Made Officers | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/gas-lack-stalls-farm-equipment-agriculture-department-says-planting.html | 'GAS' LACK STALLS FARM EQUIPMENT; Agriculture Department Says Planting Is Delayed in East | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/otto-o-h-sod.html | OTTO o. H. SOD | True | Special to T Nw o s. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/ready-for-phils-world-series.html | Ready for Phils' World Series | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/books-authors.html | Books -- Authors | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/h-a-myers-heads-bank-forum.html | H. A. Myers Heads Bank Forum | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/icc-to-consider-pleas-to-lift-commuter-fares.html | I.C.C. to Consider Pleas To Lift Commuter Fares | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/sports-of-the-times-the-great-mouthpiece.html | Sports of the Times; The Great Mouthpiece | True | Reg. U.S., Pat Off.By Arthur Daley | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/six-savings-are-enough-after-that-firemen-burn-down-the-old-house.html | SIX SAVINGS ARE ENOUGH; After That Firemen Burn Down the Old House Themselves | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/icholas-t-ficir.html | %-ICHOLAS T. FICLR | True | Special to THE YORK zJ | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/us-help-in-reviving-cremieux-law-asked-french-exiles-petition.html | U.S. HELP IN REVIVING CREMIEUX LAW ASKED; French Exiles Petition Welles -- Told to See Aide of Giraud | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/30000-gallons-of-gas-burn.html | 30,000 Gallons of 'Gas' Burn | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/james-j-cunningham-brooklyn-zone-superintendent-for-sanitation.html | JAMES J. CUNNINGHAM; Brooklyn Zone Superintendent for Sanitation Department | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/drivers-end-strike-on-citys-milk-haul-union-and-trucking-firm-agree.html | DRIVERS END STRIKE ON CITY'S MILK HAUL; Union and Trucking Firm Agree After Appeal to Washington | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/notes.html | Notes | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/dr-wu-miss-undset-honored-at-smith-degrees-conferred-on-head-of.html | DR. WU, MISS UNDSET HONORED AT SMITH; Degrees Conferred on Head of Ginling College in China and Norwegian Novelist TWO OTHER DOCTORATES Ceremony Part of College's 65th Commencement Day -- Two Faculty Changes | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/mayors-wife-begins-war-job.html | Mayor's Wife Begins War Job | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/isolationist-views-seen-waning-in-us-journalists-of-latin-america.html | ISOLATIONIST VIEWS SEEN WANING IN U.S.; Journalists of Latin America Touring Country Find Keen Interest in Rest of World SAY WE ARE BETTER LIKED Visitors Praise the Results of Good Neighbor Policy -- Our War Work Is Admired | True | | C1B 585516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/900-britons-here-to-donate-blood-pint-each-is-pledged-to-red-cross.html | 900 BRITONS HERE TO DONATE BLOOD; Pint Each Is Pledged to Red Cross for Use of the Armed Forces of the U.S. EMPIRE DAY OBSERVANCE Contributions to Be Made on Monday -- Movement Has the Approval of Churchill | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/new-england-firm-to-open-restaurant-town-talk-foods-leases-floor-in.html | NEW ENGLAND FIRM TO OPEN RESTAURANT; Town Talk Foods Leases Floor in 104 West 43d St. | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/canadian-wheat-acreage-cut.html | Canadian Wheat Acreage Cut | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/edwad-l-_-jek-i-buffalo-lawyer-74-official-ofl.html | EDWA.D L _ J?.EK i; Buffalo Lawyer, 74, Official ofl | True | Special to The New york Times | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/nazis-predict-invasion.html | Nazis Predict Invasion | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/jose-ramon-cabrera.html | JOSE RAMON CABRERA | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/preferred-stock-reduced.html | Preferred Stock Reduced | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/clarence-c-margon-movie-firm-executive-latin4mericvn-supervisor-for.html | CLARENCE C. MARGON, MOVIE FIRM EXECUTIVE; Latin-4mericvn Supervisor for Universal Dies Here at 52 | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/kiska-put-in-middle.html | Kiska Put in Middle | True | Wireless to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/canadian-legislator-drowns.html | Canadian Legislator Drowns | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/mcnamara-howard.html | McNamara -- Howard | True | Special to T NEW YORK TrE -- . | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/admiral-wiley-76-dies-in-pai-bclt-former-commander-of-u-s-fleet.html | ADMIRAL WILEY, 76, DIES IN PAI, BClt; Former Commander of U. S. Fleet, Active in Three Wars --A Foe of Disarmament WON THE D. S. M. IN 1918 Cited for Meritorious Service as Skipper of Wyoming Saved in mon Disaster | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/germans-see-omen-of-allied-invasion-assert-uboats-cannot-find-any.html | GERMANS SEE OMEN OF ALLIED INVASION; Assert U-Boats Cannot Find Any Shipping -- Fleet Assembly at Gibraltar Reported | True | By Telephone To the New York Times. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/urges-exclusion-repeal-pearl-buck-says-chinese-patience-is-being.html | URGES EXCLUSION REPEAL; Pearl Buck Says Chinese Patience Is Being Strained | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/payrise-plan-backed-police-and-firemen-give-results-of-petition-to.html | PAY-RISE PLAN BACKED; Police and Firemen Give Results of Petition to Voters | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/detective-loses-rank-barts-accused-of-extortion-is-reduced-to.html | DETECTIVE LOSES RANK; Barts, Accused of Extortion, Is Reduced to Patrol Duty | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/lester-a-faber.html | LESTER A. FABER | True | | C1B 585516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/giraud-proposes-a-unity-committee-he-and-de-gaulle-would-each-name.html | GIRAUD PROPOSES A UNITY COMMITTEE; He and de Gaulle Would Each Name 2 Aides and These 6 Would Elect 3 Others DROPS VICHY LABOR LAWS French Leader in North Africa Abrogates Ban on Unions and Employers' Groups | True | By Milton Brackerspecial Cable To the New York Times. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/daughter-to-richard-n-ryans.html | Daughter to Richard N. Ryans | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/peace-plans-by-women-urged.html | Peace Plans by Women Urged | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/road-seeks-change-in-reorganization-chicago-north-western-files.html | ROAD SEEKS CHANGE IN REORGANIZATION; Chicago & North Western Files Petition With the I.C.C. | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/ediii3nd-r-halsey.html | EDIII3ND R. HALSEY | True | special to THE Nw YORK Es. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/opa-denies-harm-to-grogery-trade-defends-new-communitywide-ceilings.html | OPA DENIES HARM TO GROGERY TRADE; Defends New Community-Wide Ceilings and Says Stores' Profits Set High Record '42 RETAILING $23 BILLION Agency Puts Rise Over 1939 at 76% -- Business Failures Lowest in 50 Years | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/utrecht-in-schenectady-meet.html | Utrecht in Schenectady Meet | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/excess-reserves-of-the-member-banks-decrease-90000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $90,000,000 in Week to May 19 | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/mnairs-nurse-advanced-in-rank-miss-bernice-wilbur-of-boston-first.html | M'NAIR'S NURSE ADVANCED IN RANK; Miss Bernice Wilbur of Boston, First Lieutenant, Is Made a Lieutenant Colonel DIRECTOR IN NORTH AFRICA She Says Treatment Given to General Was Exactly That a Private Would Get | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/900-employes-of-stock-exchange-ger-10-pay-increases-from-jan-1-wlb.html | 900 Employes of Stock Exchange Ger 10% Pay Increases From Jan. 1; WLB Decision Ends Labor Controversy That Began Last Fall -- Checks Due to Be Delivered Next Week 10% PAY RISE IS WON ON STOCK EXCHANGE | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/plans-laid-to-meet-teacher-shortage-wartime-refresher-service-to-be.html | PLANS LAID TO MEET TEACHER SHORTAGE; Wartime Refresher Service to Be Opened at Columbia | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/carloadings-increase-for-week-and-year-miscellaneous-and-other.html | Carloadings Increase for Week and Year; Miscellaneous and Other Indices Up From '42 | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/wages-vs-living-costs.html | WAGES VS. LIVING COSTS | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/berry-promoted-to-captain.html | Berry Promoted to Captain | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/gem-bandits-get-70000-in-john-st-two-hold-up-diamond-cutter-in.html | GEM BANDITS GET $70,000 IN JOHN ST.; Two Hold Up Diamond Cutter in Office -- Overlook $80,000 Stones in a Safe | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/chemical-company-head-gets-the-chandler-medal.html | Chemical Company Head Gets the Chandler Medal | True | | C1B 585516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/vail-blydenburgh.html | VAIL BLYDENBURGH | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/plan-for-new-potato-ceiling-dries-up-supply-here-again-opa-promise.html | Plan for New Potato Ceiling Dries Up Supply Here Again; OPA Promise of Price Rise to Farmers Causes Them to Defer Sales -- Dealers Hold Back, Awaiting Details POTATO SUPPLY CUT BY FARM PRICE RISE | True | By Leo Egan | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/mrs-w-h-pangburn-sr.html | MRS. W. H. PA-N'GBURN SR. | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/portuguese-minister-gives-luncheon-here-naval-military-and-air.html | PORTUGUESE MINISTER GIVES LUNCHEON HERE; Naval, Military and Air Missions Guests of Envoy and Wife | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/chinese.html | Chinese | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/afl-hits-6-states-on-fascist-laws-council-says-such-influences-make.html | A.F.L. HITS 6 STATES ON 'FASCIST' LAWS; Council Says Such Influences Make 'Sinister Attempt' to Smash Union Movement WILL TEST THE STATUTES Defiance Is Planned if Counsel Says Restrictive Laws Are Unconstitutional | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/1000000-bonds-called-international-railways-of-central-america.html | $1,000,000 BONDS CALLED; International Railways of Central America Plans Redemption | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/tells-of-taking-55000-war-fees.html | Tells of Taking $55,000 War Fees | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/thomas-a-murray-elected.html | Thomas A. Murray Elected | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/baaa-buckl___-ey-sde-married-in-radnor-pa-churchi-to-george-e.html | BA..A.A BUCKL___ EY S.,DE; Married in Radnor, Pa., Churchl to George E. Mallinckrodt / | True | Special to Toc Nsw YORK TCS. i | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/russian.html | Russian | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/new-threat-to-dutch.html | New Threat to Dutch | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/gondalina-scores-at-suffolk-downs-watkins-entry-gains-5length.html | GONDALINA SCORES AT SUFFOLK DOWNS; Watkins Entry Gains 5-Length Triumph in Roxbury Purse Over Sloppy Track PAY-OFF IS $7.40 FOR $2 Navy, 8-5 Choice, Is Second, While Tamil Earns Show in Mile and Sixteenth Event | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/sailors-halt-union-speech.html | Sailors Halt Union Speech | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/work-camps-set-for-axis-captives-stimson-says-plans-are-ready-for.html | WORK CAMPS SET FOR AXIS CAPTIVES; Stimson Says Plans Are Ready for Large Numbers of Prisoners From Tunisia FARM LABOR OUTLINED Prisoners Will Not Be Assigned to War Plants -- Total Haul Put at 267,000 | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/answer-ftc-complaints-cigarette-companies-present-samples-of.html | ANSWER FTC COMPLAINTS; Cigarette Companies Present Samples of Advertising | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/china-regains-rights-ratifications-exchanged-ending-us.html | CHINA REGAINS RIGHTS; Ratifications Exchanged Ending U.S. Extraterritorial Regime | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/general-assails-black-markets-gregory-says-they-hinder-army-in.html | GENERAL ASSAILS 'BLACK MARKETS'; Gregory Says They Hinder Army in Procuring Food in Certain Sections DENIES HOARDING, WASTE Quartermaster in Chicago Talk Says Supplies Will Be Ample for Prisoners | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/in-the-nation-a-twoterm-limit-plan-is-ready.html | In The Nation; A Two-Term Limit Plan Is Ready | True | By Arthur Krock | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/umw-heads-ask-resumption.html | U.M.W. Heads Ask Resumption | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/bolduan-proposes-city-health-shifts-would-make-commissionership-and.html | BOLDUAN PROPOSES CITY HEALTH SHIFTS; Would Make Commissionership and the Division Head Posts Part-Time Positions SEES SERVICE IMPROVED Retiring Director of Municipal Health Education Bureau Honored at Dinner | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/8-in-merchant-marine-to-get-dsm-honor-awards-will-be-on-program-of.html | 8 IN MERCHANT MARINE TO GET D.S.M. HONOR; Awards Will Be on Program of National Maritime Day | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/banks-show-drop-in-earning-assets-decline-first-in-seven-weeks-is.html | BANKS SHOW DROP IN EARNING ASSETS; Decline, First in Seven Weeks, Is $142,000,000, Federal Reserve Reports BROKERS' LOANS REDUCED BANKS SHOW DROP IN EARNING ASSETS | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/margaret-mcloskey-a-newark-educator-public-school-exsupervisor.html | MARGARET M'CLOSKEY, A NEWARK EDUCATOR; Public School Ex-Supervisor Wrote Widely Used Primer | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/fake-gas-coupons-used-to-pay-bets-alleged-bookmaker-charged-with.html | FAKE 'GAS' COUPONS USED TO PAY BETS; Alleged Bookmaker Charged With Possessing Counterfeits Calling for 10,000 Gallons HELD UNDER $5,000 BAIL Police Say That Brooklyn Man Admitted New Method for Horse Race Pay-Offs | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/housing-officials-honor-miss-wood-chicagos-largest-landlord-is.html | HOUSING OFFICIALS HONOR MISS WOOD; Chicago's 'Largest Landlord' Is Elected Treasurer of National Association SHE TELLS OF PROBLEMS Need for Sweeping Changes in Low-Cost Community Homes Pointed Out | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/japanese-admiral-killed-in-combat-commander-of-fleet-had-said-he.html | JAPANESE ADMIRAL KILLED IN COMBAT; Commander of Fleet Had Said He Would Dictate Peace Terms in Washington JAPANESE ADMIRAL KILLED IN COMBAT | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/embree-heads-lawyers-former-assistant-prosecutor-is-elected-by.html | EMBREE HEADS LAWYERS; Former Assistant Prosecutor Is Elected by County Association | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/72-billions-in-44-is-asked-for-army-third-for-aviation-presidents.html | 72 BILLIONS IN '44 IS ASKED FOR ARMY, THIRD FOR AVIATION; President's Request, Largest in Our History, Raises His January Estimates HOUSE VOTES BIG NAVY BILL $29,463,687,198 Fund Passed Without Opposing Vote Is Record for That Branch 72 BILLIONS IN '44 IS ASKED FOR ARMY | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/reports-on-castle-dome-copper.html | Reports on Castle Dome Copper | True | | C1B 585516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/wood-is-named-head-of-town-hall-board-attorney-succeeds-dr-bestor.html | WOOD IS NAMED HEAD OF TOWN HALL BOARD; Attorney Succeeds Dr. Bestor Who Served Eight Years | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/wanted-400000-volunteers.html | WANTED: 400,000 VOLUNTEERS | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/stimson-condemns-the-cent-aur-sinking-one-of-crimes-for-which-japan.html | STIMSON CONDEMNS THE CENT AUR SINKING; One of Crimes for Which Japan Must Pay, He Asserts | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/germany-fighting-war-of-manhours-greatest-effect-of-bombings-seen.html | GERMANY FIGHTING WAR OF MAN-HOURS; Greatest Effect of Bombings Seen in Strain They Put On Supply of Labor OTHER FACTORS PLAY PART Output of Synthetics Prominent -- Military Defeat Held Needed for Internal Collapse | True | By Hanson W. Baldwin | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/for-combating-discontent.html | For Combating Discontent | True | U. GRANT-SMITH | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/12-die-as-bomber-hits-chicago-gas-tank-18000000-cubic-feet-of-fuel.html | 12 Die as Bomber Hits Chicago Gas Tank; 18,000,000 Cubic Feet of Fuel Takes Fire | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/repeals-vichy-labor-laws.html | Repeals Vichy Labor Laws | True | Wireless to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/sweden-reported-naming-envoy-to-haakon-regime.html | Sweden Reported Naming Envoy to Haakon Regime | True | By Telephone To the New York Times | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/french-discord-denied-jacquinot-dismisses-fear-that-civil-war-is.html | FRENCH DISCORD DENIED; Jacquinot Dismisses Fear That Civil War Is Brewing | True | Wireless to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/first-lady-calls-for-better-world-tells-2000-at-city-college-they.html | FIRST LADY CALLS FOR BETTER WORLD; Tells 2,000 at City College They Must Set to Work Now if It Is to Be Achieved ASSERTS WE CANNOT WAIT 'Fighting Begins Responsibility, Not Ends It,' She Declares in Appeal to Students | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/he-may-need-the-army-mountain-lakes-victory-gardener-poses-a.html | HE MAY NEED THE ARMY; Mountain Lakes Victory Gardener Poses a Defense Problem | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/united-states.html | United States | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/newsreel-man-missing-cameraman-accompanied-us-bombers-on-kiel.html | NEWSREEL MAN MISSING; Cameraman Accompanied U.S. Bombers on Kiel Mission | True | Wireless to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/womens-city-club-meets.html | Women's City Club Meets | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/door-open-for-cio-to-unite-with-afl-lewis-application-viewed-as-not.html | DOOR OPEN FOR C.I.O. TO UNITE WITH A.F.L.; Lewis Application Viewed as Not Preventing Other Units From Reaffiliation GREEN AVOIDS PREDICTION Says U.M.W. Request Hinges on Jurisdiction Dispute Over District 50 | True | By Louis Starkspecial To the New York Times. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/guild-hears-will-rogers-he-says-president-still-has-tenuous-control.html | GUILD HEARS WILL ROGERS; He Says President Still Has Tenuous Control of Congress | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/itttpd-f-irinkwater.html | ,ITT.T.,pD F. I)RINKWATER | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/canada-said-to-provide-25-of-rafs-fliers.html | Canada Said to Provide 25% of R.A.F.'s Fliers | True | Special to THE NEW YORK TIMES. | C1B 585516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/red-sox-turn-back-indians-21-and-74-peacocks-single-bats-lazar-home.html | RED SOX TURN BACK INDIANS, 2-1 AND 7-4; Peacock's Single Bats Lazar Home in Tenth to Capture First Game for Judd TEN PITCHERS IN NIGHTCAP Six Cleveland Hurlers Allow Eleven Hits, Four of Them Doubles -- Brown Victor | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/primitive-areas-needed-exploitation-of-park-regions-regarded-as.html | Primitive Areas Needed; Exploitation of Park Regions Regarded as Harmful to Country | True | DAVIS QUINN | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/ordered-from-eastern-area.html | Ordered From Eastern Area | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/map-of-burma.html | MAP OF BURMA | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/bank-clearings-up-255-in-year-but-9116979000-total-for-week-was-1.html | BANK CLEARINGS UP 25.5% IN YEAR; But $9,116,979,000 Total for Week Was 1% Less Than in Preceding Period OMAHA SHOWS 54.1% RISE Transactions for New York Amount to $5,209,477,000 -- 33.5% Above 1942 | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/prince-rospiglosi-dies-in-italy-at-62-once-husband-of-a-former.html | PRINCE ROSPIGLOSI DIES IN ITALY AT 62; Once Husband of a Former Cincinnati Heiress | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/building-drop-continues-wpb-figures-show-a-decline-of-5-in-the.html | BUILDING DROP CONTINUES; WPB Figures Show a Decline of 5% in the Volume for March | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/lear-confirmed-as-lieut-general-over-lone-opposition-by-clark.html | Lear Confirmed as Lieut. General Over Lone Opposition by Clark; 'Superior' Record Is Cited to Senate, but Missourian Revives 'Yoo-Hoo' Case and Charges 'Humiliation' of Gen. Truman | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/plea-to-business-girls-asked-to-delay-vacations-to-assist-in.html | PLEA TO BUSINESS GIRLS; Asked to Delay Vacations to Assist in Harvesting Apple Crop | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/warns-again-of-air-raid-mayor-dedicating-cdvo-booths-says-enemy.html | WARNS AGAIN OF AIR RAID; Mayor, Dedicating CDVO Booths, Says Enemy Attack Is Possible | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/germans-bolster-lines.html | Germans Bolster Lines | True | By Telephone To the New York Times. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/held-in-child-slaying-upstate-farmhand-is-accused-after-girls-body.html | HELD IN CHILD SLAYING; Up-State Farmhand Is Accused After Girl's Body Is Found | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/on-savings-institutions-board.html | On Savings Institution's Board | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/new-housing-unit-is-approved-5-to-1-planning-commission-votes-for.html | NEW HOUSING UNIT IS APPROVED, 5 TO 1; Planning Commission Votes for Stuyvesant Town $50,000,000 Project | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/mexico-bans-cereal-exports.html | Mexico Bans Cereal Exports | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/afghanistan-envoy-calls-abdul-hussein-khan-makes-first-official.html | AFGHANISTAN ENVOY CALLS; Abdul Hussein Khan Makes First Official Call on Hull | True | Special to THE NEW YORK TIMES. | C1B 585516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/daviess-mission-praised-at-rally-certificate-of-appreciation-to-the.html | DAVIES'S 'MISSION' PRAISED AT RALLY; Certificate of Appreciation to the Film Presented by Unity Promoters CRITICS ARE CONDEMNED Warning That Future Peace Rests on U.S.-Soviet Amity Is Emphasized | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/oil-stock-is-withdrawn-sec-penalizes-buckeye-union-for-failure-to.html | OIL STOCK IS WITHDRAWN; SEC Penalizes Buckeye Union for Failure to Report for 1941 | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/notables-attend-ogorman-funeral-political-leaders-in-nation-state.html | NOTABLES ATTEND O'GORMAN FUNERAL; Political Leaders in Nation, State Honorary Bearers for the Ex-Senator NEARLY 1,000 AT SERVICE Senators Wagner, Mead, Ex-Governors Whitman, Miller, Smith in Procession | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/to-drop-vitamin-claims.html | To Drop Vitamin Claims | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/wpb-plan-opposes-clothes-rationing-concentration-on-essential-items.html | WPB PLAN OPPOSES CLOTHES RATIONING; Concentration on Essential Items in Manufacturing Outlined as a Stop-Gap ALL LUXURIES TO GO Program Calls for Conversions Based on Survey Showing Civilian Needs | True | By Charles E. Eganspecial To the New York Times. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/guild-gives-15000-to-metropolitan-johnson-in-accepting-gift-for.html | GUILD GIVES $15,000 TO METROPOLITAN; Johnson in Accepting Gift for Opera Advises That Financial Status Is Not Yet Eased | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/new-post-for-bradshaw.html | New Post for Bradshaw | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/potato-seizure-criticized-dangerous-implications-seen-in-the-action.html | Potato Seizure Criticized; Dangerous Implications Seen in the Action of Officials | True | CHARLES ABRAMS | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/bonds-and-shares-on-london-market-churchill-speech-is-cheering-but.html | BONDS AND SHARES ON LONDON MARKET; Churchill Speech Is Cheering, but Trading Still Remains Quiet in Most Sections DIAMONDS CONTINUE GAINS Progress Also Shown by Gilt-Edged Issues -- Home Rails, Industrials, Change Little | True | Wireless to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/head-of-ship-line-sees-cut-in-profit-wsa-policy-of-charters-at-low.html | HEAD OF SHIP LINE SEES CUT IN PROFIT; WSA Policy of Charters at Low Rate the Reason, Says William H. Coverdale ALL FOR FEDERAL ACCOUNT $1,000,000 to $1,500,000 Net This Year Is Forecast for American Export | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/would-compel-bus-reserves.html | Would Compel Bus Reserves | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/ample-atabrine-says-stimson.html | Ample Atabrine, Says Stimson | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/kaiser-planning-to-build-trains.html | Kaiser Planning to Build Trains | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/antisemitism-rises-in-hungary.html | Anti-Semitism Rises in Hungary | True | By Telephone To the New York Times. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/praise-of-tammany-deplored-by-donovan-aim-of-his-committee-is-to.html | PRAISE OF TAMMANY DEPLORED BY DONOVAN; Aim of His Committee Is to Banish Name, He Says | True | | C1B 585516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/mrs-ic_2o-m-bet-i-former-suffrage-leader-long-active-in-womens.html | MRS. .Ic.?_2o M. BE.T I; Former Suffrage Leader Long! Active in Women's Affairs ] | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/navy-for-settling-big-brewster-suit-companys-offer-to-pay-500000-to.html | NAVY FOR SETTLING BIG BREWSTER SUIT; Company's Offer to Pay $500,000 to Agents Heard by Court | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/offer-7point-plan-on-fall-millinery-leading-creators-recommend.html | OFFER 7-POINT PLAN ON FALL MILLINERY; Leading Creators Recommend Program for Conserving Fabrics in New Lines 40% SAVINGS VISUALIZED Proposals Would Limit Size of Brims, Amount of Cloth, Ribbon and Veiling | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/sees-mexican-bloodshed-labor-union-calls-rallies-on-sinarquista.html | SEES MEXICAN BLOODSHED; Labor Union Calls Rallies on Sinarquista Anniversary | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/nicaragua-sets-rent-ceilings.html | Nicaragua Sets Rent Ceilings | True | Special Cable to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/harvard-crimson-to-suspend.html | Harvard Crimson to Suspend | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/faces-paterson-murder-charge.html | Faces Paterson Murder Charge | True | Special to THE NEW YORK TIMES | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/draft-of-husbands-changes-housing-farreaching-problems-caused-by.html | DRAFT OF HUSBANDS CHANGES HOUSING; Far-Reaching Problems Caused by This in War Production Areas, Woodbury Says | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/food-index-up-2-cents-latest-level-412-against-410-week-before-369.html | FOOD INDEX UP 2 CENTS; Latest Level $4.12, Against $4.10 Week Before, $3.69 a Year Ago | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/tributes-are-paid-to-mrs-lindlof-failure-to-rename-education-board.html | TRIBUTES ARE PAID TO MRS. LINDLOF; Failure to Rename Education Board Veteran Brings Flood of Criticism Upon Mayor STARR JOINS IN PROTESTS La Guardia Is Trying to Defeat Adult Education Plans, Union Aide Asserts | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/reliance-company-earned-279070-illinois-manufacturers-reports-for.html | RELIANCE COMPANY EARNED $279,070; Illinois Manufacturers Reports for the Quarter Ended on March 31 EQUAL TO $1.18 A SHARE Results of Operations Given by Other Concerns With Comparative Data | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/4-yiddish-shows-open-tonight.html | 4 Yiddish Shows Open Tonight | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/bill-sickle-easily-defeats-vincentive-longdens-mount-wins-by-4.html | Bill Sickle Easily Defeats Vincentive; LONGDEN'S MOUNT WINS BY 4 LENGHTS Bill Sickle, $10.50, Leads All the Way in Belmont Mud -- Vincentive, 3-5, Next REPLICA II ANNEXES CHASE Three Jumpers Spill Riders -- Givens Scores Double With The Thane and Rahanee | True | By Bryan Field | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/31-more-dogs-inducted-into-the-army-youths-champion-boxer-among.html | 31 More Dogs Inducted Into the Army; Youth's Champion Boxer Among Recruits | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/britain-weighing-exilepress-curb-demand-arises-for-ban-on-papers.html | BRITAIN WEIGHING EXILE-PRESS CURB; Demand Arises for Ban on Papers Fanning Russo-Polish Hostility ISSUE UP IN THE COMMONS Bracken Says Steps to Prevent Abuse of Hospitality May Be Found Necessary | True | By Raymond Danielwireless To the New York Times. | C1B 585516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/bond-holders-name-committee.html | Bond Holders Name Committee | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/divorces-mickey-rooney.html | Divorces Mickey Rooney | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/urges-hull-address-parliament.html | Urges Hull Address Parliament | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/sikorski-going-to-middle-east.html | Sikorski Going to Middle East | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/us-germans-fear-splitting-of-reich-reported-washington-plan-for.html | U.S. GERMANS FEAR SPLITTING OF REICH; Reported Washington Plan for Dismemberment After War Arousing Opposition FEDERAL SYSTEM DEBATED Talk of a Drastic Move to End Dominance of Prussia Stirs Interested Groups | True | By Harold Callenderspecial To the New York Times. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/shelling-of-nazis-intensified.html | Shelling of Nazis Intensified | True | Wireless to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/caspert-vai-son.html | CASPERT VAI' SON | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/industrial-building-at-new-peak-in-jersey-april-record-exceeded-all.html | INDUSTRIAL BUILDING AT NEW PEAK IN JERSEY; April Record Exceeded All Previous Figures | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/pittsburgh-in-index-rose-up-5-points-on-jump-in-coal-output-and.html | PITTSBURGH IN INDEX ROSE; Up 5 Points on Jump in Coal Output and Freight Shipment | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/divestment-plan-of-utility-backed-qualified-approval-by-sec-given.html | DIVESTMENT PLAN OF UTILITY BACKED; Qualified Approval by SEC Given to the Voluntary Proposal of Ogden | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/malta-benefit-tomorrow.html | Malta Benefit Tomorrow | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/waning-confidence-reported-in-japan-reduced-rice-and-fish-rations.html | WANING CONFIDENCE REPORTED IN JAPAN; Reduced Rice and Fish Rations Said to Cause Discontent -- U.S. Bombings Feared WANING CONFIDENCE REPORTED IN JAPAN | True | By Brooks Atkinsonwireless To the New York Times. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/stalin-gets-letter-from-roosevelt-davies-talks-with-soviet-leader.html | Stalin Gets Letter From Roosevelt; Davies Talks With Soviet Leader; ROOSEVELT LETTER IS GIVEN TO STALIN | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/prices-of-grains-are-fluctuating-with-trading-in-may-contracts-in.html | PRICES OF GRAINS ARE FLUCTUATING; With Trading in May Contracts in Chicago Near End, Evening-Up Deals Have Effect WHEAT CLOSES STRONGER Market Also Said to Be Affected by Garbled Reports of Buying by Federal Government | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/spains-ferrol-navy-base-and-fleet-suffer-in-fire.html | Spain's Ferrol Navy Base And Fleet Suffer in Fire | True | By the United Press. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/surgeons-clinic-day-tomorrow.html | Surgeons Clinic Day Tomorrow | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/british.html | British | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/finnish.html | Finnish | True | | C1B 585516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/dance-aids-thrift-shop-generosity-mart-beneficiary-of-cocktail.html | DANCE AIDS THRIFT SHOP; Generosity Mart Beneficiary of Cocktail Event Held Here | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/small-grain-crops-show-improvement-wheat-oats-and-rye-making-fairly.html | SMALL GRAIN CROPS SHOW IMPROVEMENT; Wheat, Oats and Rye Making Fairly Good Progress, Says Weather Bureau Summary CORN PLANTING IS DELAYED 17% Reduction in Wheat Acreage of Canadian Prairie Provinces Predicted | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/wright-fight-june-4-match-with-terranova-in-garden-to-be-for-title.html | WRIGHT FIGHT JUNE 4; Match With Terranova in Garden to Be for Title Challenge | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/interfaith-award-to-collins.html | Interfaith Award to Collins | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/edwin-beir.html | EDWIN BEIR | True | Specia! to TH N YORK TS. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/patrolman-called-backer-of-sedition-brooklyn-man-on-force-17-years.html | PATROLMAN CALLED BACKER OF SEDITION; Brooklyn Man, on Force 17 Years, Suspended Pending Departmental Trial IS ACCUSED BY HERLANDS Report Charges Association With McWilliams, Support of Mrs. Dilling, Others | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/state-body-lauded-on-civil-service-commission-has-made-strides.html | STATE BODY LAUDED ON CIVIL SERVICE; Commission Has Made Strides Toward Workable Merit Plan, Reform Group Reports AGGRESSIVENESS IS URGED Praise for Administration Is Linked With Plea for Modern Management | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/syndicate-obtains-apartment-hotel-buys-12story-building-with-200.html | SYNDICATE OBTAINS APARTMENT HOTEL; Buys 12-Story Building With 200 Suites at West 81st St. and Columbus Ave. 30-UNIT STRUCTURE SOLD Builders Dispose of West 13th St. Property -- 182 Duane St. Leased to Provision Firm | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/no-racing-likely-at-pascoag.html | No Racing Likely at Pascoag | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/paying-homage-to-a-champion-of-freedom.html | PAYING HOMAGE TO A CHAMPION OF FREEDOM | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/used-merchandise-to-get-new-ceiling-opa-reports-trade-approves.html | USED MERCHANDISE TO GET NEW CEILING; OPA Reports Trade Approves Over-All Method -- Other War Agency Action USED MERCHANDISE TO GET NEW CEILING | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/structural-work-dips-heavy-building-is-60-per-cent-under-1942.html | STRUCTURAL WORK DIPS; Heavy Building Is 60 Per Cent Under 1942 Period | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/pacific-war-parley-held-in-washington-roosevelt-and-churchill-give.html | PACIFIC WAR PARLEY HELD IN WASHINGTON; Roosevelt and Churchill Give Views on Global Strategy in 90-Minute Discussion OVER-ALL PICTURE BRIGHT Later Prime Minister Confers With Military and Civil Leaders of British Empire | True | By W.h. Lawrencespecial To the New York Times. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/irs-george-h-mls.html | i%/RS. GEORGE H. m.LS | True | special to T IEW YO WS. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/farm-goods-rise-price-index-steady-fruit-sand-vegetables-gain-and.html | FARM GOODS RISE, PRICE INDEX STEADY; Fruit sand Vegetables Gain and Primary Markets Advance to 103.8 % of 1926 Average SWEET POTATOES HIGHER Apples, Eggs and Flaxseed Also Cause Increase -- Table Lists Commodity Groups | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/banking-chapter-elects-clark.html | Banking Chapter Elects Clark | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://h-ivan-hall.nytimes.com/1943/05/21/archives/h-ivan-hall.html | H. IVAN HALL | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/health-unit-merger-in-new-jersey-urged-proposal-made-at-meeting-of.html | HEALTH UNIT MERGER IN NEW JERSEY URGED; Proposal Made at Meeting of State's Women's Clubs | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/0il-0utput-to-decline-ickes-certifies-drop-of-18500-barrels-a-day.html | 0IL 0UTPUT TO DECLINE; Ickes Certifies Drop of 18,500 Barrels a Day for June | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/new-plan-adopted-for-hiring-control-wmp-labor-management-unit.html | NEW PLAN ADOPTED FOR HIRING CONTROL; WMP Labor Management Unit Expands to 7 the Grounds for Job Transfers NEW YORK AREA AFFECTED Employer and Employe Alike Must Observe Regulations, Mrs. Rosenberg Warns | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/brooklyn-bank-sells-apartment-buildings-builder-acquires-two-5story.html | BROOKLYN BANK SELLS APARTMENT BUILDINGS; Builder Acquires Two 5-Story Structures on Flatbush Ave. | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/san-francisco-wins-in-18th.html | San Francisco Wins in 18th | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/taylor-is-luckenbach-trustee.html | Taylor Is Luckenbach Trustee | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/garden-city-dance-to-aid-mission-fund-junior-vestry-of-cathedral-of.html | GARDEN CITY DANCE TO AID MISSION FUND; Junior Vestry of Cathedral of Incarnation Plans Fete Tonight | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/jersey-city-beaten-32-de-la-cruz-gains-4th-victory-as-syracuse.html | JERSEY CITY BEATEN, 3-2; De La Cruz Gains 4th Victory as Syracuse Triumphs | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/workingman-heads-party.html | Workingman Heads Party | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/litvinoff-nearing-moscow.html | Litvinoff Nearing Moscow | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/ezea-j-13_vy.html | EZEA J. 13_Vy | True | Special to lEv Yo TIES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/elected-vice-chairman-of-the-stock-exchange.html | Elected Vice Chairman Of the Stock Exchange | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/asks-staggered-vacations.html | Asks Staggered Vacations | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/japanese-attack-4-new-guinea-bases-allied-heavy-bombers-drop-18.html | JAPANESE ATTACK 4 NEW GUINEA BASES; Allied Heavy Bombers Drop 18 Tons on a Rabaul Airdrome | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/fliers-range-over-burma.html | Fliers Range Over Burma | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/mrs-randle-guilty-jury-convicts-her-of-manslaughter-in-boys-death.html | MRS. RANDLE GUILTY; Jury Convicts Her of Manslaughter in Boy's Death | True | | C1B 585516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/nominated-to-head-city-school-bureau.html | Nominated to Head City School Bureau | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/us-backs-mexican-oil-to-extend-stabilization-credits-to-company.html | U.S. BACKS MEXICAN OIL; To Extend Stabilization Credits to Company, Newspaper Says | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/portrait-show-aids-fund-22000-raised-for-red-cross-war-drive-by-art.html | PORTRAIT SHOW AIDS FUND; $22,000 Raised for Red Cross War Drive by Art Exhibition Here | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/prisoner-on-uboat-is-reported-lost-manacled-he-is-believed-to-have.html | PRISONER ON U-BOAT IS REPORTED LOST; Manacled, He Is Believed to Have Gone Down With Craft | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/hero-of-the-pacific-is-back-home-to-wed-expoliceman-suffering-from.html | HERO OF THE PACIFIC IS BACK HOME TO WED; Ex-Policeman Suffering From Worst Stage Fright | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/willard-gibbs-medal-won-by-dr-elvehjem.html | Willard Gibbs Medal Won by Dr. Elvehjem | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/eri-semolq-aide-of-metropolitai-noted-concertmanager-61-european.html | ERI( SEMOlq, AIDE OF METROPOLITAI; Noted Concert-Manager, 61, European Representative of Opera, Dies in Home Here A FLAGSTAD DISCOVERER Also Helped Pons's Career Managed Marian Anderson, Lehmann and MelchioN | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/news-of-food-supplies-of-salt-water-fish-reach-market-salmon-from.html | News of Food; Supplies of Salt Water Fish Reach Market; Salmon From West Coast Is Due Next Week | True | By Jane Holt | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/appointed-ad-manager-of-mccalls-magazine.html | Appointed Ad Manager Of McCall's Magazine | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/heavy-nazi-attack-smashed-in-kuban-russians-inflict-losses-on-foe.html | HEAVY NAZI ATTACK SMASHED IN KUBAN; Russians Inflict Losses on Foe and Take Booty in Fierce Fighting at Novorossiisk SIX GERMAN BARGES SUNK Fleet Curbs Troop Movement -- Enemy Thrusts on Donets Also Are Repulsed | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/greek-children-need-food-nazis-may-be-feeding-forced-workers-but.html | Greek Children Need Food; Nazis May Be Feeding Forced Workers but Not Youngsters and Mothers | True | HOWARD E. KERSHNER | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/mothers-scored-for-child-neglect-war-work-for-women-whose-families.html | MOTHERS SCORED FOR CHILD NEGLECT; War Work for Women Whose Families Are Under 14 Called 'Adult Delinquency' MANY ABUSES REPORTED Head of Legion Auxiliary Says She Has Seen Children Locked in Cars in Plant Lots | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/avvs-group-opens-its-headquarters-manhattan-womens-voluntary.html | AWVS GROUP OPENS ITS HEADQUARTERS; Manhattan Women's Voluntary Service Organization Gets Welcome by Others | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/honduras-distributes-seeds.html | Honduras Distributes Seeds | True | Special Cable to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/original-play-at-hunter.html | Original Play at Hunter | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/bids-senate-assert-role-on-trade-pacts-besse-asks-if-state.html | BIDS SENATE ASSERT ROLE ON TRADE PACTS; Besse Asks if State Department Approval Rules Decision | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/thug-killed-in-holdup-slender-bakeshop-proprietor-stabs-sixfoot.html | THUG KILLED IN HOLD-UP; Slender Bakeshop Proprietor Stabs Six-Foot Robber | True | | C1B 585516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/mi-r-h-va_ndercar.html | MIS. R. H. VA_NDERCAR | True | Special to YORK s. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/bermudas-governor-accepts-london-post-will-head-overseas-airways.html | BERMUDA'S GOVERNOR ACCEPTS LONDON POST; Will Head Overseas Airways -- Windsor May Succeed Him | True | Special Cable to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/fanny-t-baldwin-becomes-engaged-daughter-of-representative-will-be.html | FANNY T. BALDWIN BECOMES ENGAGED; Daughter of Representative Will Be Wed Here on June 26 to Wallace T, Foote | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/dictograph-records-asked-as-evidence-judge-adjourns-solomon-trial.html | DICTOGRAPH RECORDS ASKED AS EVIDENCE; Judge Adjourns Solomon Trial to Determine Admissibility | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/asks-promissory-notes.html | Asks Promissory Notes | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/fast-raf-planes-raid-berlin-again-mosquitos-bomb-capital-of-reich.html | FAST R.A.F. PLANES RAID BERLIN AGAIN; Mosquitos Bomb Capital of Reich in Wide Night Blows -- 65th Attack on Berlin A 3-HOUR ALERT IN REICH New Assault Is Indicated as Planes Swarm Over Channel at High Altitude | True | By the United Press. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/gerau-haney.html | Gerau -- Haney | True | Special to THE ZW YOR TIXtES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/irwin-shaw-play-quits-tomorrow-sons-and-soldiers-financed-by-metro.html | IRWIN SHAW PLAY QUITS TOMORROW; 'Sons and Soldiers,' Financed by Metro, to End After Its 22d Performance MISS LAURENCE DEPARTING Will Drop Out of Todd Musical May 31 -- 'Student Prince' Opening Set for June 8 | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/isabel-d-russell-en6a6e-to-wed-sophomore-at-barnard-will-be-the.html | ISABEL D. RUSSELL EN6A6E]) TO WED; Sophomore at Barnard Will Be the Bride of Ensign Robert S. Potter Jr. of Navy | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/new-curbs-loom-on-use-of-autos-driving-cut-here-east-will-have-to.html | NEW CURBS LOOM ON USE OF AUTOS; DRIVING CUT HERE; East Will Have to Reduce Use of Gasoline Further Before Crisis Is Over, Ickes Says MIDWEST FACES REDUCTION OPA Issues Interpretation of Rules on Pleasure Driving as Its Agents Work With Police NEW CURBS LOOM ON USE OF AUTOS | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/americans-batter-sardinia-and-sicily-in-air-offensive-americans.html | Americans Batter Sardinia And Sicily in Air Offensive; AMERICANS STRIKE SARDINIA AND SICILY AERIAL WAR IS INTENSIFIED IN THE MEDITERRANEAN | True | By Drew Middletonwireless To the New York Times. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/four-golf-clubs-on-long-island-form-circuit-for-fund-matches.html | Four Golf Clubs on Long Island Form Circuit for Fund Matches; Wheatley Hills, Cherry Valley, Hempstead and Garden City Country Will Compete -- Plan Settles Traveling Problem | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/greetingcard-output-curtailed.html | Greeting-Card Output Curtailed | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/rules-clarifying-the-ban-on-pleasure-driving.html | Rules Clarifying the Ban on Pleasure Driving | True | | C1B 585516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/track-seeks-to-reopen-madigan-asks-army-approval-for-racing-at.html | TRACK SEEKS TO REOPEN; Madigan Asks Army Approval for Racing at Golden Gate | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/strategy-of-victory.html | STRATEGY OF VICTORY | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/yanks-idle-fourth-day-in-row.html | Yanks Idle Fourth Day in Row | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/mitchell-outpoints-moroz.html | Mitchell Outpoints Moroz | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/united-nations.html | United Nations | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/claire-h-belinkoff-brideelect.html | Claire H. Belinkoff Bride-Elect | True | Special to lqzw YORK TMXS. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/award-reaches-flier-new-yorker-now-in-canal-zone-gets-guadalcanal.html | AWARD REACHES FLIER; New Yorker, Now in Canal Zone, Gets Guadalcanal Medal | True | Special Cable to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/byrd-accuses-wlb-of-omitting-facts-senator-says-reply-to-senate.html | BYRD ACCUSES WLB OF OMITTING FACTS; Senator Says Reply to Senate Resolution Failed to Cover Whole Picture | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/elected-as-president-of-new-york-credit-men.html | Elected as President Of New York Credit Men | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/johnson-outpoints-young.html | Johnson Outpoints Young | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/coal-act-extension-wins-senate-approves-house-action-on-aug-23-as.html | COAL ACT EXTENSION WINS; Senate Approves House Action on Aug. 23 as New Date | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/ww-coleman-heads-auditors.html | W.W. Coleman Heads Auditors | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/rs-harold-denny-rites-ashes-to-be-buried-in-kentucky-beside-graves.html | RS. HAROLD DENNY RITES; Ashes to Be Buried in Kentucky Beside Graves of Parents | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/large-apartment-traded-in-hoboken-twentyfamily-house-with-two.html | LARGE APARTMENT TRADED IN HOBOKEN; Twenty-Family House With Two Stores on Jefferson St. Sold by Bank SALE IN CLIFFSIDE PARK Eight-Family Dwelling Goes to New Owner -- Six Houses Change Hands in Newark | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/miss-margaret-obrien-wed-in-stamford-to-lieut-alexander-edwards-of.html | Miss Margaret O'Brien Wed in Stamford ] To Lieut. Alexander Edwards of the ArmyI | True | Special to THE NEV YORX TIS. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/6th-stage-door-canteen-new-service-mens-center-opens-to-big-crowd.html | 6TH STAGE DOOR CANTEEN; New Service Men's Center Opens to Big Crowd in Newark | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/-capt-robert-m-dunn-i-veteran-of-seventh-regimental.html | ! CAPT. ROBERT M. DUNN; I Veteran of Seventh Regimental | True | Special to The New York Times | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/tradein-residences-built-of-paper-forecast-for-early-development.html | Trade-In Residences Built of Paper Forecast for Early Development; Post-War Era to Bring Startling Changes, Dr. Davis Tells Adult Education Session as Future Teaching Is Discussed | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/foe-driving-west-toward-chungking-60000-japanese-with-planes-tanks.html | FOE DRIVING WEST TOWARD CHUNGKING; 60,000 Japanese, With Planes, Tanks and Paratroops, Move on Point 180 Miles Away ENEMY LOSS IN SHANTUNG Chinese Kill 1,000 of 6,000 in Hand-to-Hand Fight -- Liangshan Bombed | True | | C1B 585516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/management-advised-on-suggestion-plans-patterson-says-succees-rests.html | MANAGEMENT ADVISED ON SUGGESTION PLANS; Patterson Says Succees Rests on Company's Policy | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/strike-of-28000-hits-5-war-plants-uaw-officials-urge-detroit.html | STRIKE OF 28,000 HITS 5 WAR PLANTS; U.A.W. Officials Urge Detroit Workers to Go Back -- Mine Union Fights Stoppage STRIKE OF 28,000 HITS 5 WAR PLANTS | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/alida-white-plans-nuptials.html | Alida White Plans Nuptials | True | Spea[al to T Lv Yoc TS. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/warns-us-on-sale-of-its-war-plants-robinson-newcomb-says-postwar.html | WARNS U.S. ON SALE OF ITS WAR PLANTS; Robinson Newcomb Says Post-War Disposal Must Guard Against Monopoly | True | By John MacCormacspecial To the New York Times. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/childrens-aid-group-presents-a-pageant-youngsters-enact-scenes.html | CHILDREN'S AID GROUP PRESENTS A PAGEANT; Youngsters Enact Scenes Depicting 90-Year History | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/opinion-shut-off.html | Opinion Shut Off | True | GIDEON W. SHADLE | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/giants-and-reds-idle-lombardi-leaves-for-oakland-on-news-of-fathers.html | GIANTS AND REDS IDLE; Lombardi Leaves for Oakland on News of Father's Death | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/would-purchase-utility-delaware-cooperative-seeks-eastern-shore.html | WOULD PURCHASE UTILITY; Delaware Cooperative Seeks Eastern Shore Public Service | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/novikoff-and-cubs-agree-on-salary-holdout-expects-to-join-club.html | NOVIKOFF AND CUBS AGREE ON SALARY; Holdout Expects to Join Club After Settling Issue of When Pay Starts | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/baron-von-schroeder.html | BARON VON SCHROEDER | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/antonini-opposes-darlanism-in-italy-says-us-censor-cut-reference-to.html | ANTONINI OPPOSES 'DARLANISM' IN ITALY; Says U.S. Censor Cut Reference to Franco in Broadcast | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/city-sirens-to-sound-allclear-in-blackouts-on-army-approval.html | City Sirens to Sound All-Clear In Blackouts on Army Approval | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/cuba-marks-republics-day.html | Cuba Marks Republic's Day | True | Special Cable to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/witness-missing-in-job-law-inquiry-business-associate-says-that.html | WITNESS MISSING IN JOB LAW INQUIRY; Business Associate Says That Workers' Agent Vanished Late in March SESSION PROVES STORMY Questioner 'Pins Lie' on Man Who Refused to Be Sworn at Private Hearing | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/bids-congressmen-visit-food-parley-president-jones-seeing-one-such.html | BIDS CONGRESSMEN VISIT FOOD PARLEY; President Jones, Seeing One Such Caller Off to Capital, Says Others Are Welcome EUROPE RELIEF IS URGED British Ask Its Consideration With Long-Range Problem -- Bolivia in Credit Plea | True | By Russell B. Porterspecial To the New York Times. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/dorothy-fallar-to-wed-exstudent-at-pace-brideelect-of-ensign-thomas.html | DOROTHY FALLAR TO WED; Ex-Student at Pace Bride-Elect of Ensign Thomas Lemmons | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/reports-purchase-of-stock.html | Reports Purchase of Stock | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/stockholders-of-imm-vote-us-lines-merger.html | Stockholders of I.M.M. Vote U.S. Lines Merger | True | | C1B 585516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/icc-approves-rail-offering.html | I.C.C. Approves Rail Offering | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/article-9-no-title-scouts-of-america-open-session-here-roosevelts.html | Article 9 -- No Title; SCOUTS OF AMERICA OPEN SESSION HERE Roosevelt's Message Praises Work of Organization -- Looks to Its Growth | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/baseball-curfew-is-lifted.html | Baseball Curfew Is Lifted | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/baltimore-triumphs-over-newark-8-to-0-van-slate-allows-three-hits.html | BALTIMORE TRIUMPHS OVER NEWARK, 8 TO 0; Van Slate Allows Three Hits in Gaining Fourth Victory | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/istomina-dances-the-snow-maiden-new-artist-excels-in-title-role-of.html | ISTOMINA DANCES 'THE SNOW MAIDEN'; New Artist Excels in Title Role of Nijinska Ballet at the Broadway Theatre LUBOV ROSTOVA AS SPRING Starbuck Does Brilliant Job as the Peruvian in Massine's Work, 'Gaite Parisienne' | True | By John Martin | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/plans-are-outlined-for-fashion-center-whalen-asks-mayor-to-name.html | PLANS ARE OUTLINED FOR FASHION CENTER; Whalen Asks Mayor to Name Committee to Study Project | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/screen-news-here-and-in-hollywood-cedric-hardwicke-to-play-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Cedric Hardwicke to Play Lead in 'The Empty Room' -- Wood Buys 'Address Unknown' TWO FILMS ARRIVE TODAY 'Action in the North Atlantic' at Strand -- Warners to Get Maritime Service Award | True | By Telephone To the New York Times. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/wallace-pinkney-harvey-i-i-exvice-president-and-counsel-of-fidelity.html | WALLACE PINKNEY HARVEYI; I Ex-Vice President and Counsel of Fidelity and Deposit Co, | True | Special to Yo Tns. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/divorces-john-j-astor-former-miss-ellen-tuck-french-gets-decree-in.html | DIVORCES JOHN J. ASTOR; Former Miss Ellen Tuck French Gets Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/interior-bill-is-passed-house-acts-on-measure-cutting-fund-by.html | INTERIOR BILL IS PASSED; House Acts on Measure Cutting Fund by $120,000,000 | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/japanese.html | Japanese | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/memorial-service-for-police.html | Memorial Service for Police | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/corsican-ship-torpedoed.html | Corsican Ship Torpedoed | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/rev-clara-e-morgan.html | REV. CLARA E. MORGAN | True | Special to Tr NW YORK TS. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/virus-of-paralysis-believed-isolated-swedish-scientists-report-they.html | VIRUS OF PARALYSIS BELIEVED ISOLATED; Swedish Scientists Report They Have Photographed Agent Causing Poliomyelitis THINK IT IS CHANGEABLE Inactive Form in Intestines Is Said to Become Active if Conditions Are Altered | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/pere-marquette.html | Pere Marquette | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/investment-bankers-set-goal.html | Investment Bankers Set Goal | True | | C1B 585516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/dewey-proclaims-flag-week.html | Dewey Proclaims Flag Week | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/philharmonic-plans-usual-28week-season-rodzinski-walter-barlow-will.html | Philharmonic Plans Usual 28-Week Season; Rodzinski, Walter, Barlow Will Share Baton | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/58-small-plants-in-war-production-owi-survey-shows-34-of-the.html | 58% SMALL PLANTS IN WAR PRODUCTION; OWI Survey Shows 3/4 of the Remainder Had Not Tried to Get Contracts TO PROTECT COMPETITION Aluminum Properties Have Already Been Given Away, Analyst of WPB Declares | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/john-s-stone-23-radio-engineer-inventor-of-many-telephone-and.html | JOHN S. STONE, 23, RADIO ENGINEER; Inventor of Many Telephone and Wireless Devices Is Dead in Californier 21 YEARS WITH BELL CO, Had Served as an Associate in. Research. for A. T. and T. Won Franklin Medal | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/trapped-as-slayer-ends-life.html | Trapped as Slayer, Ends Life | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/eden-is-optimistic-on-wars-progress-he-gives-party-rally-a-bright.html | EDEN IS OPTIMISTIC ON WAR'S PROGRESS; He Gives Party Rally a Bright Picture of Allied Success and Enemy's Losses CITES GAIN IN U-BOAT FIGHT Says Reich Is Being Bombed Not Only 'Round the Clock,' but 'Round the Map' | True | Wireless to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/cotton-spinning-slumps-operation-in-april-1332-as-compared-to-1344.html | COTTON SPINNING SLUMPS; Operation in April 133.2% as Compared to 134.4% in March | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/benes-has-busy-day-here-czechoslovakian-head-both-host-and-guest-at.html | BENES HAS BUSY DAY HERE; Czechoslovakian Head Both Host and Guest at Receptions | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/hull-maps-fight-for-trade-pacts-takes-steps-to-counteract-congress.html | HULL MAPS FIGHT FOR TRADE PACTS; Takes Steps to Counteract Congress Threat to Vitiate His Whole Program TO COMBAT LIMITATIONS Secretary Confers on Course to Thwart Reduced Tenure and Revocation Proviso | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/beau-jack-favored-to-beat-montgomery-tonight-garden-ring-show-may.html | Beau Jack Favored to Beat Montgomery Tonight; GARDEN RING SHOW MAY DRAW 15,000 Beau Jack to Risk Title in 15-Rounder, First Bout at the Arena Since April 2 MONTGOMERY HAS BACKING Philadelphian Able to Pace Himself Over Long Route -- Bryant to Box Padlo | True | By Joseph C. Nichols | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/securities-rule-revised-change-is-announced-by-sec-on-order-dealing.html | SECURITIES RULE REVISED; Change Is Announced by SEC on Order Dealing With Short Sales | True | Special to THE NEW YORK TIMES. | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/robert-warwick-has-influenza.html | Robert Warwick Has Influenza | True | | C1B 585516 |
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/us-fliers-bomb-enemy-in-attu-trap-troops-win-second-pass-and-air.html | U.S. FLIERS BOMB ENEMY IN ATTU TRAP; TROOPS WIN SECOND PASS AND AIR STRIP; FOE LOSES 73 PLANES IN MEDITERRANEAN; NAVAL GUNS HIT FOE Warships Help to Blast Enemy Grip on Pass -- Final Drive Ahead STIMSON TELLS OF MOVES Says Japanese Were Surprised -- Major Gen. Landrum, Col. Culin Lead Push U.S. PLANES BOMB FOE IN ATTU TRAP | True | By Sidney Shalettspecial To the New York Times. | C1B 585516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-21 | 1943-05-21 | https://www.nytimes.com/1943/05/21/archives/lewis-move-assailed-cio-council-sees-plot-to-bring-republican.html | LEWIS MOVE ASSAILED; C.I.O. Council Sees 'Plot' to Bring Republican Election in '44 | True | | C1B 585516 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/holc-sells-4-homes-white-plains-scene-of-most-westchester-trading.html | HOLC SELLS 4 HOMES; White Plains Scene of Most Westchester Trading | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/work-collective-victory-plot.html | Work 'Collective' Victory Plot | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/pere-marquette-would-cut-debt.html | Pere Marquette Would Cut Debt | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/bond-issue-is-planned-registration-is-filed-with-the-sec-by-baking.html | BOND ISSUE IS PLANNED; Registration Is Filed With the SEC by Baking Corporation | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/abroad-the-east-is-on-the-agenda-of-washington-conference.html | Abroad; The East Is on the Agenda of Washington Conference | True | By Anne O'Hare McCormick | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/co-wo-ms-i-retired-president-of-chimney.html | co.? wo. Ms I Retired President of; Chimney | True | 1 | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/petroleum-stocks-down-drop-of-399000-barrels-in-week-to-may-15.html | PETROLEUM STOCKS DOWN; Drop of 399,000 Barrels in Week to May 15 Reported | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/ifrs-lauia-d-s-ladd.html | IFRS. LAUIA D. S. LADD | True | Special to ITEW YOR TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/mrs-balsans-gems-found-saratoga-springs-laundry-workers-recover.html | MRS. BALSAN'S GEMS FOUND; Saratoga Springs Laundry Workers Recover $11,000 Jewels | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/united-nations.html | United Nations | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/mrs-van-roijen-hostess-mrs-robert-m-phillips-and-mrs-howard-martin.html | MRS. VAN ROIJEN HOSTESS; Mrs. Robert M. Phillips and Mrs. Howard Martin Also Entertain | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/denis-s-oconnor.html | DENIS S. O'CONNOR | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/novikoff-assured-of-full-season-pay-outfielder-chicago-bound-says.html | NOVIKOFF ASSURED OF FULL SEASON PAY; Outfielder, Chicago Bound, Says Bat Will Prove He Merits Salary, Put at $8,000 | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/miss-anne-de-pratt-engaged-to-be-wed-radcliffe-student-is-fiancee.html | MISS ANNE DE. PRATT ENGAGED TO BE WED; Radcliffe Student Is Fiancee of Richard Goodwin of Harvard | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/bonds-for-week-total-10436000-five-issues-compare-with-sum-of.html | BONDS FOR WEEK TOTAL $10,436,000; Five Issues Compare With Sum of $50,985,000 Last Week and $4,439,000 Last Year EXEMPT OFFERINGS SMALL Railroad Financing Prominent, With Certificates Noted as the Largest Flotation | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/trade-pacts-curb-assailed-by-hull-he-says-danaher-plan-would-lead.html | TRADE PACTS CURB ASSAILED BY HULL; He Says Danaher Plan Would Lead 'to Narrowest Policies of Economic Nationalism' | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/3-poultry-men-indicted-jersey-wholesalers-accused-of-violating-opa.html | 3 POULTRY MEN INDICTED; Jersey Wholesalers Accused of Violating OPA Ceilings | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/police-group-to-vote-june-8.html | Police Group to Vote June 8 | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/allies-next-blow-may-hit-axis-isles-seizure-of-pantelleria-crete.html | ALLIES' NEXT BLOW MAY HIT AXIS ISLES; Seizure of Pantelleria, Crete, Sardinia and Even Sicily Held Vital to Invasion ROUTES TO REICH STUDIED More Intensive Bombing of Foe Certain With Six Months of 'Weather' on Our Side | True | By Hanson W. Baldwin | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/new-rochelle-flier-is-missing.html | New Rochelle Flier Is Missing | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/potatoes-bring-oil-fine-barber-with-food-hoard-also-had-too-much.html | POTATOES BRING OIL FINE; Barber With Food Hoard Also Had Too Much Kerosene | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/and-reou_ma-1-expresident-of-french-poetsi-69-wrote-operatic-scores.html | AND REo.U_MAS; ''''1 Ex-President of' French Poets,I 69, Wrote Operatic Scores I | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/cripps-booed-in-factory-workers-jeer-minister-in-row-over-union.html | CRIPPS BOOED IN FACTORY; Workers Jeer Minister in Row Over Union Procedure | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/greeks-name-aviation-minister.html | Greeks Name Aviation Minister | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/art-notes.html | Art Notes | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/raf-commodore-killed-sir-nigel-norman-of-commando-staff-trained.html | R.A.F. COMMODORE KILLED; Sir Nigel Norman of Commando Staff Trained Paratroops | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/aa.html | A.A. | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/books-authors.html | Books -- Authors | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/wlbs-mine-panel-hints-it-approves-indirect-pay-rises-finding.html | WLB'S MINE PANEL HINTS IT APPROVES INDIRECT PAY RISES; Finding Seemingly Favors Portal-to-Portal Grant and Other Allowances to Workers DIRECT INCREASE POSSIBLE But $2-a-Day Award Believed Unlikely -- Lewis in Capital, With Legal Fight Possible MINERS' PAY GAIN HINTED AS LIKELY | True | By Louis Starkspecial To the New York Times. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/bringing-degree-for-roosevelt.html | Bringing Degree for Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/phillies-seek-gomez-but-pitcher-has-another-offer-that-looks-pretty.html | PHILLIES SEEK GOMEZ; But Pitcher Has Another Offer That 'Looks Pretty Good' | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/syracuse-gets-albany-hurler.html | Syracuse Gets Albany Hurler | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/bank-95-years-old-today.html | Bank 95 Years Old Today | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/plans-of-jean-downes-will-be-wed-next-saturday-to-naval-air-cadet-j.html | PLANS OF JEAN DOWNES; Will Be Wed Next Saturday to Naval Air Cadet J, K, Fisher Jr, | True | SCLI to Z' YO T-q | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/park-avenue-suite-to-otis-l-guernsey-head-of-abercrombie-fitch.html | PARK AVENUE SUITE TO OTIS L. GUERNSEY; Head of Abercrombie & Fitch Takes Apartment in 975 | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/state-limits-use-of-its-fund-for-child-care-bars-centers-in.html | State Limits Use of Its Fund for Child Care; Bars Centers in Religious Structures | True | Special to THE NEW YORK TIMES. | C1B 585557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/british-view-of-conference.html | British View of Conference | True | Wireless to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/hijacking-gang-jailed-colonna-who-also-faces-charge-here-sentenced.html | HIJACKING GANG JAILED; Colonna, Who Also Faces Charge Here, Sentenced in Newark | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/la-guardia-budget-slashed-10864905-by-city-council-17-democrats.html | LA GUARDIA BUDGET SLASHED $10,864,905 BY CITY COUNCIL; 17 Democrats Joined by Queens Republican in Approving Finance Group's Report VETO BY MAYOR EXPECTED Morris Charge of 'Slush Fund' Causes Uproar and Results in Qualified Apology $10,864,905 IS CUT FROM CITY BUDGET | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/why-notes-icc-asks-financing-of-equipment-by-georgia-central.html | WHY NOTES, I.C.C. ASKS; Financing of Equipment by Georgia Central Questioned | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/mayor-blocks-job-for-aides-brother-appointment-of-norman-stone.html | MAYOR BLOCKS JOB FOR AIDE'S BROTHER; Appointment of Norman Stone Risks Criticism, He Feels | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/private-charity-praised-support-of-philanthropies-urged-by-speakers.html | PRIVATE CHARITY PRAISED; Support of Philanthropies Urged by Speakers at Dinner | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/wmc-eases-rules-for-teachers.html | WMC Eases Rules for Teachers | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/miss-chalmerss-plans-she-will-be-wed-next-saturday-to-lt-james-e.html | MISS CHALMERS'S PLANS; She Will Be Wed Next Saturday to Lt. James E. Barrett of Navy | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/roosevelt-hails-merchant-marine-in-setting-national-maritime-day.html | ROOSEVELT HAILS MERCHANT MARINE; In Setting National Maritime Day Today He Reviews Feats of Men Who Sail Ships | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/deadline-seen-near-in-crop-harvesting-next-ten-days-critical-with.html | DEADLINE SEEN NEAR IN CROP HARVESTING; Next Ten Days Critical, With Gas Shortage a Danger, Ad Convention Is Told | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/the-screen-action-in-the-north-atlantic-thrilling-film-of-merchant.html | THE SCREEN; ' Action in the North Atlantic,' Thrilling Film of Merchant Marine, Starring Humphrey Bogart, Opens at the Strand | True | By Bosley Crowther | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/it-rbft-ca-titcait-jb.html | ])It. R)BF.,!,T CA. TltCAIT ,JB. | True | Special to NEW YoR Ts. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/muriel-murphy-to-wed-will-be-bride-today-of-army-air-cadet-thomas.html | MURIEL MURPHY TO WED; Will Be Bride Today of Army Air Cadet Thomas Wallace 4th | True | Special to THE lqlw YOR TrMSS. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/kennedys-regime-assailed-by-finn-exsheriff-seeking-reelection-says.html | KENNEDY'S REGIME ASSAILED BY FINN; Ex-Sheriff, Seeking Re-election, Says Neal Is Real Leader | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/pirates-retain-obrien.html | Pirates Retain O'Brien | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/wpb-plans-to-bar-carryout-carton-move-would-aim-to-conserve.html | WPB PLANS TO BAR 'CARRYOUT' CARTON; Move Would Aim to Conserve Paperboard -- Other War Agency Actions WPB PLANS TO BAR 'CARRYOUT' CARTON | True | Special to THE NEW YORK TIMES | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/guilty-in-girls-murder-war-plant-worker-convicted-in-1st-degree-in.html | GUILTY IN GIRL'S MURDER; War Plant Worker Convicted in 1st Degree in Richmond | True | | C1B 585557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/rough-time-first-by-nose-in-sprint-jy-christmass-9yearold-holds-on.html | ROUGH TIME FIRST BY NOSE IN SPRINT; J.Y. Christmas's 9-Year-Old Holds On to Beat Graustark in Suffolk Downs Feature TETRA ROCK CLOSE THIRD Winner Pays $13.60 for $2 in 6-Furlong Highlands Purse Run Over Muddy Track | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/australia-weighing-new-ship-program-building-emphasis-seen-shifting.html | AUSTRALIA WEIGHING NEW SHIP PROGRAM; Building Emphasis Seen Shifting to More Smaller Vessels | True | Special Cable to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/white-sox-blank-senators-by-10-humphries-hurls-threehitter-in-short.html | WHITE SOX BLANK SENATORS BY 1-0; Humphries Hurls Three-Hitter in Short Game -- 8,567 See Teams Play Under Lights | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/subway-arithmetic.html | SUBWAY ARITHMETIC | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/16131000-issues-on-list-next-week-9243000-for-housing-will-be.html | $16,131,000 ISSUES ON LIST NEXT WEEK; $9,243,000 for Housing Will Be Included in the Lot Offered to Public ALL TO BE LET WEDNESDAY Largest Single Item Comprises $1,360,000 Notes by the Woonsocket, R.I., Authority | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/wounded-in-army-increased-by-117-sixteen-new-york-soldiers-and-four.html | WOUNDED IN ARMY INCREASED BY 117; Sixteen New York Soldiers and Four From Jersey Are on Day's List | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/foe-advances-in-china.html | Foe Advances in China | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/capital-is-divided-on-role-for-italy-value-of-breaching-axis-front.html | CAPITAL IS DIVIDED ON ROLE FOR ITALY; Value of Breaching Axis Front by Taking Rome Out of War Debated by Observers SOME OPPOSE PEACE AID They See Greater Advantage in Waiting for Hitler to Tire of Supporting Weak Ally | True | By Harold Callenderspecial To the New York Times. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/memorial-service-here-tomorrow-annual-program-of-spanish-war.html | MEMORIAL SERVICE HERE TOMORROW; Annual Program of Spanish War Veterans to Be Held in St. Patrick's Cathedral CHILDREN AT ST. JOHN'S Lenten Missionary Offerings of Sunday Schools Will Be Presented | True | By Rachel K. McDowell | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/seeks-to-retire-stocks-rochester-gas-and-electric-co-makes-proposal.html | SEEKS TO RETIRE STOCKS; Rochester Gas and Electric Co. Makes Proposal to SEC | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/russian.html | Russian | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/irregular-gains-made-by-stocks-early-weakness-overcome-but-turnover.html | IRREGULAR GAINS MADE BY STOCKS; Early Weakness Overcome but Turnover on Exchange Is Smallest of Week CONSOLIDATION MOVE SEEN Available Investment Funds Reported Huge -- Bonds Mixed in Reduced Trading | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/wife-dead-he-ends-life-employe-of-a-british-agency-dies-holding-her.html | WIFE DEAD, HE ENDS LIFE; Employe of a British Agency Dies Holding Her Picture | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/blue-stamps-extended-opa-sets-june-7-for-g-h-and-j-july-7-for-k-l.html | BLUE STAMPS EXTENDED; OPA Sets June 7 for G, H and J, July 7 for K, L and M | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/status-of-rosalinda-report-incorrect-that-producer-sought-lower.html | STATUS OF 'ROSALINDA'; Report Incorrect That Producer Sought Lower Minimum Scale | True | | C1B 585557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/exchange-of-stocks-proposed.html | Exchange of Stocks Proposed | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/edward-j-con.html | EDWARD J. CON' | True | N'OI Special to NEW YO.Z S. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/mayflower-descendants-meet.html | Mayflower Descendants Meet | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/montgomery-wins-lightweight-title-from-beau-jack-before-18343-at.html | Montgomery Wins Lightweight Title From Beau Jack Before 18,343 at Garden; RING UPSET SCORED BY PHILADELPHIAN Montgomery Withstands Early Flurry by Jack and Goes On to Triumph in 15 Rounds GARDEN RECEIPTS $94,500 New Champion, Entering Bout 13-5 Underdog, Drops Rival to Glove Tips in 11th | True | By Joseph C. Nichols | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/hedge-sales-halt-advance-in-cotton-list-of-active-contracts-here.html | HEDGE SALES HALT ADVANCE IN COTTON; List of Active Contracts Here Closes With Net Losses of From 1 to 10 Points WEAKNESS IN LATE DEALS Federal Loans for Week Ending May 15 Made on 30,478 Bales -- Repayment on 39,102 | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/new-fascist-party-shakeup.html | New Fascist Party Shake-up | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/us-lines-merger-with-immvoted-entire-common-stock-approves-plan.html | U.S. LINES MERGER WITH I.M.M.VOTED; Entire Common Stock Approves Plan -- Surviving Corporation Will Retain the Name OPTIONS TO BE GRANTED Company to Have 213,417 Preferred, 1,281,468 Common -- RFC Debt Is Noted | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/pleasure-drivers-get-opa-tickets-summons-strengthens-ban-shakeup-in.html | PLEASURE DRIVERS GET OPA 'TICKETS; Summons Strengthens Ban -- Shake-Up in Bureau and Cut in Deliveries Seen Pleasure Drivers Receive OPA 'Tickets' As Drive on Violators Is Strengthened | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/women-efficient-in-transit-jobs-thousands-more-sought-as-field-is.html | WOMEN EFFICIENT IN TRANSIT JOBS; Thousands More Sought as Field Is Opened to Them on Permanent Basis RUN BROOKLYN TROLLEYS Total in Country Nears 1,000, Including Bus Drivers and Maintenance Workers | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/holiday-to-be-observed-canadian-markets-will-be-closed-monday.html | HOLIDAY TO BE OBSERVED; Canadian Markets Will Be Closed Monday Despite Official Rule | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/david-copland-reid.html | DAVID COPLAND REID | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/house-votes-fund-for-lendlease-aid-6273629000-appropriation-bill-is.html | HOUSE VOTES FUND FOR LEND-LEASE AID; $6,273,629,000 Appropriation Bill Is Sent to Senate With Subsidies Barred ONLY 4 ARE AGAINST IT Amendment Line-Up Shows Division on Using Federal Money to Roll Back Prices | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/18000-gems-left-in-cab-found-after-persistent-drivers-hunt-man-who.html | $18,000 Gems Left in Cab Found After Persistent Driver's Hunt; Man Who Picked Up the Jewels of Navy Officer's Wife Arrested -- Insists He Tried for Three Days to Locate Owner | True | | C1B 585557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/giraud-sets-limits-on-de-gaulle-visit-free-french-leader-must-agree.html | GIRAUD SETS LIMITS ON DE GAULLE VISIT; Free French Leader Must Agree Not to Seek New Followers, Algiers Hears POLITICAL STRIFE FEARED But North African Government Chief Strongly Desires Unity, It Is Reported | True | By Drew Middletonwireless To the New York Times. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/joseph-h-sunheim-authority-on-building-and-loan-associations-dies.html | JOSEPH H. SUNHEIM .; Authority on Building and Loan Associations Dies at 64 Special to THE NEW | True | YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/dr-georgehilqter-orthopedist-dies-surgeon-succumbs-in-home-at.html | DR. GEORGEH[IlqTER, ORTHOPEDIST, DIES; Surgeon Succumbs in Home at' Scarsdale -- An Official of St. Agnes Hospital HAD SERVED IN ENGLAND Became Medical Corps Captain of British Army in 1916m ,ided the Boy Scouts | True | Special to TR' iW YOR,r TX,'ES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/food-held-peace-surety-feeding-lands-occupied-by-nazis-essential.html | FOOD HELD PEACE SURETY; Feeding Lands Occupied by Nazis Essential, Women Are Told | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/british.html | British | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/emergency-loop-to-speed-oil-here-work-is-rushed-on-8mile-link-to.html | EMERGENCY LOOP TO SPEED OIL HERE; Work Is Rushed on 8-Mile Link to Circumvent Pipeline Break at Little Rock FLOOD RISE BARS REPAIRS Men and Equipment Imperiled by Waters Raging Through Mississippi Valley | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/beveridge-talks-with-president.html | Beveridge Talks With President | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/may-wheat-price-advances-58-cent-evening-up-operations-and-covering.html | MAY WHEAT PRICE ADVANCES 5/8 CENT; Evening Up Operations and Covering by Shorts Send Figure Upward OUTLOOK IN WEST BETTER Improvements Reported on Oklahoma Crop Despite Some Flood Damage | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/burdines-to-redeem-stock.html | Burdines to Redeem Stock | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/sokol-choral-concert-tonight.html | Sokol Choral Concert Tonight | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/chailes-iobillaid.html | CHAILES IOBILLAID | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/ferrer-acquires-a-play-in-verse-plans-fall-production-of-work-by.html | FERRER ACQUIRES A PLAY IN VERSE; Plans Fall Production of Work by Air Cadet Richardson on the Allen Legend MORE TALK OF A MUSICAL Lew Brown Says He Will Have 'Good Will Gertie' Ready Sometime in September | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/war-fund-moves-offices.html | War Fund Moves Offices | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/sec-acts-on-utilities-proceedings-against-wisconsin-minnesota.html | SEC ACTS ON UTILITIES; Proceedings Against Wisconsin, Minnesota Companies Begun | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/draft-officer-fined-in-raid-test.html | Draft Officer Fined in Raid Test | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/1st-usbuilt-air-base-in-britain-named-in-memory-of-gen-andrews.html | 1st U.S.-Built Air Base in Britain Named in Memory of Gen. Andrews; Field, Costing 1,000,000, Covers 2 Miles Square and Was Finished in 10 Months -- Devers, in Dedication, Warns Foe | True | Wireless to THE NEW YORK TIMES. | C1B 585557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/conferees-losing-hope-of-tax-truce-effort-set-in-motion-to-query.html | CONFEREES LOSING HOPE OF TAX TRUCE; Effort Set in Motion to Query Roosevelt on What Kind of Bill He Would Sign CONFEREES LOSING HOPE OF TAX TRUCE | True | By John H. Criderspecial To the New York Times. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/six-bronx-youths-convicted-of-rape-county-court-jury-in-theatre.html | SIX BRONX YOUTHS CONVICTED OF RAPE; County Court Jury in Theatre Attack Trial Brings Second-Degree Verdict | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/senators-puzzled-by-censored-data-committee-wonders-whether-it-can.html | SENATORS PUZZLED BY 'CENSORED' DATA; Committee Wonders Whether It Can Republish 'Confidential' Facts Already Published TESTIMONY MADE AN ISSUE Lodge Questions Right of Any Department to Restrict Congressional Hearing | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/new-cuban-party-named-republican-democrats-are-expected-to-fight.html | NEW CUBAN PARTY NAMED; Republican Democrats Are Expected to Fight Coalition | True | Special Cable to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/republicans-choose-westchester-slate-county-judge-coyne-named-to.html | REPUBLICANS CHOOSE WESTCHESTER SLATE; County Judge Coyne Named to Run for Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/balancing-of-fuel-for-motors-to-result-from-a-new-process-patent.html | Balancing of Fuel for Motors To Result From a New Process; Patent Granted to Chemical Investigator of Hammond, Ind. -- Torpedo Trap for Navy Ships Invented by New Yorker NEWS OF PATENTS | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/jews-last-stand-felled-1000-nazis-battle-in-warsaw-ghetto-was-aided.html | JEWS LAST STAND FELLED 1,000 NAZIS; Battle in Warsaw Ghetto Was Aided by Armed Squads of Polish Guerrillas MORE SLAUGHTER STARTS Cracow and Stanislawow Acts Called Reprisals for British Bombing of Reich Dams | True | Wireless to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/screen-news-here-and-in-hollywood-rko-will-make-pearl-bucks-china.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Will Make Pearl Buck's 'China Sky' Into Movie, With Lavery as Producer NEW SWEDISH FILM TODAY ' 'Svenskt I Och Omkring New York' Opens at 48th St. -- Museum Plans Series | True | BY Telephone To the New York Times. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/news-trainees-sought-publishers-plan-to-meet-shortage-by-courses.html | NEWS TRAINEES SOUGHT; Publishers Plan to Meet Shortage by Courses for Women | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/-wanderer-given-by-ballet-theatre-revival-of-balanchine-work-marks-.html | ' WANDERER' GIVEN BY BALLET THEATRE; Revival of Balanchine Work Marks Opening Program of Group's Final Week-End VERA ZORINA DANCES LEAD Also Heads 'Helen of Troy' Cast -- Markova and Laing Seen in 'Romeo and Juliet' | True | By John Martin | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/italians-make-big-claims-list-2-monster-us-battleships-174-british.html | ITALIANS MAKE BIG CLAIMS; List 2 'Monster' U.S. Battleships, 174 British Warships as Sunk | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/hanbury-beats-callura-nba-featherweight-champion-loses-nontitle.html | HANBURY BEATS CALLURA; N.B.A. Featherweight Champion Loses Non-Title Bout | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/elected-as-president-of-importers-council.html | Elected as President Of Importers Council | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/united-states.html | United States | True | | C1B 585557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/tigers-top-red-sox-in-13th-inning-21-cramers-hit-follows-2base.html | TIGERS TOP RED SOX IN 13TH INNING, 2-1; Cramer's Hit Follows 2-Base Error by Lupien to Drive Home Deciding Run NEWHOUSER FANS 10 MEN Detroit, Engaging in Seventh Overtime Game of Season, Turns Back Hughson | True | | C1B 585577 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/hr-taylors-election-planned.html | H.R. Taylor's Election Planned | True | | C1B 585577 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/holy-name-unit-to-meet.html | Holy Name Unit to Meet | True | | C1B 585577 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/allstar-team-of-managers.html | All-Star Team of Managers | True | JOHN THOMAS TOKER | C1B 585577 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/italian-quarters-bombed-berne-reports-attack-at-cannes-sentry-is.html | ITALIAN QUARTERS BOMBED; Berne Reports Attack at Cannes -- Sentry Is Wounded | True | By Telephone To the New York Times. | C1B 585577 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/music-contract-signed-columbia-to-record-the-works-of-philadelphia.html | MUSIC CONTRACT SIGNED; Columbia to Record the Works of Philadelphia Symphony | True | | C1B 585577 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/frances-wnar-wed-to-richard-w-webb-novelist-and-mystery-writer.html | FRANCES WNAR WeD TO RICHARD W. WeBB; Novelist and Mystery Writer Married in Rahway, N. J. | True | | C1B 585577 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/paramount-to-act-on-4-resolutions-management-advises-the.html | PARAMOUNT TO ACT ON 4 RESOLUTIONS; Management Advises the Stockholders It Opposes All the Proposals ONE DEALS WITH MINUTES Inspection of Decisions Made by Executive Committee Held Not Proper | True | | C1B 585577 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/induction-areas-merged-new-northern-new-york-district-will-be-run.html | INDUCTION AREAS MERGED; New Northern New York District Will Be Run From Syracuse | True | | C1B 585577 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/mrs-e-g-berry-married-becomes-bride-in-hartford-of-capt-philip-b.html | MRS. E. G. BERRY MARRIED; Becomes Bride in Hartford of Capt. Philip B. Bateson, U. S. A. | True | Special to TI=IE lleW YORK TS. | C1B 585577 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/australians-would-grant-air-bases-to-us-after-war-has-ended-gallup.html | Australians Would Grant Air Bases to Us After War Has Ended, Gallup Poll Finds | True | By George Gallup | C1B 585577 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/-gosh-says-roosevelt-on-death-of-yamamoto.html | ' Gosh!' Says Roosevelt On Death of Yamamoto | True | Special Cable to THE NEW YORK TIMES. | C1B 585577 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/count-fleet-prohibitive-favorite-in-68th-withers-stakes-at-belmont.html | Count Fleet Prohibitive Favorite in 68th Withers Stakes at Belmont Today; SIX RACERS NAMED FOR MILE FIXTURE Slide Rule Rated Chief Rival of Count Fleet in $15,000 Added Withers Today TOLA ROSE WINS HANDICAP 13-10 Favorite Leads All the Way to Beat Bolingbroke by Three Lengths | True | By Bryan Field | C1B 585577 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/us-to-supply-bermuda-sugar.html | U.S. to Supply Bermuda Sugar | True | Special Cable to THE NEW YORK TIMES. | C1B 585577 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/heroes-of-the-sea-get-honors-today-parades-and-awards-to-the-men-of.html | HEROES OF THE SEA GET HONORS TODAY; Parades and Awards to the Men of Merchant Marine to Mark Maritime Day CEREMONIES FOR THE DEAD Film Depicting War in Atlantic Wins Flag -- 4 Cadets Cited for Action Against Enemy | True | | C1B 585577 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/second-front-still-big-issue.html | Second Front Still Big Issue | True | | C1B 585577 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/adna-w-gibson-rites.html | Adna W. Gibson Rites | True | Special to T NEW YoxU TIMEs. | C1B 585577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/yamamoto-death-called-mystery-one-authority-suspects-suicide.html | Yamamoto Death Called Mystery; One Authority Suspects Suicide; Japanese Admiral Believed to Have Ended His Life When He Saw Allies Begin to Roll Back Japanese Forces | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/patrolman-suspended-anonymous-notes-to-valentine-and-moses-are.html | PATROLMAN SUSPENDED; Anonymous Notes to Valentine and Moses Are Charged | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/levi-s-cunning.html | LEVI S. CUNNING | True | Special to T2 Nmw YORK TXMEB. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/steel-workers-walk-out.html | Steel Workers Walk Out | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/cooperstown-picks-white-sox.html | Cooperstown Picks White Sox | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/joseph-lxander.html | JOSEPH LXANDER | True | Special to Tr NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/stock-ordered-delisted-mining-exchange-must-withdraw-brougher.html | STOCK ORDERED DELISTED; Mining Exchange Must Withdraw Brougher Mining Common | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/twin-apartments-in-quick-turnover-12story-houses-in-w-86th-st-sold.html | TWIN APARTMENTS IN QUICK TURNOVER; 12-Story Houses in W. 86th St. Sold by Operator After Ten-Day Ownership MANHATTAN DEALS VARIED Banks and Insurance Concerns Dispose of Property Over a Broad Area | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/wives-of-soldiers-in-style-rush-but-demand-practical-clothes.html | Wives of Soldiers in Style Rush, But Demand Practical Clothes | True | By Winifred Spear | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/graphic-arts-institute-elects.html | Graphic Arts Institute Elects | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/duriron-lists-stock-with-sec.html | Duriron Lists Stock With SEC | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/chinese.html | Chinese | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/bonds-and-shares-on-london-market-diamond-issues-make-sharp-gains.html | BONDS AND SHARES ON LONDON MARKET; Diamond Issues Make Sharp Gains on Expectations of Increased Dividends TRADE GENERALLY QUIET Gilt-Edge Stocks Higher and Hungarian and German Bonds Advance | True | Wireless to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/head-of-liberia-coming-president-barclay-due-at-white-house-on-may.html | HEAD OF LIBERIA COMING; President Barclay Due at White House on May 26 | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/big-american-raids-continue-in-burma-more-than-100-tons-of-bombs.html | BIG AMERICAN RAIDS CONTINUE IN BURMA; More Than 100 Tons of Bombs Dropped on Japanese in Third Day of Wide Activity ENEMY GAINING IN CHINA But Chungking's Rejuvenated Air Force Attacks Ichang, Foe's Base on Yangtze | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/oversimplified-education-disregard-of-regents-rating-for-high.html | Oversimplified Education; Disregard of Regents' Rating for High School Diplomas Disapproved | True | ROLF WILLIAM LANDAUER | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/strict-control-feared-federal-sports-group-proposal-dangerous-says.html | STRICT CONTROL FEARED; Federal Sports Group Proposal Dangerous, Says Writer | True | EARL WHITEHILL | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/electric-utilities-have-87-tax-rise-total-levies-on-privately-owned.html | ELECTRIC UTILITIES HAVE 8.7% TAX RISE; Total Levies on Privately Owned Concerns in First Quarter $178,465,000 | True | Special to THE NEW YORK TIMES. | C1B 585557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/schoolboys-clash-in-2-meets-today-three-teams-utrecht-clinton-and.html | SCHOOLBOYS CLASH IN 2 MEETS TODAY; Three Teams, Utrecht, Clinton and Newtown, Outstanding in P.S.A.L. Competition POLY PREP FACES TASK Must Turn Back Loughlin and Mt. St. Michael to Retain Private Schools Title | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/the-tax-muddle.html | THE TAX MUDDLE | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/food-industry-plans-big-meeting-to-protest-oppression-by-opa-city.html | Food Industry Plans Big Meeting To Protest 'Oppression' by OPA; CITY FOOD INDUSTRY PLANS OPA PROTEST | True | By Jefferson G. Bell | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/brooklyn-colleges-program.html | Brooklyn College's Program | True | JEROME BELLER | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/child-to-mrs-robert-womrath.html | Child to Mrs. Robert Womrath | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/air-raid-signals-approved-conditions-here-held-to-make-present.html | Air Raid Signals Approved; Conditions Here Held to Make Present System Appropriate | True | JAMES M. LANDIS | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/us-in-new-canada-base-ottawa-reveals-our-army-is-on-british.html | U.S. IN NEW CANADA BASE; Ottawa Reveals Our Army Is on British Columbia Coast | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/girl-burglars-arraigned-3500-loot-from-staten-island-robberies-is.html | GIRL BURGLARS ARRAIGNED; $3,500 Loot From Staten Island Robberies Is Recovered | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/dsm-to-general-woods.html | D.S.M. to General Woods | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/daughter-born-to-peter-yuiles.html | Daughter Born to Peter Yuiles | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/stalins-response-to-note-due-soon-davies-reveals-soviet-premier.html | STALIN'S RESPONSE TO NOTE DUE SOON; Davies Reveals Soviet Premier Indicated Early Action on Secret Roosevelt Letter STALIN'S RESPONSE TO NOTE DUE SOON | True | By the United Press. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/russians-soften-foes-lines.html | Russians Soften Foe's Lines | True | By Ralph Parkerwireless To the New York Times. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/miss-grace-e-manly-missionary-in-china-methodist-born-in-chungking.html | MISS GRACE E. MANLY, MISSIONARY IN CHINA; Methodist, Born in Chungking, Served 18 Years in Szechuan | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/robin-beats-prince-at-182.html | Robin Beats Prince at 18.2 | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/japanese.html | Japanese | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/-superbomber-on-way.html | " Super-Bomber" on Way | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/troth-announced.html | TROTH 'ANNOUNCED | True | Speci&l to T YoK TIMEB. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/state-guard-orders.html | State Guard Orders | True | SDecial to TB N YORK TtES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/mrs-ivary-mcon-gold-star-iotherj-woman-who-lost-four-sons-in-first.html | MRS. IV[ARY M'CON, GOLD STAR IOTHERJ; Woman Who Lost Four Sons in First World War Dies -- Was Honored by Nation in 1920 FIFTH SON WAS INDUCTED She Was Willing to Make the Sacrifice 'to Beat Hitler'-Four Children Survive | True | Special to T Yox Trs. | C1B 585557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/10000-award-set-up-for-airyouth-help-frank-g-brewer-trophy-to-be.html | $10,000 AWARD SET UP FOR AIR-YOUTH HELP; Frank G. Brewer Trophy to Be Given Every Year | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/parley-on-relief-soon-will-be-set-acheson-reassures-foreign.html | PARLEY ON RELIEF SOON WILL BE SET; Acheson Reassures Foreign Delegates at Hot Springs on Aid for Occupied Nations SEPARATE PROBLEM POSED Alphand, for France, Supports U.S. in Present Long-Term World Rehabilitation Aims | True | By Russell B. Porterspecial To the New York Times. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/clergyman-is-to-mark-65th-birthday-monday.html | Clergyman Is to Mark 65th Birthday Monday | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/sutton-square-house-leased.html | Sutton Square House Leased | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/priority-use-due-to-be-narrowed-butler-tells-tanners-definite.html | PRIORITY USE DUE TO BE NARROWED; Butler Tells Tanners Definite Allocation Orders Will Take Growing Role LEATHER ADVANCE BARRED OPA Official Sees No Possibility for Price Increase Under Hold-the-Line Order | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/casualty-concern-elects-eight-executives-of-lumbermens-mutual-are.html | CASUALTY CONCERN ELECTS; Eight Executives of Lumbermen's Mutual Are Promoted | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/news-of-food-simple-desserts-suggested-for-week-peanut-butter-roll.html | News of Food; Simple Desserts Suggested for Week -- Peanut Butter Roll a Substitute for Meat | True | By Jane Holt | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/isgt-yorks-mother-dies-member-of-pioneer-tennessee-family-is.html | ISGT. YORK'S MOTHER DIES; Member of Pioneer Tennessee Family is Stricken at 77 | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/chilean-unity-urged-president-calls-on-all-political-parties-to.html | CHILEAN UNITY URGED; President Calls on All Political Parties to Cease Quarrels | True | Special Cable to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/sinarquist-ouster-demanded-in-mexico-liberal-deputies-in-congress.html | SINARQUIST OUSTER DEMANDED IN MEXICO; Liberal Deputies in Congress Brand Them as Fascists | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/60144699-sales-by-brown-sharpe-machine-tool-manufacturers-business.html | $60,144,699 SALES BY BROWN & SHARPE; Machine Tool Manufacturers Business in 1942 Rose From $43,605,746 in 1941 TOTAL INCOME $19,259,297 Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/sinclair-calls-air-victory-shortcut-british-aviation-secretary-is.html | SINCLAIR CALLS AIR VICTORY SHORT-CUT; British Aviation Secretary Is Sure Bombing of Reich Will Reduce Land Losses SINCLAIR CALLS AIR VICTORY SHORT-CUT | True | By James MacDonaldwireless To the New York Times. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/food-prices-show-rises-at-retail-federal-reserve-board-says-its.html | FOOD PRICES SHOW RISES AT RETAIL; Federal Reserve Board Says Its Index Has Advanced 6 Per Cent Since January INDUSTRIAL OUTPUT IS UP Decreases in Meat Packing, Flour-Milling Also Shown -- Steel Activity Increased | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/3-years-for-threat-to-president.html | 3 Years for Threat to President | True | | C1B 585557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/wlb-orders-end-of-detroit-strike-uawcio-officials-endorse-directive.html | WLB ORDERS END OF DETROIT STRIKE; U.A.W.-C.I.O. Officials Endorse Directive to 27,500 to Go Back to Jobs Today JOINT PARLEY TAKES STEP Chrysler, Union and Board Spokesmen Weigh Issues -- Army, Navy Represented | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/miss-beavers-wed-to-naval-officer-wears-satin-gown-at-marriage-to.html | MISS BEAVERS WED TO NAYAL' OFFICER; Wears Satin Gown at Marriage . to Lieut. Peter J. Murphy Jr. at Junior League Here HAS SEVEN ATTENDANTS Mrs. William J. Flether Honor MatronEmmet Murphy Best Man for Brother | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/brooklyn-flier-missing-was-one-of-pilots-in-collision-of-naval.html | BROOKLYN FLIER MISSING; Was One of Pilots in Collision of Naval Planes Over Gulf | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/opa-is-criticized-by-chamber-head-failure-to-inject-enterprise-is.html | OPA IS CRITICIZED BY CHAMBER HEAD; Failure to 'Inject Enterprise' Is Assailed by Johnston at Brooklyn Meeting REJECTS FEDERAL PLANS ' Creative Capitalism' Seen as Cure for Mass Unemployment in Post-War World | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/92-fliers-decorated-five-new-yorkers-get-medals-for-antisubmarine.html | 92 FLIERS DECORATED; Five New Yorkers Get Medals for Anti-Submarine Work | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/marriage-fraud-laid-to-bronx-principal-school-89-head-is-accused-by.html | MARRIAGE FRAUD LAID TO BRONX PRINCIPAL; School 89 Head Is Accused by Teacher in $25,000 Suit | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/10-netherlanders-executed.html | 10 Netherlanders Executed | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/m.html | M | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/mines-off-tunisia-sank-30-axis-ships-british-report-on-sweepers.html | MINES OFF TUNISIA SANK 30 AXIS SHIPS; British Report on 'Sweepers' Says Bag Included Warships as Well as Supply Craft | True | Wireless to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/7th-postponement-hits-yanks-on-trip-club-idle-fifth-straight-day.html | 7TH POSTPONEMENT HITS YANKS ON TRIP; Club Idle Fifth Straight Day -- Borowy Faces Indians Tonight | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/death-for-killers-in-holdups-urged-chair-not-prison-favored-by.html | DEATH FOR KILLERS IN HOLD-UPS URGED; Chair, Not Prison, Favored by Judge Wallace for the Convicted Slayers ACCEPTS THE PLEA OF ONE Agrees With Reluctance to Send to a Cell Slayer of Man in Harlem | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/utility-would-sell-stock.html | Utility Would Sell Stock | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/poles-slay-nazi-officials.html | Poles Slay Nazi Officials | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/james-g-brandon.html | JAMES G. BRANDON | True | Special to Tm Nw YORK TMS. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/dull-floral-scene-brightened-by-lilacs-gladioluses-peonies-and.html | DULL FLORAL SCENE BRIGHTENED BY LILACS; Gladioluses, Peonies and Sweet Peas Arrive in Poor Condition | True | | C1B 585557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/german-white-books-to-tell-war-causes-reichs-foreign-office-to-lead.html | GERMAN WHITE BOOKS TO TELL WAR CAUSES; Reich's Foreign Office to Lead With Volume on Roosevelt | True | By Telephone To the New York Times. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/armour-co-debentures-underwriters-to-market-those-not-taken-by.html | ARMOUR & CO. DEBENTURES; Underwriters to Market Those Not Taken by Stockholders | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/subsidies-still-puzzle.html | Subsidies Still Puzzle | True | ROBERT L. ZIEGLER | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/golf-for-the-masses-reader-urges-free-instruction-for-the-nations.html | GOLF FOR THE MASSES; Reader Urges Free Instruction for the Nation's Youth | True | JACK LEVEL | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/marcia-lucas-affianced-english-girl-will-be-married-to-pilot.html | MARCIA LUCAS AFFIANCED; English Girl Will Be Married to Pilot OfficerKenneth Hughes | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/investors-acquire-2-15story-houses-apartments-in-west-106th-st-pass.html | INVESTORS ACQUIRE 2 15-STORY HOUSES; Apartments in West 106th St. Pass Into New Hands | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/lou-mkenna-st-paul-spots-ditor-was-head-of-baseball-club-there.html | LOU M'KENNA; St. Paul Spots ditor Was Head of Baseball Club There | True | Sgecla! to T"g YORK TES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/nursery-merger-marked-by-party-dinner-given-by-spencechapin.html | NURSERY MERGER MARKED BY PARTY; Dinner Given by Spence-Chapin Adoption Service Celebrates Union of Welfare Groups J.M. PROSKAUER HONORED Clare Boothe Luce Also Guest -- Mrs. Andrew Carnegie and J.J.H. Hydes Entertain | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/dutch-treat-bows-to-war-conditions-club-foregoes-lampoon-show-at.html | DUTCH TREAT BOWS TO WAR CONDITIONS; Club Foregoes Lampoon Show at Its Annual Dinner | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/mobile-unit-for-sportsmen.html | Mobile Unit for Sportsmen | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/ocr-maps-curbs-on-retail-service-civilian-agency-recommends-to-wmc.html | OCR MAPS CURBS ON RETAIL SERVICE; Civilian Agency Recommends to WMC the Elimination of 'Frills and Luxuries' LAUNDRIES, COAL AFFECTED Other Lines Also Will Be Covered in Surveys Which Are Now Under Way | True | By Charles E. Eganspecial To the New York Times. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/spars-to-be-trained-in-separate-schools-coast-guard-will-shift-to.html | SPARS TO BE TRAINED IN SEPARATE SCHOOLS; Coast Guard Will Shift to New London and Palm Beach | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/navy-will-name-warship-for-negro-hero-in-pacific.html | Navy Will Name Warship For Negro Hero in Pacific | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/italian.html | Italian | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/more-norwegians-executed.html | More Norwegians Executed | True | By Telephone To the New York Times. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/bench-and-bar-honor-finch-on-retirement-dewey-speaks-at-dinner-here.html | BENCH AND BAR HONOR FINCH ON RETIREMENT; Dewey Speaks at Dinner Here Attended by 700 | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/missouri-valley-track-june-5.html | Missouri Valley Track June 5 | True | | C1B 585557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/our-men-in-pacific-are-in-fine-health-red-cross-worker-back-says.html | OUR MEN IN PACIFIC ARE IN FINE HEALTH; Red Cross Worker, Back, Says Better Nutrition Than in Last War Is Reason REST HOMES BIG FACTOR Australian Girls and American Boys Get Along 'Awfully Well,' She Adds | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/fle_m0-perez-i-exeoretarn-of-commeroe-in-thei-i-philippines-dies.html | F,LE_M0. PEREZ I; Ex-SeoretarN of Commeroe in theI I Philippines Dies Here at 60 I | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/5-die-in-a-mutiny-aboard-a-uboat-commander-wounded-the-crew.html | 5 DIE IN A MUTINY ABOARD A U-BOAT; Commander Wounded, the Crew Surrenders, Then Time Bomb Blows Up Craft CAPTIVES KILLED IN BLAST Seizure of Nazis Reveals a Spy Ring in Argentina Is Helping Our Foe | True | Special Cable to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/oppenheim-collins-gains-26.html | Oppenheim, Collins Gains 26% | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/nazi-political-drive-in-russia-is-speeded-native-units-said-to-be.html | NAZI POLITICAL DRIVE IN RUSSIA IS SPEEDED; Native Units Said to Be Formed to Seek Soviet's Downfall | True | By Telephone To the New York Times. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/ludlow-favors-church-merger.html | Ludlow Favors Church Merger | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/chals-mclwnl-an.html | CHAL.S MclWn.L AN' | True | special to T Nzw yoRr Ts. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/nyu-ends-season-today-conference-champions-will-play-brooklyn.html | N.Y.U. ENDS SEASON TODAY; Conference Champions Will Play Brooklyn College Nine | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/brokerage-permit-refused-ohrstrom-sec-rejects-new-york-mans.html | BROKERAGE PERMIT REFUSED OHRSTROM; SEC Rejects New York Man's Application to Re-enter Over-Counter Trade BROKERAGE PERMIT REFUSED OHRSTROM | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/mrs-frank-d-ioylance.html | MRS. FRANK D. IOYLANCE | True | Specta! to THE TZ* YORK TxrEs. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/8hour-day-restoration-is-urged-in-berlin-paper.html | 8-Hour Day Restoration Is Urged in Berlin Paper | True | By Telephone To the New York Times. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/brooklyn-trades-in-small-parcels-oneand-twofamily-houses-make-up.html | BROOKLYN TRADES IN SMALL PARCELS; One-and Two-Family Houses Make Up Bulk of Day's Deals in Borough HOLC DISPOSES OF THREE Factory Buildings in Dahill Rd. Bought by Isaac Frucht From L.F. Wiiilams | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/gm-case-goes-to-wlb-negotiations-with-union-break-down-over-pay.html | G.M. CASE GOES TO WLB; Negotiations With Union Break Down Over Pay Demands | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/82000-fines-imposed-plea-for-267009-penalties-in-rayon-ceiling.html | $82,000 FINES IMPOSED; Plea for $267,009 Penalties in Rayon Ceiling Cases Rejected | True | | C1B 585557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/-shipwreck-test-planned-of-sea-water-converters.html | ' Shipwreck' Test Planned Of Sea Water Converters | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/ten-years-of-tva.html | TEN YEARS OF TVA | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/pope-receives-polish-envoy.html | Pope Receives Polish Envoy | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/finnish.html | Finnish | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/keeneland-gets-saratoga-sales.html | Keeneland Gets Saratoga Sales | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/hold-export-plan-hurts-latin-trade-traders-say-reciprocal-pacts-are.html | HOLD EXPORT PLAN HURTS LATIN TRADE; Traders Say Reciprocal Pacts Are Vitiated by Use of the Decentralization Idea VENEZUELA POLICY CITED Managers Told Importers There Refuse U.S. Articles That Argentina Can Supply | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/200-chinese-children-are-calm-in-raid-as-enemy-planes-rain-bombs-on.html | 200 Chinese Children Are Calm in Raid As 'Enemy Planes' Rain 'Bombs' on City | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/methodists-back-usworld-plan-bishop-oxnam-at-worcester-says-church.html | METHODISTS BACK U.S.-WORLD PLAN; Bishop Oxnam at Worcester Says Church Will Conduct 'Crusade' This Year | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/motor-truck-units-indicted-in-denver-violation-of-antitrust-laws-in.html | MOTOR TRUCK UNITS INDICTED IN DENVER; Violation of Anti-Trust Laws in Rate-Making on Freight in 14 States Is Charged BIDDLE LISTS DEFENDANTS 20 Individuals Are Accused of Conspiring to Deprive Shippers of Low Costs | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/tigers-send-wertz-to-buffalo.html | Tigers Send Wertz to Buffalo | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/golf-lead-shared-by-doug-turnesa-with-delucca-he-scores-67-to-top.html | GOLF LEAD SHARED BY DOUG TURNESA; With DeLucca, He Scores 67 to Top Field in Westchester Event at Knollwood | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/niemoeller-spirit-unbroken-at-dachau-swiss-says-nazi-concentration.html | NIEMOELLER SPIRIT UNBROKEN AT DACHAU; Swiss Says Nazi Concentration Camp Is Worse Than Before | True | By Telephone To the New York Times. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/kresbergrosenthal.html | KresbergRosenthal | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/eobeet-c-vieha_1fen.html | EOBEET C. ]VIEHA_1fEN | True | Special to T NEW /OaK Txams. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/court-backs-mayor-in-egg-price-drive-justice-levy-refuses-to-bar.html | COURT BACKS MAYOR IN EGG PRICE DRIVE; Justice Levy Refuses to Bar Issuing of Summonses | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/coal-car-shortage-eased-situation-in-west-virginia-coal-fields-soon.html | COAL CAR SHORTAGE EASED; Situation in West Virginia Coal Fields Soon to Be Corrected | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/japanese-general-dies-moriya-had-been-attache-in-the-embassy-at.html | JAPANESE GENERAL DIES; Moriya Had Been Attache in the Embassy at Thailand | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/salute-to-flag-confuses-it-is-suggested-that-we-adopt-standard-and.html | Salute to Flag Confuses; It Is Suggested That We Adopt Standard and Stick to It | True | NORMAN COUSINS | C1B 585557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/budd-claims-asserted-amounts-not-told-to-company-report-to-sec.html | BUDD CLAIMS ASSERTED; Amounts Not Told to Company, Report to SEC Discloses | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/appeal-to-phone-users-bell-companies-ask-5minute-limit-on-long.html | APPEAL TO PHONE USERS; Bell Companies Ask 5-Minute Limit on Long Distance Calls | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/urges-umw-slavs-to-end-stoppages-krzycki-head-of-slav-congress-and.html | URGES U.M.W. SLAVS TO END STOPPAGES; Krzycki, Head of Slav Congress and C.I.O. Leader, Says Our Victory Over Axis Is in Peril BACK-TO-WORK IS GROWING About 3,800 Are Out and 8 Pits Closed in 3 States -- Some New Walkouts in Ohio | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/mildred-hoffman-married-in-jersey-d_aughter-of-newbrunswick.html | MILDRED HOFFMAN MARRIED IN JERSEY; D_aughte'r' of New'.'.BrUnsWick S'eminar3',Professor'V/edto 'John 'Dean' DylkStra RITA NOViTTHONOI MAiID M. Eugene Flipse 'BeSt. Man for Bridegroom Who' Finished' His' Theology Course Thursday | True | Special to Tg i'w NO'RK TIS. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/monthly-rate-500-in-heavy-bombers-wilson-says-schedules-call-for.html | MONTHLY RATE 500 IN HEAVY BOMBERS; Wilson Says Schedules Call for Output of at Least 1,000 a Month by April, 1944 | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/hospitals-not-crowded-enough-beds-now-are-available-service.html | HOSPITALS NOT CROWDED; Enough Beds Now Are Available, Service Directors Are Told | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/fortresses-pound-reich-naval-bases-attacks-on-wilhelmshaven-and-on.html | FORTRESSES POUND REICH NAVAL BASES; Attacks on Wilhelmshaven and on Emden U-Boat Yards Cost 12 U.S. Bombers R.A.F. HITS BERLIN AGAIN Mosquitos Make Fifth British Raid There in 8 Nights on Far-Ranging Offensive | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/lendlease-work-to-cloth-printers-treasury-placing-contracts-for.html | LEND-LEASE WORK TO CLOTH PRINTERS; Treasury Placing Contracts for Converting Unfinished Cotton Textiles 10 MILLION YDS. INVOLVED Coarse Fabrics From Idle DSC Stockpile to Be Handled in Current Program | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/marthur-fliers-destroy-11-zeros-eleven-other-japanese-planes.html | M'ARTHUR FLIERS DESTROY 11 ZEROS; Eleven Other Japanese Planes Knocked Out in Battles With Allied Raiders | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/popularity-of-track-fan-contends-other-sports-cut-appeal-of-outdoor.html | POPULARITY OF TRACK; Fan Contends Other Sports Cut Appeal of Outdoor Meets | True | R. M. Low | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/jonathan-hand-77-south-jersey-leader-north-wildwood-city-olicitor-l.html | JONATHAN HAND, 77, SOUTH JERSEY LEADER; North Wildwood City Solicitor l Alumnus of Princeton, 1890 | True | Special to v YORX Ts. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/increase-in-womens-pay.html | Increase in Women's Pay | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/gb-wellbaum-honored-indiana-society-here-hails-him-as-hoosier-of.html | G.B. WELLBAUM HONORED; Indiana Society Here Hails Him as 'Hoosier of Hoosiers' | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/maritime-day.html | MARITIME DAY | True | | C1B 585557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/john-h-clarkson.html | JOHN H. CLARKSON | True | Special to l'w YoP. x s. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/dr-geobge-pikus.html | DR. GEOBGE PIKUS | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/amys-college-program-is-reported-bogged-down-specialized-training.html | Army's College Program Is Reported Bogged Down; Specialized Training Courses, Due to Begin March 1, Still Struggling to Get Start -- Educators Irked at Manpower Waste COLLEGE PROGRAM OF ARMY IS BOGGED | True | By Benjamin Fine | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/elected-by-clergymen-dr-jv-mciver-heads-orange-and-maplewood.html | ELECTED BY CLERGYMEN; Dr. J.V. McIver Heads Orange and Maplewood Association | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/penn-mutual-agents-to-meet.html | Penn Mutual Agents to Meet | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/city-schools-praised.html | City Schools Praised | True | LEWIS W. OLLIFFE | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/bermuda-town-found-unhealthy.html | Bermuda Town Found Unhealthy | True | Special Cable to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/find-missing-woman-in-vermont-woods-searchers-report-doctors-wife.html | FIND MISSING WOMAN IN VERMONT WOODS; Searchers Report Doctor's Wife Unharmed After 56 Hours | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/navy-adds-11-casualties-woodhaven-man-listed-as-missing-is-now.html | NAVY ADDS 11 CASUALTIES; Woodhaven Man, Listed as Missing, Is Now Reported Safe | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/art-auction-brings-16021.html | Art Auction Brings $16,021 | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/robert-j-stewart-jr.html | ROBERT J. STEWART JR. | True | Special to THE N YORK TXCS. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/two-signals-or-more.html | TWO SIGNALS -- OR MORE? | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/frederick-h-kiick.html | FREDERICK H. KIICK | True | Special to TE Yoax 'JMS. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/edward-robins-8ii-author-ttistoriani-head-of-historical-society-of-.html | EDWARD ROBINS, 8,I AUTHOR, ttISTORIANI; Head of Historical Society of Pennsylvania Since 1936, Ex-Newspaper Man, Dies WAS MUSIC, DRAMA CRITIC Secretary of U. of Penn., 1889 to 1919, Served on Ledger Writer of Biographies - | True | qpedal to NIW Yolx Txs. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/rev-dr-gusta-ve-briegleb.html | REV. DR. GUSTA. VE BRIEGLEB | True | Special to TH,e N-W YORK ?ligs. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/british-continue-banana-subsidy.html | British Continue Banana Subsidy | True | Special Cable to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/stoddard-reappointed-woll-also-renamed-by-dewey-to-insurance-board.html | STODDARD REAPPOINTED; Woll Also Renamed by Dewey to Insurance Board | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/giants-in-twin-bill-with-cards-today-melton-and-wittig-slated-to.html | GIANTS IN TWIN BILL WITH CARDS TODAY; Melton and Wittig Slated to Hurl Against Gumbert and Krist at Polo Grounds DODGERS LIST ONE GAME Ed Head to Face Walters of Reds in Box -- All National League Teams Held Idle | True | By John Drebinger | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/foreign-trade-bankers-elect-a-new-president.html | Foreign Trade Bankers Elect a New President | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/spain-denies-wreck-of-arsenal.html | Spain Denies Wreck of Arsenal | True | | C1B 585557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/-nursing-council-studies-problems-economic-difficulties-growing-out.html | ' NURSING COUNCIL STUDIES PROBLEMS; Economic Difficulties Growing Out of War Discussed at Conference Here | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/meat-for-the-sick-sought-by-mayor-he-says-everything-will-be-done.html | MEAT FOR THE SICK SOUGHT BY MAYOR; He Says Everything Will Be Done to Provide for Wants of Voluntary Hospitals BERNECKER TELLS NEEDS Would Welcome a Definite Allotment -- City Institutions Said to Have Supply | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/stock-sales-approved-sec-exempts-dominion-corporation-from-act-of.html | STOCK SALES APPROVED; SEC Exempts Dominion Corporation From Act of 1940 | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/us-textiles-prop-african-economy-lendlease-head-says-cloth.html | U.S. TEXTILES PROP AFRICAN ECONOMY; Lend-Lease Head Says Cloth Constitutes Most Vital of All Items Supplied RATED HIGHER THAN FOOD Natives Prefer Working for Goods, Such as Clothing, Rather Than Money | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/progress-in-uboat-war-andrews-says-menace-may-be-under-control-in-6.html | PROGRESS IN U-BOAT WAR; Andrews Says Menace May Be Under Control in 6 Months | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/33suite-apartment-sold-in-kearny-nj-four-multifamily-dwellings.html | 33-SUITE APARTMENT SOLD IN KEARNY, N.J.; Four Multi-Family Dwellings Among Sales in State | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/fifty-years-on-henry-street.html | FIFTY YEARS ON HENRY STREET | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/board-approves-extra-engineman-report-to-roosevelt-in-diesel-case.html | BOARD APPROVES EXTRA ENGINEMAN; Report to Roosevelt in Diesel Case Affirms Proposal of Locomotive Brotherhood | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/elevated-to-presidency.html | Elevated to Presidency | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/soviet-guns-roar-in-battle-threat-russian-front-tense-as-nazis.html | SOVIET GUNS ROAR IN BATTLE THREAT; Russian Front Tense as Nazis Report Preliminary Drives in Donbas and Kuban DOUBLE PUSH PREDICTED Caucasus and Moscow Sectors Cited as Probable Centers -- Air Fighting Heavy | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/staffs-reach-strategy-decisions-roosevelt-churchill-study-them.html | Staffs Reach Strategy Decisions; Roosevelt, Churchill Study Them; JOINT STAFFS TAKE STRATEGY DECISION | True | By W.h. Lawrencespecial To the New York Times. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/death-in-the-dimout.html | Death in the Dimout! | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/fiank-e-bb.html | FIANK E. BB | True | ][IGES Sledal to T o.xs. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/sports-of-the-times-the-count-steps-out-again.html | Sports of the Times; The Count Steps Out Again | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/georgia-peach-crop-small.html | Georgia Peach Crop Small | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/war-camera-man-decorated.html | War Camera Man Decorated | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/15200000-women-in-jobs.html | 15,200,000 Women in Jobs | True | | C1B 585557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/mis-diund-w-fairctfii.html | MIS. ]DIUND W. FAIRCTfI.I | True | Special to ?r YO S. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/attu-foes-to-be-liquidated-if-they-fight-on-knox-says-japanese-on.html | Attu Foes to Be 'Liquidated' If They Fight On, Knox Says; JAPANESE ON ATTU TO BE 'LIQUIDATED' | True | By Sidney Shalettspecial To the New York Times. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/reich-killings-tied-to-dam-raid.html | Reich Killings Tied to Dam Raid | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/german.html | German | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/gift-of-stock-to-clear-way-for-back-dividends.html | Gift of Stock to Clear Way for Back Dividends | True | Special to THE NEW YORK TIMES. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/marine-pleads-vainly-for-end-of-ohio-strike-1300-hear-him-but-then.html | Marine Pleads Vainly for End of Ohio Strike; 1,300 Hear Him, but Then Refuse to Return | True | By the United Press. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/allies-destroy-113-planes-lose-one-as-italian-airfields-are-smashed.html | ALLIES DESTROY 113 PLANES, LOSE ONE AS ITALIAN AIRFIELDS ARE SMASHED; AMERICANS ARE MOPPING UP ON ATTU; RECORD DAY IN AIR U.S. Airmen Wreck 58 Planes North of Rome, Hit Sardinia Hard FORTRESSES RAID REICH Nazis' Emden, Wilhelmshaven Naval Bases Are Day Targets -- R.A.F. Over Berlin Again RECORD DAY IN AIR IN MEDITERRANEAN | True | By Drew Middletonwireless To the New York Times. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/qrford-p-shuffleton.html | qr.FORD p. SHUFFLETON | True | Slee?tR.I to NZW YOP.. TL. | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/james-f_-kelly-i-detective-was-former-4wall-i-hardball-handball.html | JAMES F_ KELLY I; Detective Was Former 4-Wall, I Hardball, Handball Champion I | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/browns-set-back-by-athletics-21-mackmen-held-to-two-hits-by.html | BROWNS SET BACK BY ATHLETICS, 2-1; Mackmen, Held to Two Hits by Niggeling, Triumph on Error in the Ninth | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/hession-ends-testimony-former-columnist-to-be-followed-on-stand-by.html | HESSION ENDS TESTIMONY; Former Columnist to Be Followed on Stand by One of Hansons | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/to-mark-african-victories.html | To Mark African Victories | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/mrs-thomas-j-mchugh.html | MRS. THOMAS J. McHUGH | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/owi-and-opa-explain-stockings-to-women-gauge-and-circular-knit-on.html | OWI AND OPA EXPLAIN STOCKINGS TO WOMEN; ' Gauge' and 'Circular Knit' on Price Tags Are Clarified | True | | C1B 585557 |
| 1943-05-22 | 1943-05-22 | https://www.nytimes.com/1943/05/22/archives/fosdick-ss-wise-testify-for-davis-minister-says-plaintiff-in-libel.html | FOSDICK, S.S. WISE TESTIFY FOR DAVIS; Minister Says Plaintiff in Libel Suit 'Couldn't Be a Communist if He Tried' RABBI TAKES SAME VIEW Educator Tells on Stand of Bid to Be Envoy to Russia -- His Counsel Rests Case | True | | C1B 585557 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/200-welders-strike-here-robins-drydock-workers-ignore-warning-of.html | 200 WELDERS STRIKE HERE; Robins Drydock Workers Ignore Warning of Union Officials | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/mrs-jaie-h-teiitll-specia-to.html | MR-S. JAIES H. TELITLL Specia! to | True | THE NEW YORK MEg. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/number-1-american-housewife.html | NUMBER 1 AMERICAN HOUSEWIFE | True | By Alice K. Perkinswashington. | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/chinese-resisting-stronger-forces-casualties-high-on-both-sides-in.html | CHINESE RESISTING STRONGER FORCES; Casualties High on Both Sides in Mountains Northwest of Tungting Lake YUNNAN DEFENDERS LOSE U.S. Bombers Down at Least Five Japanese Planes in Raid on Workshops in Burma | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/3-launchings-in-maine-destroyer-and-liberty-ships-go-down-ways-on.html | 3 LAUNCHINGS IN MAINE; Destroyer and Liberty Ships Go Down Ways on Maritime Day | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/beverly-kaufman-to-be-wed.html | Beverly Kaufman to Be Wed | True | SpeCial to TI :NEW YO Tltls. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/two-companies-give-fourteen-ballets-monte-carlo-ballet-theatre-in.html | TWO COMPANIES GIVE FOURTEEN BALLETS; Monte Carlo, Ballet Theatre in Total of Four Performances | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/a-tough-railroading-job.html | A TOUGH RAILROADING JOB! | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/iaijri3e-f-brown-i-engineer-70-deikdi-cofounder-of-the.html | IAIJRI(3E F. BROWN, I ENGINEER, 70, DEikDI; Co-Founder of the WaghorneBrown Co., Boston, Erected Buildings at Dartmouth PRACTICED FOR 45 YEARS Managed Shipping Board Fleet Unit in Last War -- Senior Dartmouth Secretary | True | Special to TH :NEW YORK TIMES . | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/loss-of-sulphur-will-hurt-axis-bombing-will-prevent-sicily-from.html | LOSS OF SULPHUR WILL HURT AXIS; Bombing Will Prevent Sicily From Sending the Supplies Needed by War Industry | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/navy-craft-is-launched-schoolgirl-sponsors-minesweeper-at-city.html | NAVY CRAFT IS LAUNCHED; Schoolgirl Sponsors Minesweeper at City Island Yards | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/mussolini-peace-plan-reported.html | Mussolini Peace Plan Reported | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/britains-bomber-production-has-trebled-during-past-12-months.html | Britain's Bomber Production Has Trebled During Past 12 Months, Lyttelton Reports | True | By James MacDonaldwireless To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/vacations-plus-work-on-farms.html | VACATIONS PLUS WORK ON FARMS | True | By C.b. Palmer | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/rye-futures-lead-upturn-in-grains-commodity-rises-1-58-to-2-on.html | RYE FUTURES LEAD UPTURN IN GRAINS; Commodity Rises 1 5/8 to 2c on Commission-House Buying and Short Covering WHEAT ADVANCES 1 CENT No Sales of Corn Owing to Uncertainty on OPA Rules -- Oats Up 1 to 1 1/8c | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/chinese-woman-flier-to-speak.html | Chinese Woman Flier to Speak | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/purdue-downs-wisconsin-85.html | Purdue Downs Wisconsin, 8-5 | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/names-tate-to-poetry-chair.html | Names Tate to Poetry Chair | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/steel-and-allies-see-earnings-cut-reports-for-first-quarter-of-1943.html | STEEL AND ALLIES SEE EARNINGS CUT; Reports for First Quarter of 1943 Show Drop of 24% in Year for 10 Industries STEEL AND ALLIES SEE EARNINGS CUT | True | By C.m. Reckert | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/culver-scluf.html | Culver -- Scluf | True | Special to T' NEW YOK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/owi-aide-urges-postwar-service-eisenhower-says-interchange-of.html | OWI AIDE URGES POST-WAR SERVICE; Eisenhower Says Interchange of Information 'Can Help Us Achieve Enduring Peace' FOR A WORLD FREE PRESS' Psychological Warfare' Gains Are Stressed in Address to Kansas Bankers | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/honored-for-aid-to-sick-william-m-holmes-gets-plaque-from-hospital.html | HONORED FOR AID TO SICK; William M. Holmes Gets Plaque From Hospital in Denver | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/the-rumor-bomb.html | THE RUMOR BOMB | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/review-2-no-title-victory-vitamin-cook-book-for-wartime-meals-by.html | Review 2 -- No Title; VICTORY VITAMIN COOK BOOK FOR WARTIME MEALS. By Florence LaGanke Harris. 185 pp. New York: Wm. Penn Publishing Corporation. $1.50. | True | By Jeanne Owen | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/30000-pipe-cleaners-sent-to-keep-child-alive.html | 30,000 Pipe Cleaners Sent to Keep Child Alive | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/institute-at-briarcliff-social-progress-group-moves-from-wellesley.html | INSTITUTE AT BRIARCLIFF; Social Progress Group Moves From Wellesley This Year | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/smalltown-family-112-elm-street-by-henrietta-ripperger-250-pp-new.html | Small-Town Family; 112 ELM STREET. By Henrietta Ripperger. 250 pp. New York: G.P. Putnam's Sons. $2.50. | True | EDITH H. WALTON. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/austrians-report-a-freedom-front-manifesto-of-an-underground-body.html | AUSTRIANS REPORT A 'FREEDOM FRONT'; Manifesto of an Underground Body, Issued by Democrats Here, Assails Anschluss SECRET CONFERENCE HELD Document Says Differences Were Ironed Out, Sabotage and Guerrilla War Urged | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/brokers-license-revoked.html | Broker's License Revoked | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/tomatoes-in-the-sun-plants-set-out-now-and-tended-diligently-will.html | TOMATOES IN THE SUN; Plants Set Out Now and Tended Diligently Will Bear a Real Victory Crop | True | By Esther C. Grayson | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/sugar-negotiations-to-resume.html | Sugar Negotiations to Resume | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/basestealing-cut-analyzed-by-case-pitchers-are-wilier-catchers-more.html | BASE-STEALING CUT ANALYZED BY CASE; Pitchers Are Wilier, Catchers More Cautious, Says 4-Year Champion of Senators | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/hispanos-in-final-for-trophy-today-national-challenge-cup-game-with.html | HISPANOS IN FINAL FOR TROPHY TODAY; National Challenge Cup Game With the Morgan Strassers Is Slated in Bronx | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/nova-wins-portland-fight.html | Nova Wins Portland Fight | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/miss-harriet-wilson-of-hartsdale-fiancee-of-staff-sergeant-w-p.html | Miss Harriet Wilson of Hartsdale Fiancee Of Staff Sergeant W. P. Delafield, U. S. A. | True | Special to THE NEW YORE TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/mein-kampf-revised-a-cartoon-satire.html | MEIN KAMPF REVISED -- A CARTOON SATIRE | True | | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/cotton-ends-week-with-prices-rising-net-gains-of-9-to-11-points-for.html | COTTON ENDS WEEK WITH PRICES RISING; Net Gains of 9 to 11 Points for Day Attributed Partly to Short Covering ALL MONTHS MAKE GAINS New Orleans Traders Buy Here on Reports of Damage to Crop by Floods | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/mexico-gay-even-in-war-new-night-clubs-spring-up-in-capital-hotels.html | MEXICO GAY EVEN IN WAR; New Night Clubs Spring Up in Capital, Hotels Are Full, Sports Thriving | True | By Camille M. Clanfarra | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/east.html | East | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/soldier-art-shown-with-that-of-civilians-at-exhibition-in.html | Soldier Art Shown With That of Civilians At Exhibition in Washington Square | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/home-tooker.html | Home -Tooker | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/the-heart-of-chile-chile-a-geogeaphic-extravaganza-by-benjamin.html | The Heart of Chile; CHILE: A GEOGEAPHIC EXTRAVAGANZA. By Benjamin Subercaseaux. Translated by Angel Flores. 255 pp. New York: The Macmillan Company. $3. | True | By Lloyd Mallan | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/northern-adventure-sleeping-island-the-story-of-one-mans-travels-in.html | Northern Adventure; SLEEPING ISLAND: The Story of One Man's Travels in the Great Barren Lands of the Canadian North. By P.G. Downes. Illustrated with photographs. 296 pp. New York: Coward-McCann. $3.50. | True | By Richard Match | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/exploits-of-americans-at-war-amateurs-at-war-the-american-soldier.html | Exploits of Americans at War; AMATEURS AT WAR: The American Soldier in Action. Edited by Ben Ames Williams. Boston: Houghton Mifflin Company. $3. | True | By B.t. Williamson | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/vermont-drops-sports-football-contest-with-union-among-canceled.html | VERMONT DROPS SPORTS; Football Contest With Union Among Canceled Dates | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/j-schick-exofficial-of-port-chester-79-village-president-192024.html | J. SCHICK, EX-OFFICIAL OF PORT CHESTER, 79; Village President, 1920-24, Dies -- Retired Merchant, Banker | True | Special to TIE I"E, YORK TIMES, | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/mrs-louzs-hlopsch.html | MRS. LOUZS HLOPSCH | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/57000-v0-lu-nteers-sig-ned1-placement-ureau-of-a-w-v-s-reports-on.html | 57,000 V0 LU NTEERS 'SIG NED1; Placement ureau of A, W, V, S, Reports on Year of Work t | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/brig-gen-l-p-hubbell-i-buffalo-engineer-was-in-firsti.html | BRIG. GEN,, L. P. HUBBELL I; Buffalo Engineer Was in FirstI | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philips Brooks | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/service-for-nazis-victims.html | Service for Nazis' Victims | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/menuhin-gives-bogota-concert.html | Menuhin Gives Bogota Concert | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/dies-predicts-end-of-his-committee.html | Dies Predicts End Of His Committee | True | By the United Press. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/axis-ship-loss-is-heavy-since-el-alamein-313-have-been-sunk-or-hit.html | AXIS SHIP LOSS IS HEAVY; Since El Alamein 313 Have Been Sunk or Hit in Mediterranean | True | | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/miss-alida-white-becomes-a-bride-married-to-john-a-kessard-of-i.html | MISS ALIDA WHITE BECOMES A BRIDE; Married to John A; kessard of i Army in Church of SS. Philip and James in St. James, L. I, WEARS HEIRLOOM VEIL [Miss Cynthia M. White Maid of Honor for Sister -John C. White Is Best Man | True | Spectal to TE NEW YoaK TitES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/colleges-are-adjusted-to-new-war-programs-report-accelerated.html | COLLEGES ARE ADJUSTED TO NEW WAR PROGRAMS; Report Accelerated Courses Are in Full Effect -- Enrollments Down | True | By Benjamin Fine | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/attendance-good-in-minor-leagues-bad-weather-has-resulted-in-some.html | ATTENDANCE GOOD IN MINOR LEAGUES; Bad Weather Has Resulted in Some Drops, but 9 Circuits Appear to Be Doing Well PACIFIC COAST FIGURES UP Postponements Hurt American Association, International -- Decrease in Southern | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/essays-on-interpreting-history-the-interpretation-of-history-edited.html | Essays on Interpreting History; THE INTERPRETATION OF HISTORY. Edited, with an Introduction, by Joseph R. Strayer. Princeton Books in the Humanities. 156 pp. Princeton, N.J.: Princeton University Press. $2.50. | True | By Edmund C. Richards | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/follett-bradley-on-raid-general-inspector-chief-of-us-air-forces.html | FOLLETT BRADLEY ON RAID; General, Inspector Chief of U.S. Air Forces, Over Wilhelmshaven | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/japanese-camps-under-fire.html | JAPANESE CAMPS UNDER FIRE | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/miss-betz-listed-in-tourney.html | Miss Betz Listed in Tourney | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/maritime-academy-holds-a-memorial-20-graduates-killed-in-action.html | MARITIME ACADEMY HOLDS A MEMORIAL; 20 Graduates Killed in Action Honored in the Bronx | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/to-confer-on-democratic-faith.html | To Confer on Democratic Faith | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/plans-to-beautify-capital-fine-arts-commission-proposes-a-number-of.html | PLANS TO BEAUTIFY CAPITAL; Fine Arts Commission Proposes a Number of Changes for the Era of Peace | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/explains-child-care-rule-war-council-executive-says-churches-may.html | EXPLAINS CHILD CARE RULE; War Council Executive Says Churches May Run Projects | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/repeats-code-of-ethics-head-of-association-of-customers-brokers.html | REPEATS CODE OF ETHICS; Head of Association of Customer's Brokers Urges Adherence | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/waves-write-their-own-chanteys-they-find-that-singing-while-they.html | WAVES WRITE THEIR OWN 'CHANTEYS; They Find That Singing While They Work Is Good for Morale | True | By Lucy Greenbaum | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/hollis-logan-bride-in-washington-conn-married-to-merreu-e-clark-jr.html | HOLLIS LOGAN BRIDE IN WASHINGTON, CONN.; Married to MerreU E. Clark Jr. in the Home of Her Parents | True | Special to THE NEW ORK TIES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/penns-nine-triumphs-over-princeton-by-32-ties-with-cornell-for.html | Penn's Nine Triumphs Over Princeton by 3-2; Ties With Cornell for League Championship; PENN NINE BEATS PRINCETON BY 3-2 | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/swedes-turn-back-nazis-german-deserters-fail-to-qualify-as.html | SWEDES TURN BACK NAZIS; German Deserters Fail to Qualify as Political Prisoners | True | | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/the-dynamics-of-our-society-the-god-of-the-machine-by-isabel.html | The Dynamics of Our Society; THE GOD OF THE MACHINE. By Isabel Paterson. 292 pp. New York: G.P. Putnams Sons. $2.75. | True | By John Storck | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/best-promotions-in-week-apparel-lingerie-and-millinery-led-meyer.html | BEST PROMOTIONS IN WEEK; Apparel, Lingerie and Millinery Led, Meyer Both Finds | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/exhibits-of-antiques-english-sources-of-american-design-are.html | EXHIBITS OF ANTIQUES; English Sources of American Design Are Exemplified in 18th Century Pieces | True | By Walter Rendell Storey | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/inside-italy.html | INSIDE ITALY | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/nuptials-held-here-for-mary-s-scudder-i-she-is-wed-to-d-m-little-jr.html | NUPTIALS HELD HERE FOR MARY S. SCUDDER i; She Is Wed to D. M. Little Jr. i in Central Presbyterian Church | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/john-feeney-in-recital-tenor-gives-program-to-assist-69th-regiment.html | JOHN FEENEY IN RECITAL; Tenor Gives Program to Assist 69th Regiment Activities | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/washington-track-victor-wins-coast-northern-division-title-with-54.html | WASHINGTON TRACK VICTOR; Wins Coast Northern Division Title With 54 1/3 Points | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/louis-o-bogart-exhead-of-union-county-n-j-fish-and-game-association.html | LOUIS O. BOGART; Ex-Head of Union County, N. J. Fish and Game Association | True | Special to THZ NEW YOR Tmme | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/orioles-3-in-8th-defeat-bears-63-roser-succeeded-by-fallon-who.html | ORIOLES' 3 IN 8TH DEFEAT BEARS, 6-3; Roser Succeeded by Fallon, Who Yields 4 of 5 Consecutive Baltimore Hits | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/north-africa-repays-lendlease-benefits-600000-tons-shipped-there.html | NORTH AFRICA REPAYS LEND-LEASE BENEFITS; 600,000 Tons Shipped There -- 350,000 Sent to Allies | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/engineers-postwar-radio-plan.html | ENGINEERS' POST-WAR RADIO PLAN | True | By T.r. Kennedy Jr. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/yachts-to-race-28-miles-distance-event-listed-for-next-sunday-by.html | YACHTS TO RACE 28 MILES; Distance Event Listed for Next Sunday by Huntington Y.C. | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/franco-spain-skeptical-madrid-paper-quoted-by-berlin-voices.html | FRANCO SPAIN SKEPTICAL; Madrid Paper, Quoted by Berlin, Voices Suspicion of Stalin | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/simplification-due-on-furniture-lines-wpb-confers-with-task-groups.html | SIMPLIFICATION DUE ON FURNITURE LINES; WPB Confers With Task Groups From Industry to Map Program for Field CRANE OUTPUT ABSORBED Makers Told '43 Production Goes to Military Needs -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/graham-greenes-dark-magic-the-ministry-of-fear-by-graham-greene-239.html | Graham Greene's Dark Magic; THE MINISTRY OF FEAR. By Graham Greene. 239 pp. New York: The Viking Press. $2.50. | True | By William du Bois | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/patronage-to-aid-kennedy-opposed-donovan-tells-wagner-and-mead-any.html | PATRONAGE TO AID KENNEDY OPPOSED; Donovan Tells Wagner and Mead Any Request by Leader Should Be Rebuked CONTEST PURELY LOCAL' Use of the War Emergency for Political Purposes Is Strongly Assailed | True | | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/hospital-meetings-here-convention-of-new-york-and-jersey-groups.html | HOSPITAL MEETINGS HERE; convention of New York and Jersey Groups Wednesday | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/large-rubber-output-is-assured-this-year-jeffers-promises-5000000.html | LARGE RUBBER OUTPUT IS ASSURED THIS YEAR; Jeffers Promises 5,000,000 Tires for Most Essential Transportation | True | By Charles E. Egan | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/records-us-opera-excepts-from-ernst-bacons-a-tree-on-the-plains-on.html | RECORDS: U.S. OPERA; Excepts From Ernst Bacon's 'A Tree on The Plains' on Disks | True | By Howard Taubman | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/philadelphia-crew-wins-roman-catholic-high-captures-eightoared.html | PHILADELPHIA CREW WINS; Roman Catholic High Captures Eight-Oared Shell Title | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/alp-meeting-in-jersey.html | A.L.P. Meeting in Jersey | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/curb-on-spread-of-new-deal-urged-representative-plumley-calls-on.html | CURB ON SPREAD OF NEW DEAL URGED; Representative Plumley Calls on Women to Help Save Freedom at Home | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/peak-use-of-skills-is-job-plans-aim-stabilization-program-will.html | PEAK USE OF SKILLS IS JOB PLAN'S AIM; Stabilization Program Will Stress Proper Placements, Mrs. Poses Explains PEAK USE OF SKILLS IS JOB PLAN'S AIM | True | By Edwin F. Gahan | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/german-texts-of-days-war-communiques.html | German; Texts of Day's War Communiques | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/village-comedy-the-windmill-circle-by-jennings-rice-293-pp-new-york.html | Village Comedy ; THE WINDMILL CIRCLE. By Jennings Rice. 293 pp. New York: Harper & Brothers. $2.50. | True | CHARLOTTE DEAN. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/problems-of-the-postwar-era-the-peace-we-fight-for-by-hiram.html | Problems of the Post-War Era; THE PEACE WE FIGHT FOR. By Hiram Motherwell. 281 pp. New York: Harper & Brothers. $3. THE POLITICS OF THIS WAR. By Ray F. Harvey and Others. 328 pp. New York: Harper & Brothers. $2.50. | True | By John MacCormac | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/kansas-surveys-farm-labor.html | KANSAS SURVEYS FARM LABOR | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/bushwicks-to-play-today-meet-black-yankees-in-return-twin-bill-at.html | BUSHWICKS TO PLAY TODAY; Meet Black Yankees in Return Twin Bill at Dexter Park | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/eileen-of-the-stage-door-canteen-or-how-cheryl-walker-got-her.html | EILEEN OF THE 'STAGE DOOR CANTEEN'; Or How Cheryl Walker Got Her Chance In Pictures | True | By Lewis B. Funke | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/the-personal-history-of-mr-jessel-so-help-me-by-george-jessel.html | The Personal History of Mr. Jessel; SO HELP ME. By George Jessel. Foreword by William Saroyan. 229 pp. New York: Random House. $2.50. | True | By Jack Gould | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/salvaging-russias-orphans-of-war.html | Salvaging Russia's Orphans of War | True | | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/krause-appointed-coach-named-to-head-basketball-post-at-notre-dame.html | KRAUSE APPOINTED COACH; Named to Head Basketball Post at Notre Dame | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/nba-head-favors-angott-title-bout-but-montgomery-is-bound-to-give.html | N.B.A. HEAD FAVORS ANGOTT TITLE BOUT; But Montgomery Is Bound to Give Beau Jack Chance to Regain 135-Pound Crown $33,076 TO EX-CHAMPION Loser's Left Hand Swollen but Not Broken -- New Ruler of Class Receives $14,033 | True | By Joseph C. Nichols | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/military-manual-opportunities-in-the-armed-services-a-handbook-of.html | Military Manual; OPPORTUNITIES IN THE ARMED SERVICES: A Handbook of Information for Civilians, Enlisted Men and Officers. By Maxicell Lehman and Morton Yarmon. 418 pp. New York: The Viking Press. $2.95. | True | By John J. Bradley, Brig. Gen. U.s. Army, Retired | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/postwar-scheme-hinges-on-prices-keynes-plan-in-its-present-form.html | POST-WAR SCHEME HINGES ON PRICES; Keynes Plan in Its Present Form Requires Closed National Economy NEW RACE TO DEVALUE SEEN Currency Depreciation After First World War Held to Be Ominous Example | True | By Burton Crane | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/fill-er-up-soldier.html | FILL 'ER UP, SOLDIER! | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/african-daisies-from-seed.html | AFRICAN DAISIES FROM SEED | True | By Sydney H. Baker | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/e-s-bab000k-dies-educator-42-years-utica-free-academy-principal-for.html | E. S. BAB000K DIES; EDUCATOR 42 YEARS; Utica Free Academy Principal for 21 Years Until 1938 Was Expert on Reforestation | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/two-chinese-gardens-in-the-chinese-garden-by-florence-lee-powell.html | Two Chinese Gardens; IN THE CHINESE GARDEN. By Florence Lee Powell. 112 pp. Illustrated. New York: The John Day Company. $2.75. | True | By Helena Kuo | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/willow-run-bottleneck-eased.html | WILLOW RUN BOTTLENECK EASED | True | By Frank B. Woodford | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/an-active-marriage-mart-in-london.html | AN ACTIVE MARRIAGE MART IN LONDON | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/churchill-sees-30-congressmen-is-host-at-embassy-to-senior-members.html | CHURCHILL SEES 30 CONGRESSMEN; Is Host at Embassy to Senior Members -- Wheeler Among Group Invited BRITON MEETS STILWELL Cautions Against Expecting a Nazi Collapse -- Week-End Conferences Held | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/london-from-the-bright-side.html | London From the Bright Side | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/rachmaninoff-memorial.html | RACHMANINOFF MEMORIAL | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/four-japanese-bases-in-south-pacific-hit-allied-bombers-attack-new.html | FOUR JAPANESE BASES IN SOUTH PACIFIC HIT; Allied Bombers Attack New Guinea and New Britain | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/nazis-pay-heavy-for-raid-on-kursk-russians-down-65-planes-as-big.html | NAZIS PAY HEAVY FOR RAID ON KURSK; Russians Down 65 Planes as Big Force Attacks Key Base Threatening Orel Zone SILENT' FRONT IS TENSE Moscow Reports Capture of Isle in Novorossiisk Siege -- Artillery Duels Flare | True | | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/bringers-of-wings-the-wright-brothers-a-biography-authorized-by.html | Bringers of Wings; THE WRIGHT BROTHERS: A Biography Authorized by Orville Wright. By Fred C. Kelly. Illustrated with photographs. 333 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Russell Owen | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/early-fall-buying-continues-active-merchants-also-seek-fillins-on.html | EARLY FALL BUYING CONTINUES ACTIVE; Merchants Also Seek Fill-Ins on Various Summer Items, Says McGreevey Co. | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/shields-is-winner-with-yacht-aileen-defeats-merrills-feather-by-15.html | SHIELDS IS WINNER WITH YACHT AILEEN; Defeats Merrill's Feather by 15 Seconds in First Race for Sparkman Trophy INTERNATIONAL CLASS SLOOP THAT SAILED HOME FIRST OFF LARCHMONT SHIELDS IS WINNER WITH YACHT AILEEN | True | By James Robbinsspecial To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/italy-viewed-as-no-road-to-reich-its-abandonment-by-nazis-after-air.html | ITALY VIEWED AS NO ROAD TO REICH; Its Abandonment by Nazis After Air Blows Foreseen | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/harvey-r-cooper.html | HARVEY R. COOPER,. | True | pCIS. I TO THE IE YOR.-. TLMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/fordham-head-to-talk-on-trip.html | Fordham Head to Talk on Trip | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/club-to-mark-first-year-st-nicholas-organization-for-service-men.html | CLUB TO MARK FIRST YEAR; St. Nicholas Organization for Service Men Celebrates Founding on Saturday | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/louise-c-martien-is-engaged.html | Louise C. Martien Is Engaged | True | Special to THE NEW YORK. TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/irish-feis-at-fordham-annual-fete-to-be-held-on-the-campus-on-june.html | IRISH FEIS AT FORDHAM; Annual Fete to Be Held on the Campus on June 20 | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/united-states.html | United States | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/british-laborites-study-reds-move-some-leaders-doubt-opposition-to.html | BRITISH LABORITES STUDY REDS' MOVE; Some Leaders Doubt Opposition to Communists' Entry Into Party Will Change PROBATION IS SUGGESTED But the Action Is Welcomed as Blow at Nazis' Propaganda on Bolshevist Bogy | True | By Raymond Danielspecial Cable To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/notes-83924838.html | Notes | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/revolt-in-sweden-ride-this-night-by-vilhelm-moberg-translated-by.html | Revolt in Sweden; RIDE THIS NIGHT! By Vilhelm Moberg. Translated by Henry Alexander. New York: Doubleday, Doran & Co. $2.50. | True | By Signe Toksvig | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/grain-crops-are-retarded.html | Grain Crops are Retarded | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/west.html | West | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/brooklyn-victor-in-cricket-match-triumphs-over-british-navy-team-by.html | BROOKLYN VICTOR IN CRICKET MATCH; Triumphs Over British Navy Team by 68-Run Margin on Livingston Field | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/from-a-reviewers-notebook-brief-comment-on-some-recently-opened.html | FROM A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Group and One-Man Shows -- American Landscape -- Russian War Relief | True | By Howard Devree | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/nazis-use-alsatians-as-army-auxiliaries-young-men-recruited-for.html | NAZIS USE ALSATIANS AS ARMY AUXILIARIES; Young Men Recruited for Labor Are in Former Polish Corridor | True | By Telephone To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/employment-up-payrolls-off.html | Employment Up; Payrolls Off | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/asbury-parks-summer.html | ASBURY PARK'S SUMMER | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/ohio-sea-captain-the-voyage-of-captain-bart-by-john-erskine-307-pp.html | Ohio Sea Captain; THE VOYAGE OF CAPTAIN BART. By John Erskine. 307 pp. Philadelphia, Pa.: J.B. Lippincott Company. $2.75. | True | By Ellen Lewis Buell | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/red-parties-freed-soviets-central-control-of-workers-groups-in.html | RED PARTIES FREED; Soviet's Central Control of Workers' Groups in Other Nations Ends FULL WAR EFFORT URGED Adherents Throughout World Asked to Unite in Support of Anti-Hitler Coalition RED PARTIES FREED OF MOSCOW'S RULE | True | By Ralph Parkerwireless To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/new-heavy-corvettes-on-duty.html | New Heavy Corvettes on Duty | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/south-america-its-humanity-and-the-deep-war-south-american-journey.html | South America: Its Humanity and the "Deep War"; SOUTH AMERICAN JOURNEY. By Waldo Frank. xvii + 403 pp. New York: Duell, Sloan & Pearce. $3. | True | By Lewis Mumford | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/commends-row-houses-banker-says-type-may-be-more-widely-used-after.html | COMMENDS ROW HOUSES; Banker Says Type May Be More Widely Used After War | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/rommel-reported-in-collapse.html | Rommel Reported in Collapse | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/couple-recruited-for-work-in-navy-painter-39-and-bride-18-to-leave.html | COUPLE RECRUITED FOR WORK IN NAVY; Painter, 39, and Bride, 18, to Leave Here by Bus for Jobs in Western Yard MAY STAY IN CALIFORNIA ' If It Turns Out Like Books and Movies, We Might,' Husband Declares | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/girl-4-lost-5-days-found-safe.html | Girl, 4, Lost 5 Days, Found Safe | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/american-love-scene-love-in-america-an-informal-study-of-manners-an.html | American Love Scene; LOVE IN AMERICA. An Informal Study of Manners and Morals in American Marriage. By David L. Cohn. 234 pp. New York: Simon & Schuster. $3. | True | By Beatrice Sherman | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/strategy-of-offensive-in-pacific-area-posed-attu-offers-chance-to.html | STRATEGY OF OFFENSIVE IN PACIFIC AREA POSED; Attu Offers Chance to Clear Aleutians But Drive From South Is Essential | True | By Sidney Shalett | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/gas-stations-shut-as-black-market-14-operators-admit-illegal.html | GAS' STATIONS SHUT AS BLACK MARKET; 14 Operators Admit Illegal Dealings in Ration Coupons Found to Be Counterfeit TAXIS CURBED IN JERSEY ODT Will Penalize Hackmen Who Drive to Amusement Places -- Round-Up in 12 States | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/cuba-will-sell-us-food.html | Cuba Will Sell Us Food | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/about-.html | About -- | True | L.H.R. | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/industries-unite-to-defend-brands-fight-on-war-agencies-misuse-of-a.html | INDUSTRIES UNITE TO DEFEND BRANDS; Fight on War Agencies' Misuse of Authority to Get Congress Backing at Hearings HOSIERY RULING A CLIMAX Brought to Head Charges OPA and WPB Flout Intent of Laws and Overstep Powers | True | By William J. Enright | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/folksong-festival.html | FOLKSONG FESTIVAL | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/ship-honors-noted-slave-liberty-craft-is-named-after-frederick.html | SHIP HONORS NOTED SLAVE; Liberty Craft Is Named After Frederick Douglass | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/dwyer-stakes-on-june-19.html | Dwyer Stakes on June 19 | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/safety-drive-is-speeded-accident-prevention-and-dimout-measures.html | SAFETY DRIVE IS SPEEDED; Accident Prevention and Dimout Measures Listed by Council | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/6-on-nyboston-train-hurt.html | 6 on N.Y.-Boston Train Hurt | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/eskimo-legends-beyond-the-clapping-mountains-eskimo-stories-from.html | Eskimo Legends; BEYOND THE CLAPPING MOUNTAINS: Eskimo Stories From Alaska. By Charles Gillham. Illustrations by Chanimun. 134 pp. New York: The Macmillan Company. $1.50. | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/light-earthquake-in-chile.html | Light Earthquake in Chile | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to TH NEW YORK TL%IES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/war-reshuffles-protocol.html | WAR RESHUFFLES PROTOCOL | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/transport-ration-of-gas-cut-40-in-eastern-area-opa-limits-truck-bus.html | TRANSPORT RATION OF 'GAS' CUT 40% IN EASTERN AREA; OPA Limits Truck, Bus, Taxi Use by Making 'T' Coupon Last Until July 25 ODT CURTAILS DELIVERIES Beverages, Ice Cream, Flowers Affected -- Orders Will Save 20,000 Barrels a Day T 'GAS' RATION GUT BY 40% IN THE EAST | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/virginia-twyman-wed-bride-in-maplewood-of-sergeant-james-f-black-of.html | VIRGINIA TWYMAN WED; Bride in Maplewood of Sergeant James F. Black of Army | True | S}ecta.t to 'r]s T1BW Yop. TS. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/sea-lanes-called-world-lifeline-captain-macauley-says-ships-carry.html | SEA LANES CALLED WORLD 'LIFELINE; Captain Macauley Says Ships Carry 10 Tons Monthly for Each U.S. Soldier Abroad | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/peace-in-bolivia-seen-by-leaders-end-of-factional-strife-is-pledged.html | PEACE IN BOLIVIA SEEN BY LEADERS; End of Factional Strife Is Pledged by President and His Political Rival BOTH IN PARLEY HERE Fullest Guarantees to Labor Unions Will Be Granted, Gen. Penaranda Says | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/partners-in-axis-divided-by-fears-germany-and-italy-show-no-concern.html | PARTNERS IN AXIS DIVIDED BY FEARS; Germany and Italy Show No Concern for Each Other in Invasion Worries REICH GIVES BRITISH 'TIP' Points Out 'Weakest' Spot on French Coast -- Battle Just Begun, Says Rome | True | By Milton Brackerwireless To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/sunken-river-ship-is-floated.html | Sunken River Ship Is Floated | True | | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/bettina-de-rothschild-to-wed.html | Bettina de Rothschild to Wed | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/rialto-gossip-noel-coward-wont-bring-his-new-plays-here-until-war.html | RIALTO GOSSIP; Noel Coward Won't Bring His New Plays Here Until War Ends RIALTO GOSSIP | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/ohio-river-steamboat-pilot-pilotin-comes-natural-by-frederick-way.html | Ohio River Steamboat Pilot; PILOTIN' COMES NATURAL. By Frederick Way Jr. Illustrated by John O'Hara Cosgrave II. 271 pp. New York: Farrar & Rinehart. $3. | True | By Horace Reynolds | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/italian-harbors-bombed.html | Italian Harbors Bombed | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/stockholm-feeds-news-to-both-sides-in-war-correspondents-from-enemy.html | STOCKHOLM FEEDS NEWS TO BOTH SIDES IN WAR; Correspondents From Enemy States Meet Where Rumor Flourishes | True | By George Axelssonby Telephone To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/40000-are-on-strike-in-rubber-plants-auto-men-stay-out-fight-wlb.html | 40,000 ARE ON STRIKE IN RUBBER PLANTS; AUTO MEN STAY OUT; FIGHT WLB AWARD Akron Workers Receive 3-Cents-an-Hour Rise Instead of 8 Cents UNION HEAD ORDERS WORK But Will Appeal Decision by Board -- Chrysler Strikers Vote Today on Return | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/daughter-tohw-manvilles.html | Daughter to.H.W. Manvilles | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/benes-favors-czechpolish-link-says-it-would-aid-both-nations.html | Benes Favors Czech-Polish Link; Says It Would Aid Both Nations | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/a-shelf-for-spices-and-herbs.html | A Shelf for Spices and Herbs | True | AILEEN PLATT. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/republicans-named-to-posts-at-albany-first-major-appointments-to.html | REPUBLICANS NAMED TO POSTS AT ALBANY; First Major Appointments to the Labor Department | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/book-gives-railway-data-cost-of-road-and-equipment-is-put-at.html | BOOK GIVES RAILWAY DATA; Cost of Road and Equipment Is Put at $26,614,391,691 | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/mga-schedule-lists-36-events-tournament-season-will-get-under-way.html | M.G.A. SCHEDULE LISTS 36 EVENTS; Tournament Season Will Get Under Way Wednesday at Cherry Valley Club BENEFIT COMPETITION SET Dates to Be Assigned for the Public Links, Jersey State Best-Ball Fixtures | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/lunny-shans-bout-postponed.html | Lunny-Shans Bout Postponed | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/sports-of-the-times-life-in-the-south-pacific.html | Sports of the Times; Life in the South Pacific | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/eintracht-plays-today-opposes-german-hungarians-in-cup-soccer-at.html | EINTRACHT PLAYS TODAY; Opposes German Hungarians in Cup Soccer at Astoria | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/athletics-triumph-over-browns-21-pitcher-christopher-makes-7.html | ATHLETICS TRIUMPH OVER BROWNS, 2-1; Pitcher Christopher Makes 7 Assists and 4 Put-Outs -- Also Bats Run Across | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/wild-and-woolly-tombstone-billy-kings-tombstone-the-private-life-of.html | Wild and Woolly Tombstone; BILLY KING'S TOMBSTONE: The Private Life of an Arizona Boom Town. By C.L. Sonnichsen. Illustrated. 253 pp. Caldwell, Idaho: The Caxton Printers. $3. | True | EDWARD FRANK ALLEN. | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/easier-admission-to-college-urged-end-of-entrance-requirements-for.html | EASIER ADMISSION TO COLLEGE URGED; End of Entrance Requirements for Returning Veterans Called Need by Commission APTITUDE TESTS ASKED Major Educational Reforms Proposed to Do Away With 'Outmoded' Procedures | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/in-the-berkshires.html | IN THE BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/danaher-plan-menaces-our-tradepact-policy-defenders-of-secretary.html | DANAHER PLAN MENACES OUR TRADE-PACT POLICY; Defenders of Secretary Hull's Program Warn Innocent-Sounding Clause Could Scuttle Legislative Ship OLD HIGH-TARIFF DANGER RISES | True | By Arthur Krock | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/children-march-in-st-john-pageant-mission-offerings-presented-amid.html | CHILDREN MARCH IN ST. JOHN PAGEANT; Mission Offerings Presented Amid Colorful Setting at the Cathedral | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/a-different-way-of-looking-at-the-world.html | A Different Way of Looking at the World | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/suggestion-for-union.html | Suggestion for Union | True | E.S.C. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/twins-honored-together-brothers-win-dfc-for-raids-on-cities-in.html | TWINS HONORED TOGETHER; Brothers Win D.F.C. for Raids on Cities in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/the-crucial-years-of-miltons-life-milton-and-the-puritan-dilemma.html | The Crucial Years of Milton's Life; MILTON AND THE PURITAN DILEMMA, 1641-1660. By Arthur Barker. xxix+440 pp. Toronto: The University of Toronto Press. $3.75. A PREFACE TO PARADISE LOST. By C.S. Lewis. viii+140 pp. London, New York, Toronto: Oxford University Press. $2.25. | True | By Edward Wagenknecht | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/to-dedicate-army-hall.html | To Dedicate Army Hall | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/a-tour-of-the-road-to-victory-the-road-to-victory-a-tour-of-the.html | A Tour of the Road to Victory; The Road to Victory A Tour of the Road to Victory | True | By Hanson W. Baldwin | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/navy-downs-loyola-32-triumphs-in-errorless-game-on-annapolis.html | NAVY DOWNS LOYOLA, 3-2; Triumphs in Errorless Game on Annapolis Diamond | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/big-flurry-driscoll-of-kansas-kansas-irish-by-charles-b-driscoll.html | Big Flurry Driscoll of Kansas; KANSAS IRISH. By Charles B. Driscoll. 359 pp. New York: The Macmillan Company. $2.75 | True | By Mari Sandoz Author of (OLD JULES.) | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/phillips-packing-reports-for-year-companys-net-profit-put-at-770780.html | PHILLIPS PACKING REPORTS FOR YEAR; Company's Net Profit Put at $770,780, or $1.54 a Share of Common Stock PRECEDING SUM $1,116,960 Operating Results Announced by Other Corporations, With Comparisons | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/morningtwilight-twin-bill.html | Morning-Twilight Twin Bill | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/loughlin-regains-group-track-title-totals-76-points-in-topping.html | LOUGHLIN REGAINS GROUP TRACK TITLE; Totals 76 Points in Topping Private Schools Rivals at Baker Field JUNIOR TEAM ALSO VICTOR Byrnes Takes Vault and High Hurdles for Winners -- Both Jumps Go to Kleist | True | By Kingsly Childs | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/loudon-packing-is-sold-standard-brands-gets-company-for-3000000.html | LOUDON PACKING IS SOLD; Standard Brands Gets Company for $3,000,000 Cash | True | | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/saved-after-hour-atop-church-roof-distraught-executive-on-way-to.html | SAVED AFTER HOUR ATOP CHURCH ROOF; Distraught Executive, on Way to Doctor, Dashes In Holy Trinity, Climbs to Cornice SHOUTS IN 1,000 IN STREET Finally Responds to Appeals of Wife -- Will Be Placed in the Prison Ward at Bellevue | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/nurse-schools-to-be-cited.html | Nurse Schools to Be Cited | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/along-radio-row-mr-foster-of-alaska-leon-henderson-gets-a.html | ALONG RADIO ROW; Mr. Foster of Alaska -- Leon Henderson Gets a Commercial -- And Other Items | True | By Jack Gould | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/mexican-on-us-raid-observer-praises-air-force-for-attack-on-sicily.html | MEXICAN ON U.S. RAID; Observer Praises Air Force for Attack on Sicily | True | Wireless to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/jewish-leaders-to-be-honored.html | Jewish Leaders to Be Honored | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/want-cost-details-on-reconversion-renegotiation-officials-says.html | WANT COST DETAILS ON RECONVERSION; Renegotiation Officials Says Figures Must Be Justified To Be Allowable INDUSTRY ROLE STRESSED Should Cooperate With U.S. in Working Out Approach to Problem, It Is Held | True | By Edward J. Gleason | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/mcarthy-sq-honors-hero-in-the-village-mayor-to-approve-naming-of-in.html | M'CARTHY SQ. HONORS HERO IN THE VILLAGE; Mayor to Approve Naming of Intersection for Marine | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/fighting-near-end-japanese-are-trapped-in-small-pockets-in-the.html | FIGHTING NEAR END; Japanese Are Trapped in Small Pockets in the Chichagof Bay Area TOKYO ADMITS EXTREMITY Americans Being Constantly Reinforced, It Says -- Our Bombers Smash at Kiska FIGHTING NEAR END ON ATTU ISLAND JAPANESE ON ATTU SPLIT INTO THREE GROUPS | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/new-technical-books-popular-mathematics-the-understanding-and.html | New Technical Books; POPULAR MATHEMATICS: The Understanding and Enjoyment of Mathematics. By Denning Miller. 616 pp. New York: Coward-McCann, Inc. $3.75. PLANE AND SPHERICAL TRIGONOMETRY. By William C. Brenke. 269 pp. New York: The Dryden Press. $1.90. MASTERING BASIC ARITHMETIC. Compiled and edited by Harry H. Karstens. 192 pp. New York: Lyons & Carnahan. 60 cents. ARITHMETIC FOR THE EMERGENCY. By Ruch, Knight, Studebaker. 176 pp. New York. Scott, Foresman & Co. 64 cents. MATHEMATICS FOR THE EMERGENCY. By Lapp, Knight, Rietz. 158 pp. New York: Scott, Foresman & Co. 80 cents. | True | By M.a. Rosanoff | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/2000-sea-cadets-march-in-review-corps-of-the-merchant-marine.html | 2,000 SEA CADETS MARCH IN REVIEW; Corps of the Merchant Marine Academy at Kings Point Mark Maritime Day | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/chinese.html | Chinese | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/fitzsimmons-led-trainers.html | Fitzsimmons Led Trainers | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/4th-term-urged-on-labor-groups-alfange-says-if-war-is-not-won-by.html | 4TH TERM URGED ON LABOR GROUPS; Alfange Says if War Is Not Won by Summer of '44 'People Must Forget Politics' SURVIVAL' IS THE ISSUE A.L.P. Nominee for Governor Stresses No-Strike Pledge at Philadelphia Meeting | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/armstrong-lauds-victor-but-threatens-to-whale-the-daylights-out-of.html | ARMSTRONG LAUDS VICTOR; But Threatens to 'Whale the Daylights' Out of Champion | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/welfare-will-gain-by-dance.html | WELFARE WILL GAIN BY DANCE | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/communist-shift-stirs-hopes-here-most-industrial-labor-and-civic.html | COMMUNIST SHIFT STIRS HOPES HERE; Most Industrial, Labor and Civic Leaders See Move for Closer Allied Ties BUT SOME ARE SKEPTICAL Browder Stresses That Party in U.S. Has Not Been in Comintern Since 1940 | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/miss-oyce-padgett-of-kansas-city-is-wed-to-ensign-albert-lea-at-st.html | Miss Soyce Padgett of Kansas City Is Wed To Ensign Albert Lea at St. Bartholomew's | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/mrs-roosevelt-to-speak-to-initiate-today-second-annual-citywide.html | MRS. ROOSEVELT TO SPEAK; To Initiate Today Second Annual City-Wide Harlem Week | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/review-1-no-title-mr-lincolns-wife-by-anne-colver-406-pp-new-york.html | Review 1 -- No Title; MR. LINCOLN'S WIFE. By Anne Colver. 406 pp. New York: Farrar & Rinehart. $2.50. | True | Mary Todd LincolnBy Margaret Wallace | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/ohn-d-biuhn.html | }OHN D. BIUHN | True | Special to THIg Ngw YORK TI,S. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/mr-churchill-voyager-atlantic-meeting-by-hv-morton-illustrated-by.html | Mr. Churchill, Voyager; ATLANTIC MEETING. By H.V. Morton. Illustrated by photographs. 196 pp. New York: Dodd, Mead & Co. $2.50. | True | By Frank S. Adams | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/russian-schools-closing-700000-children-prepare-to-spend-summer-on.html | RUSSIAN SCHOOLS CLOSING; 700,000 Children Prepare to Spend Summer on Farms | True | Wireless to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/three-great-captains-of-history-masters-of-mobile-warfare-by.html | Three Great Captains of History; MASTERS OF MOBILE WARFARE. By Colonel Elbridge Colby. 155 pp. Princeton, N.J.: Princeton University Press. $2. | True | By Murray Harris Squadron Leader, R.a.f. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/jean-c-hagen-is-wed-to-marines-officer-bride-in-washington.html | JEAN C. HAGEN IS WED TO MARINES OFFICER; Bride in Washington Cathedral of Lieut. William H. Smith | True | Special to THE 'E,X' YORK TI,XFES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/moscow-move-welcome.html | Moscow Move Welcome | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/state-orders-farm-gas-survey.html | State Orders Farm 'Gas' Survey | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/annette-m_-morris-web-i-bride-of-major-herbert-knapp.html | ANNETTE M__, MORRIS WEB I; Bride of Major Herbert Knapp, | True | I | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/suffolk-feature-july-5-massachusetts-handicap-entries-will-close-on.html | SUFFOLK FEATURE JULY 5; Massachusetts Handicap Entries Will Close on June 15 | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/russian-take-kuban-island.html | Russian Take Kuban Island | True | | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/john-oorrie-dead-foiled-sioux-chief-former-army-sergeant-82-halted.html | JOHN OORRIE DEAD; FOILED SIOUX CHIEF; Former Army Sergeant, 82, Halted Escape of Sitting Bull in '90 From Federal Guard ENLISTED AS TRUMPETER Champion Marksman Sounded Taps at Grant Rites and Saw Statue of Liberty Unveiling | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/beauty.html | Beauty | True | By Martha Parker | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/berlin-is-bombed-third-night-in-row-rafs-mosquitos-keep-up-attacks.html | BERLIN IS BOMBED THIRD NIGHT IN ROW; R.A.F.'s Mosquitos Keep Up Attacks on Reich Capital -- Other Planes Over France NAZI CONVOY IS SHOT UP Whirlwinds Sink at Least Two of Ships Off Cherbourg -- Heavy Aircraft Lay Mines | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/aranha-acclaims-action.html | Aranha Acclaims Action | True | Special Cable to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/red-cross-aids-army-air-base.html | Red Cross Aids Army Air Base | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/tax-group-to-try-for-bill-tomorrow-deadlock-on-a-payasyougo-plan.html | TAX GROUP TO TRY FOR BILL TOMORROW; Deadlock on a Pay-as-You-Go Plan Continues Over the Week-End DEMOCRATS ARE AT ODDS Walsh Cites Times Editorial in Admonishing Conferees to Evolve Something | True | By John H. Criderspecial To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/marie-perry-married-to-frank-masland-3d-has-five-attendants-at.html | MARIE PERRY MARRIED TO FRANK MASLAND 3D; Has Five Attendants at Wedding in Washington, Conn. Church | True | Specdalto T llw Yo' Txs. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/twelve-months-make-a-year-by-elizabeth-coatsworth-illustrated-by.html | TWELVE MONTHS MAKE A YEAR. By Elizabeth Coatsworth. Illustrated by Marguerite Davis. 198 pp. New York: The Macmillan Company. $2. | True | By Anne T. Eaton | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/6-missing-after-navy-air-crash.html | 6 Missing After Navy Air Crash | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/police-memorial-held-capt-crosson-air-forces-hero-is-unexpected.html | POLICE MEMORIAL HELD; Capt. Crosson, Air Forces Hero, Is Unexpected Speaker | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/fordham-in-front-by-15to1-count-finds-range-after-4inning-tie-at-11.html | FORDHAM IN FRONT BY 15-TO-1 COUNT; Finds Range After 4-Inning Tie at 1-1 Against Naval Station Contingent IMARATA STRIKES OUT 13 Hurls Five-Hit Triumph for Rams on Home Diamond -- Roy Tires in Fifth | True | By Robert F. Kelley | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/-wll-am-j.,GGs ,,TES I; 3rvice-for-socony-vacuum-oilt-exaide-held-in.html | ! w,LL, AM j.,,GGs ,,TES I; 3rvice for Socony Vacuum Oilt Ex-Aide Held in Maplewood I | True | Special to THE NEW YORE TIZ, IES. I | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/squash-made-appetizing.html | SQUASH MADE APPETIZING | True | By Sarah V. Coombs | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/whole-world-watches-new-move-by-moscow-comintern-dissolution-seen.html | WHOLE WORLD WATCHES NEW MOVE BY MOSCOW; Comintern Dissolution Seen as War Measure to Improve Standing of Russia With Her Allies NET EFFECT IS NOT YET CLEAR | True | By Edwin L. James | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/a-turnabout-book-for-the-idiom-fans-le-coeur-sur-la-main-french-and.html | A Turn-About Book For the Idiom Fans; LE COEUR SUR LA MAIN: French and American Idiomatic Expressions Selected by Marcelle Dorval. Illustrations by Jean Carlu. Introduction by Janet Flanner. 152 pp. New York: Brentano's. $3.50. | True | By Beatrice Sherman | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/japanese-felled-in-burma.html | Japanese Felled in Burma | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/joerg-waterbury.html | Joerg -Waterbury | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/jersey-city-stopped-60-bartleson-wins-for-syracuse-chiefs-steal-six.html | JERSEY CITY STOPPED, 6-0; Bartleson Wins for Syracuse -- Chiefs Steal Six Bases | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/-six-pillars-of-peace-program-of-federal-council-of-churches.html | ' Six Pillars of Peace' Program Of Federal Council of Churches | True | By Harold W. Dodds | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/second-exchange-with-japan-likely-state-department-has-reason-to.html | SECOND EXCHANGE WITH JAPAN LIKELY; State Department Has 'Reason to Hope' to Mutual Deal in Civilians ABOUT 1,500 ON EACH SIDE Three Moves Were Suggested by Washington but Tokyo Adheres to One More | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/gen-lyon-takes-antilles-post.html | Gen. Lyon Takes Antilles Post | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/red-house-inquiry-ends-may-reports-congress-group-found-nothing.html | RED HOUSE INQUIRY ENDS; May Reports Congress Group Found 'Nothing Criminal' | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/bright-hopes-held-for-school-sports-state-officials-plan-study-of.html | BRIGHT HOPES' HELD FOR SCHOOL SPORTS; State Officials Plan Study of Transportation Problems | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/giants-drop-pair-to-cards-107-61-yield-3-home-runs-kurowski-drives.html | GIANTS DROP PAIR TO CARDS, 10-7, 6-1; YIELD 3 HOME RUNS; Kurowski Drives One in First Inning of Opener, Klein and Musial in Last of Nightcap MELTON IS FORCED OUT Retires After Hurting Elbow Again -- Ottmen Score Four in Ninth of First Game WHEN AN OUT IS NOT AN OUT Giants Lose to Cardinals, 10-7, 6-1; Kurowski, Klein, Musial Connect | True | By John Drebinger | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/giacometti-laidlaw.html | Giacometti -- Laidlaw | True | Special to THE ITEW YORK TEES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/pocono-holiday-plans.html | POCONO HOLIDAY PLANS | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/arkansaw-portrait-tall-tales-of-arkansaw-by-james-r-masterson-443.html | Arkansaw Portrait; TALL TALES OF ARKANSAW. By James R. Masterson. 443 pp. Boston: Chapman & Grimes: $4. | True | By Horace Reynolds | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/children-of-hawaii-shark-hole-a-story-of-modern-hawaii-by-nora.html | Children of Hawaii; SHARK HOLE: A Story of Modern Hawaii. By Nora Burglon. Illustrated by Cyrus Leroy Baldridge. 244 pp. New York: Holiday House. $2.25. | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/phillies-win-100-for-sixth-straight-rowe-shuts-out-pirates-with.html | PHILLIES WIN, 10-0 FOR SIXTH STRAIGHT; Rowe Shuts Out Pirates With Four Hits -- Winning Streak Team's Best in 7 Years TWO CORSAIRS INJURED Fletcher Unconscious After Crash Into Wall -- Wyrostek Hurts Shoulder Fielding Ball | True | | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/churchills-praise-pleases-canada-but-criticism-of-officials-goes-on.html | Churchill's Praise Pleases Canada But Criticism of Officials Goes On | True | By P.j. Philipspecial To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/new-carrier-langley-launched-at-camden-mrs-harry-l-hopkins-sponsor.html | NEW CARRIER LANGLEY LAUNCHED AT CAMDEN; Mrs. Harry L. Hopkins Sponsor for Small Flattop | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/tension-rises-and-slackens-on-eastern-front-germans-seen-trying-to.html | TENSION RISES AND SLACKENS ON EASTERN FRONT; Germans Seen Trying to Wear Down Russian Armies, Expecting Defeat | True | By Ralph Parkerwireless To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/banks-in-war-loan-drive.html | Banks in War Loan Drive | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/huge-loot-seized-by-japans-forces-chinese-foreign-ministry-says.html | HUGE LOOT SEIZED BY JAPAN'S FORCES; Chinese Foreign Ministry Says Materials Strengthen Tokyo and May Aid Germany MUCH SLAVE LABOR USED 700,000 Workers Reported Sent to Manchuria From China in First 7 Months of 1942 | True | By Brooks Atkinsonwireless To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/the-dance-spanish-theatre.html | THE DANCE: SPANISH THEATRE | True | By John Martin | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/palestine-zionists-find-outlook-dark-they-see-little-hope-now-for.html | PALESTINE ZIONISTS FIND OUTLOOK DARK; They See Little Hope Now for the Thousands of Refugees Barred From Holy Land DISAPPOINTED AT BERMUDA | True | By Julian Meltzerwireless To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/helen-n-moran-brideelect.html | Helen N. Moran Bride-Elect | True | Special to THE YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/officers-club-at-chester.html | OFFICERS' CLUB AT CHESTER | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/herzog-praises-gas-order.html | Herzog Praises 'Gas' Order | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/bridge-the-expert-way-opening-bid-made-if-the-bidder-is-able-to.html | BRIDGE: THE EXPERT WAY; Opening Bid Made If the Bidder Is Able To Cope With His Partner's Response | True | By Albert H. Morehead | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/presenting-the-new-baby.html | Presenting the New Baby | True | By Catherine MacKenzie | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/rswh-tmt-dies-presidents-widow-prevailed-on-husband-to-take-z.html | RS.W.H. TMT DIES" PRESIDENT'S WIDOW !; Prevailed on Husband to Take Z Governorship of Philippines-Stricken in Capital at 81 MOTHER OF OHIO SENATOR: Former Head of the Cincinnati; SymphmlywAlso Introduced White House Reforms | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/trouts-2hitter-blanks-red-sox-40-tiger-hurler-wins-fourth-in-row-on.html | TROUT'S 2-HITTER BLANKS RED SOX, 4-0; Tiger Hurler Wins Fourth in Row -- Only Three of Losers Reach Base, One on Error BLOODWORTH BATS IN 4 Accounts for All Runs With Double and Two Singles in Newsome's Second Defeat | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/books-and-authors.html | Books and Authors | True | C.M. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/maryland-shows-way-54-old-liners-beat-johns-hopkins-in-lacrosse.html | MARYLAND SHOWS WAY, 5-4; Old Liners Beat Johns Hopkins in Lacrosse Thriller, 5-4 | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/mrs-allen-t-treadway-i-wife-of-the-representative-from.html | MRS. ALLEN T. TREADWAY; i Wife of the Representative From IN]assachusetts Dies in Capital I | True | | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/art-sale-brings-14487-18th-century-georgian-bookcase-is-auctioned.html | ART SALE BRINGS $14,487; 18th Century Georgian Bookcase Is Auctioned for $600 | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/missl-mcrkckeh-married-in-jersey-she-becomes-bride-of-ensign-r-j.html | MISS/L M'CR/kCKEH MARRIED IN JERSEY; She Becomes Bride of Ensign R. J. Wean Jr. in St. Andrew's Church, South Orange iHAS 5 BRIDAL ATTENDANTS ' Miss Jane Davis of Wilmington Maid of Honor -- William H. Milland Is Best Man | True | Special to THS 1sw Non Trss. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/hits-censorship-on-import-facts-waltham-union-protests-enforced.html | HITS 'CENSORSHIP' ON IMPORT FACTS; Waltham Union Protests Enforced Silence on Our Receipts of Swiss Watches PLEA MADE TO SENATORS Interpretation of Order Called 'Farcical' -- Congressional Hearings Are Involved | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/dont-forget-where-he-led-us-before.html | DON'T FORGET WHERE HE LED US BEFORE | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/1i-yilliai-h-foulke-i.html | 1]iS. YILLIA,I H. FOULKE { I | True | Special tn THE NEW YOgK TI.4ES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/guilds-season-life-on-fiftysecond-street-has-looked-up-considerably.html | GUILD'S SEASON; Life on Fifty-second Street Has Looked Up Considerably This Year | True | By Lewis Nichols | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/elected-vice-president-of-united-fruit-company.html | Elected Vice President Of United Fruit Company | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/newsom-dodgers-checks-reds-52-for-fifth-victory-bobo-aided-by.html | NEWSOM, DODGERS, CHECKS REDS, 5-2, FOR FIFTH VICTORY; Bobo, Aided by Timely Hitting, Initial Pitcher in National League to Gain Total WALTERS IS KNOCKED OUT Retires Under Brooklyn Attack for First Time Since 1938 -- 3 Safeties for Herman NEWSOM, DODGERS, CHECKS REDS, 5-2 | True | By Roscoe McGowen | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/litchfield-plans.html | LITCHFIELD PLANS | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/wmc-appeals-arranged-system-is-created-for-cases-in-job-stabilizing.html | WMC APPEALS ARRANGED; System Is Created for Cases in Job Stabilizing | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/events-of-interest-in-shipping-world-wsa-group-will-tour-state-this.html | EVENTS OF INTEREST IN SHIPPING WORLD; WSA Group Will Tour State This Week Seeking Seamen Now on Shore Jobs NEED IS CALLED URGENT Volunteer Port Security Unit Being Formed to Replace Coast Guardsmen | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/notes.html | Notes | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/us-fliers-get-awards-21-members-of-army-transport-service-receive.html | U.S. FLIERS GET AWARDS; 21 Members of Army Transport Service Receive Crosses | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/flowers-in-bloom.html | FLOWERS IN BLOOM | True | MORGAN T. RILEY. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/starstudded-canteen.html | Star-Studded Canteen | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/delinquents-names-withheld-by-police-order-bars-identifying.html | DELINQUENTS' NAMES WITHHELD BY POLICE; Order Bars Identifying Children and Sex Crime Victims | True | | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/women-give-car-to-red-cross.html | Women Give Car to Red Cross | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/russians-interested-in-beness-speech-polish-government-in-london-in.html | RUSSIANS INTERESTED IN BENESS SPEECH; Polish Government in London Incurs More Criticism | True | Wireless to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/columbia-selects-honor-graduates-eh-remmer-is-chosen-as-the.html | COLUMBIA SELECTS HONOR GRADUATES; E.H. Remmer Is Chosen as the Salutatorian and G.M. Turner Valedictorian INDOOR CEREMONY IS SET Awards Will Be Bestowed on May 31 -- Last Prom Until War Ends to Follow | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/few-return-at-detroit.html | Few Return at Detroit | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/cotton-speaks-for-itself.html | Cotton Speaks for Itself | True | By Virginia Pope | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/wilmoth-c-gibson-is-bride-of-ehsi6n-christ-church-bronxville-the-i.html | WILMOTH C. GIBSON IS BRIDE OF EHSI6N; Christ Church, Bronxville, the i Scene of Her Marriage to Erwln H. Uellenclahl HOME RECEPTION IS HELD Mrs. George F. Fisher Jr. and Mrs. A. W. Uellendahl Jr. Serve as Honor Matrons | True | Special to TH NEW NOR MES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/the-rationing-situation.html | The Rationing Situation | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/women-lawyers-meet-up-to-them-to-assure-postwar-role-for-women-mrs.html | WOMEN LAWYERS MEET; Up to Them to Assure Post-War Role for Women, Mrs. Kross Says | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/i-lillian-barenkopf-to-be-married.html | i Lillian Barenkopf to Be Married | True | Special to THE NEW YORX . I | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/submarine-men-decorated.html | Submarine Men Decorated | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/holiday-in-war-plant-union-protests-remington-arms-closing-set-for.html | HOLIDAY IN WAR PLANT; Union Protests Remington Arms Closing Set for May 31 | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/stengels-fracture-healing.html | Stengel's Fracture Healing | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/ohio-state-on-top-by-166.html | Ohio State on Top by 16-6 | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/another-of-booth-tarkingtons-american-portraits-kate-fennigate-by.html | Another of Booth Tarkington's American Portraits; KATE FENNIGATE. By Booth Tarkington. 359 pp. New York: Doubleday, Doran & Co., Inc. $2.50. Tarkington Portrait of a Woman | True | By Edward Wagenknecht | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/pilgrims-progress-of-a-doctor-hope-deferred-by-jeanette-seletz-536.html | Pilgrim's Progress of a Doctor; HOPE DEFERRED. By Jeanette Seletz. 536 pp. New York: The Macmillan Company. $2.75. | True | | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/43-crop-outlook-not-up-to-normal-agriculture-impeded-by-lack-of.html | 43 CROP OUTLOOK NOT UP TO NORMAL; Agriculture Impeded by Lack of Labor and Equipment and Vagaries of Weather WHEAT, COTTON TO SUFFICE Available Fertile Acreage Is Reduced by Condemnation of Land by Government 43 CROP OUTLOOK NOT UP TO NORMAL | True | By J.h. Carmical | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/professor-laski-is-optimistic.html | Professor Laski Is Optimistic | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/beltramguid0-in-draw-box-on-even-terms-in-8round-feature-at.html | BELTRAM-GUID0 IN DRAW; Box on Even Terms in 8-Round Feature at Ridgewood Grove | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/opa-to-set-prices-on-most-groceries-ceilings-on-additional-items-in.html | OPA TO SET PRICES ON MOST GROCERIES; Ceilings on Additional Items in Daily Food Use Will Be Announced Today RED STAMP 'J' EXTENDED It Will Be Valid Through June -- WFA Expects Current Level of Sugar Stocks to Stand | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/new-york-state-bar-urges-payasyougo-mitchell-and-committee-send.html | NEW YORK STATE BAR URGES PAY-AS-YOU-GO; Mitchell and Committee Send Appeal to Senator George | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/kremlins.html | KREMLINS! | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/tripleheader-set-by-kennel-groups-bench-shows-will-be-held-on.html | TRIPLE-HEADER SET BY KENNEL GROUPS; Bench Shows Will Be Held on Consecutive Days at Devon, Starting Saturday LONGSHORE LIST RELEASED Mrs. Hoyt Is Named as Judge for Final Competition in Rye Fixture, June 13 | True | By Henry R. Ilsley | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/us-cattle-experts-in-nicaragua.html | U.S. Cattle Experts in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/undergraduate-days-barefoot-boy-with-cheek-by-max-shulman-with.html | Undergraduate Days; BAREFOOT BOY WITH CHEEK. By Max Shulman. With pictures by William Crawford. 207 pp. New York: Doubleday, Doran & Co. $2. | True | By Nona Balakian | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/pacifist-viewpoint-humiliation-with-honor-by-vera-brittain-foreword.html | Pacifist Viewpoint; HUMILIATION WITH HONOR. By Vera Brittain. Foreword by Dr. Harry Emerson Fosdick. 108 pp. New York: Fellowship Publication. $1. | True | CRAIG THOMPSON. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/wlb-announces-ruling.html | WLB Announces Ruling | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/collections-in-new-homes-twentiethcentury-section-of-the-chester.html | COLLECTIONS IN NEW HOMES; Twentieth-Century Section of the Chester Dale Paintings Installed in Chicago -- 'Living Art' in Philadelphia | True | By Edward Alden Jewelle.a.j. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/miss-marlatt-named-by-business-women-new-presidents-aides-also-are.html | MISS MARLATT NAMED BY BUSINESS WOMEN; New President's Aides Also Are Elected at Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/1944-farm-plan-ends-crop-limits-wider-use-of-contract-tilling.html | 1944 FARM PLAN ENDS CROP LIMITS; Wider Use of Contract Tilling, Higher Prices to Growers by Federal Buying Also Mapped | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/british-labor-party-to-maintain-truce-factional-dissidents-are-told.html | BRITISH LABOR PARTY TO MAINTAIN 'TRUCE'; Factional Dissidents Are Told War Coalition Is Vital | True | Wireless to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/himmler-said-to-rule-on-german-home-front.html | Himmler Said to Rule On German Home Front | True | | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/opa-develops-plan-to-aid-meat-supply-farm-subsidies-and-allocation.html | OPA DEVELOPS PLAN TO AID MEAT SUPPLY; Farm Subsidies and Allocation Boards Under WPB Proposed | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/tax-laws-working-in-hardship-cases-abnormal-earnings-and-the.html | TAX LAWS WORKING IN HARDSHIP CASES; Abnormal Earnings and the Taxpayer's Financial Position Now Considered TECHNICAL REQUIREMENTS Methods Are Prescribed for Claiming Relief From Levy on Excess Profits TAX LAWS WORKING IN HARDSHIP CASES | True | By Godfrey N. Nelson | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/rose-hips-for-vitamins.html | ROSE HIPS FOR VITAMINS | True | By Ruth Brown Kroscher | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/soldier-awol-sought-by-posse-woods-where-he-used-to-play-truant-in.html | SOLDIER, A.W.O.L., SOUGHT BY POSSE; Woods Where He Used to Play Truant in Rockland Are Scoured by Pursuers A TARZAN IN HIS BOYHOOD He Is Linked to Burglary Also -- Search, Vain Thus Far, to Be Pressed | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/285-enemy-planes-downed-in-3-days-93-of-latest-mediterranean-bag.html | 285 ENEMY PLANES DOWNED IN 3 DAYS; 93 of Latest Mediterranean Bag Destroyed by Americans -- Airfields Hammered Again 285 ENEMY PLANES DOWNED IN 3 DAYS | True | By Drew Middletonwireless To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/mark-nazi-book-burning-gifts-by-students-to-armed-forces-bear.html | MARK NAZI BOOK BURNING; Gifts by Students to Armed Forces Bear Inscription | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/troth-of-miss-mcconnochie.html | Troth of Miss McConnochie | True | Special to TH Nv YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/londons-ordeal-the-squad-goes-out-by-robert-greenwood-318-pp-new.html | London's Ordeal; THE SQUAD GOES OUT. By Robert Greenwood. 318 pp. New York: The Bobbs-Merrill Company. $2.50. | True | By J.s. Southron | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/the-war-of-ridicule.html | The War of Ridicule | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/butter-price-is-pledged-wfa-says-it-will-support-wholesale-rate-of.html | BUTTER PRICE IS PLEDGED; WFA Says It Will Support Wholesale Rate of 46c a Pound | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/sports-carry-on-but-the-picture-changes-civilian-playing-fields-are.html | Sports Carry On, but The Picture Changes; Civilian playing fields are still active. So are the service fields. Just how long professional events will go on depends on war's duration. Athletes In Uniform | True | By Allison Danzig | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/home-front-fashions.html | HOME FRONT FASHIONS | True | By Charlotte Huber | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/american-soldiers-buy-south-seas-real-estate.html | American Soldiers Buy South Seas Real Estate | True | By the United Press. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/soft-coal-act-extension-signed.html | Soft Coal Act Extension Signed | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/auction-for-uso-june-30.html | AUCTION FOR USO JUNE 30 | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/marjorie-goodman-betrothed.html | MarJorie Goodman Betrothed | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/sermons-hail-aid-of-welfare-board-help-of-jewish-agency-to-those-in.html | SERMONS HAIL AID OF WELFARE BOARD; Help of Jewish Agency to Those in Armed Forces Pointed Out in Synagogues Here CHURCHILL TALK IS CITED Address Said to Have Shown the 'Indomitable Spirit' of Ally and Need for Cooperation | True | | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/bordentown-nine-to-play.html | Bordentown Nine to Play | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/american-flier-killed-in-canada.html | American Flier Killed in Canada | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/the-auction-sales-for-this-week.html | THE AUCTION SALES FOR THIS WEEK | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/a-few-days-of-grace.html | A FEW DAYS OF GRACE" | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/miss-currie-bride-of-army-sergeant-pelham-manor-girl-is-wed-to.html | MISS CURRIE BRIDE OF ARMY SERGEANT; Pelham Manor Girl Is Wed to Richard Spencer Cunliffe in Huguenot Church GOWNED IN IVORY SATIN Mrs. Bruce Currie and Sibyl Warner Honor Attendants Robert Kurtz Best Man | True | Special to THE NEW YORK TxIIS. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/dykes-invites-novikoff-cubs-outfielder-gets-offer-to-work-out-with.html | DYKES INVITES NOVIKOFF; Cubs' Outfielder Gets Offer to Work Out With White Sox | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/in-sullivan-county.html | IN SULLIVAN COUNTY | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/yamamoto-exploited-tokyo-propaganda-broadcasts-go-all-out-on-late.html | YAMAMOTO EXPLOITED; Tokyo Propaganda Broadcasts Go 'All Out' on Late Fleet Admiral | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/booby-trap.html | BOOBY TRAP? | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/hows-and-whys-of-dehydration.html | Hows and Whys of Dehydration | True | By Jane Holt | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/an-epic-of-the-commandos-combined-operations-the-official-story-of.html | AN EPIC OF THE COMMANDOS; COMBINED OPERATIONS. The Official Story of the Commandos. By Hilary St. George Saunders. 155 pp. New York: The Macmillan Company. $2. A Commando Epic | True | By Meyer Berger | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/home-to-roost-everywhere-chickenraising-is-back-again-in-back-yards.html | Home to Roost Everywhere; Chicken-raising is back again in back yards of the nation. The idea seems to be that fresh eggs and fricassee will beat Tojo and Hitler. Home to Roost | True | By L.h. Robbins | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/watson-advances-in-school-tennis-triumphs-over-cohen-to-gain.html | WATSON ADVANCES IN SCHOOL TENNIS; Triumphs Over Cohen to Gain Semi-Finals With Oliver, Parmelee and Boyle | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/british.html | British | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/h-ellsworth-bassett.html | H. ELLSWORTH BASSETT | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/widens-paralysis-study-ann-arbor-health-school-to-open-new-building.html | WIDENS PARALYSIS STUDY; Ann Arbor Health School to Open New Building June 1 | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/producer-cancellations-cut-furniture-bookings.html | Producer Cancellations Cut Furniture Bookings | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/russian.html | Russian | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/holmes-bonnet.html | Holmes -Bonnet | True | Special to TH NEW NORI TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/nightclubs.html | NIGHTCLUBS | True | By Louis Calta | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/grace-line-marks-50-years-service-regular-schedule-from-here-to.html | GRACE LINE MARKS 50 YEARS' SERVICE; Regular Schedule From Here to South America's West Coast Began in 1893 STEAMER TESTS RECALLED Replacement of Sailing Ships Opened New Era -- Fleet Now Being Enlarged | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/political-moves-snag-compromise-on-tax-bill-republicans-see-defeat.html | POLITICAL MOVES SNAG COMPROMISE ON TAX BILL; Republicans See Defeat on Ruml Plan As Election Issue in 1944 | True | By John H. Crider | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/out-on-a-limb.html | OUT ON A LIMB! | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/groton-to-play-st-marks.html | Groton to Play St. Mark's | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/katherine-e-faus-bride-wed-to-capt-burton-andrus-jr-in-st-johns.html | KATHERINE E. FAUS BRIDE; Wed to Capt. Burton Andrus Jr in St. John's Church, Brooklyn | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/a-new-survey-of-american-history-the-growth-of-american-nationality.html | A New Survey of American History; THE GROWTH OF AMERICAN NATIONALITY. By Fred W. Wellborn. 1,042 pp. New York: The Macmillan Company. $3.50. | True | By Percy Boynton | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/submarine-record-in-pacific-honored-the-flying-fish-with-100000.html | SUBMARINE RECORD IN PACIFIC HONORED; The Flying Fish, With 100,000 Tons, Including 3 Warships, Sunk, Has Top Service SKIPPER HOLDS 4 AWARDS Admiral Nimitz Decorates 8 Underseas Men and Crew of the Wahoo as a Unit | True | By Telephone To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/to-study-radios-war-problems.html | To Study Radio's War Problems | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/life-and-works-of-a-shortwave-expert.html | LIFE AND WORKS OF A SHORT-WAVE EXPERT | True | By Gordon Heyd Evans | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/bigger-strategic-role-for-air-raids-in-view-heavy-blows-at-hitlers.html | BIGGER STRATEGIC ROLE FOR AIR RAIDS IN VIEW; Heavy Blows at Hitler's War Plant Expected to Get a High Priority | True | By James MacDonaldwireless To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/the-new-books-of-poetry-street-songs-by-edith-sitwell-34-pp-new.html | The New Books of Poetry; STREET SONGS. By Edith Sitwell. 34 pp. New York: The Macmillan Company. $1.75. THE MIRROR OF BAUDELAIRE. Translated by William Candlewood. Unpaged. Norfolk, Conn.: New Directions. $1. SOME POEMS OF FRIEDRICH HOLDERLIN. Translated by Frederic Prokosch. Unpaged. Norfolk, Conn.: New Directions. $1. | True | By Mary M. Colum | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/main-topic-at-the-food-conference.html | MAIN TOPIC AT THE FOOD CONFERENCE | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/congress-may-recess-mccormack-tells-of-possibility-of-a-summer.html | CONGRESS MAY RECESS; McCormack Tells of Possibility of a Summer Vacation | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/je-baxter-on-bank-board.html | J.E. Baxter on Bank Board | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/thomas-f-mansfield.html | THOMAS F. MANSFIELD | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/miss-elizabeth-t-platt-librarian-23-years-of-american-geographical.html | MISS ELIZABETH T. PLATT; Librarian 23 Years of American Geographical Society Dies | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/review-4-no-title-youll-eat-it-up-by-charlotte-adams-308-pp-new.html | Review 4 -- No Title; YOU'LL EAT IT UP! By Charlotte Adams. 308 pp. New York: M. Barrows & Co., Inc. $2.50. | True | | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/drama-a-la-flanagin-dynamo-by-hallie-flanaga-new-york-duell-sloan.html | Drama a la Flanagan; DYNAMO. By Hallie Flanaga. New York: Duell, Sloan & Pearce. $2.75. | True | By Lewis Nichols | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/upperville-horse-show.html | UPPERVILLE HORSE SHOW | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/a-verdict-about-the-world-not-frontiers-but-the-will-of-nations-to.html | A Verdict About the World; Not frontiers but the will of nations to defend law and justice will prove decisive, says Dr. Benes. A Verdict About the World | True | By Eleanor Kittredgewashington. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/american-visitor-in-london-report-of-menuhins-wartime-call-on.html | AMERICAN VISITOR IN LONDON; Report of Menuhin's Wartime Call on Britain | True | By F. Bonavialondon. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/in-re-oklahoma-the-adaptorlyricist-describes-how-the-musical-hit.html | IN RE 'OKLAHOMA!'; The Adaptor-Lyricist Describes How the Musical Hit Came Into BeingON WRITING 'OKLAHOMA!' | True | By Oscar Hammerstein 2d | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/small-dainty-dahlias-popularity-of-the-miniature-varieties-grows-as.html | SMALL, DAINTY DAHLIAS; Popularity of the Miniature Varieties Grows as New Forms Are Introduced | True | By Edwin F. Steffek | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/britons-to-speak-in-hospital.html | Britons to Speak in Hospital | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/miss-cheston-apfianced-she-will-be-wed-to-army-air-cadet-gilbert.html | MISS CHESTON APFIANCED; She Will Be Wed to Army Air Cadet Gilbert Milligan . | True | ppclal to THE NEW YORK TIIIES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/chiropractors-meet-offer-free-treatment-to-service-men-and-ask-unit.html | CHIROPRACTORS MEET; Offer Free Treatment to Service Men and Ask Unit in Forces | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/huxley-exponent-of-evolution.html | Huxley: Exponent of Evolution | True | By Willard L. Sperry, Dean of the Divinity School, Harvard University | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/new-jersey-fishing.html | NEW JERSEY FISHING | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/duke-degree-to-ta-morgan.html | Duke Degree to T.A. Morgan | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/review-5-no-title-doublequick-cooking-for-parttime-homemakers-by.html | Review 5 -- No Title; DOUBLE-QUICK COOKING FOR PART-TIME HOMEMAKERS. By Ida Bailey Allen. 241 pp. New York: M. Barrows & Co., Inc. $2. | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/collapse-of-opa-system-is-seen-by-national-food-trade-leaders.html | Collapse of OPA System Is Seen By National Food Trade Leaders; COLLAPSE OF OPA IS PREDICTED HER | True | By Jefferson G. Bell | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/plan-given-to-cut-medical-care-cost-services-at-nominal-rates-are.html | PLAN GIVEN TO CUT MEDICAL CARE COST; Services at Nominal Rates Are Outlined in Proposal of the County Society CENTRAL BUREAU ASKED Small Premium Would Be Paid by Registrant With Income Up to $1,000, if Single | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/rationing-planned-for-soft-cheese-perishables-will-be-added-to-list.html | RATIONING PLANNED FOR SOFT CHEESE; Perishables Will Be Added to List to Conserve Milk | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/jungle-treasure-caroni-gold-by-lr-dennison-illustrated-with.html | Jungle Treasure; CARONI GOLD. By L.R. Dennison. Illustrated with photographs. 274 pp. New York: Hastings House. $2.50. | True | By Nina Brown Baker | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/miss-m-e-pangleri-wed-to-irmy-mih-marriage-to-so-h-w-edgell-of-air.html | MISS M. E. SPANGLERI, WED TO IRMY MIH; Marriage to So. H. W. Edgell of Air Forces Takes Place in Bryn Mawr Church | True | Special to THE NEW YORK TIMES. | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/spur-to-reds-is-seen-swiss-expects-increased-revolts-in-occupied.html | SPUR TO REDS IS SEEN; Swiss Expects Increased Revolts in Occupied Countries | True | By Telephone To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/semerad-union-joins-fbi.html | Semerad, Union, Joins F.B.I. | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/rush-hour-bus-cut-seen.html | Rush Hour Bus Cut Seen | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/antiaxis-croat-leader-moved.html | Anti-Axis Croat Leader Moved | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/andrews-smith.html | Andrews -- Smith | True | Special to THIg NEW YORK TIM3ES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/lewiss-move-changes-whole-labor-outlook-bid-for-readmission-to-af.html | LEWIS'S MOVE CHANGES WHOLE LABOR OUTLOOK; Bid for Readmission to A.F. of L. May Have Strong Effect on Union Policy | True | By Louis Stark | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/miss-phoenixs-troth-radcliffe-j-unilorsaffianced-to-f-arthur-f.html | MISS PHOENIX'S TROTH; Radcliffe J unilor-Is-Affianced to f Arthur F. Peterson Jr. of Army I | True | pecial to TIqE N,W YORK TIES, I | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/bolivian-president-in-mexico.html | Bolivian President in Mexico | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/martha-parsons-becomes-a-bride-married-to-lieut-emmette-t-gatewood.html | MARTHA PARSONS BECOMES A BRIDE; Married to Lieut. Emmette T. Gatewood Jr. of Air Forces in St. Bartholomew's Chapel | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/a-bit-of-this-and-that-about-the-film-scene.html | A BIT OF THIS AND THAT ABOUT THE FILM SCENE | True | By Thomas M. Pryor | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/fathersdraft-impends-as-army-cries-for-men-supply-of-unmarried-is.html | FATHERS-DRAFT IMPENDS AS ARMY CRIES FOR MEN; Supply of Unmarried Is Inadequate to Swell Ranks to Year-End Goal | True | By W.h. Lawrence | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/edward-everett-jones-asbestos-firm-official-navy-lieutenant-in.html | EDWARD EVERETT JONES; Asbestos Firm Official Navy] Lieutenant in First World War I I | True | Special t T: NW YORK TIngS. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/housing-ban-lifted-for-kellys-family-heros-widow-and-son-met.html | HOUSING BAN LIFTED FOR KELLY'S FAMILY; Hero's Widow and Son Met Hollywood 'No Children' Signs | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/review-3-no-title-more-thoughts-for-food-a-menu-aid-by-the-authors.html | Review 3 -- No Title; MORE THOUGHTS FOR FOOD: A Menu Aid. By the authors of "Thoughts for Food." 282 pp. New York: The Vanguard Press. $2.50. | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/churchill-takes-part-in-a-congress-debate-the-british-prime.html | CHURCHILL TAKES PART IN A CONGRESS DEBATE; The British Prime Minister Openly Challenges Critics of Strategy | True | By Harold Callendeir | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/barbara-k-battey-new-rochelle-bride-med-at-home-of-her-parents-to.html | BARBARA K. BATTEY NEW ROCHELLE BRIDE M.;ed; at Home of Her Parents to Clayton A. Kolstad | True | SDecial to T NW YO Tld. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/chinese-patience-on-a-monument.html | CHINESE PATIENCE ON A MONUMENT | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/our-metals-declared-ample.html | Our Metals Declared Ample | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/buyers-plan-trips-to-coax-deliveries-these-become-chief-problem.html | BUYERS PLAN TRIPS TO COAX DELIVERIES; These Become Chief Problem After Recent Activity on Fall Apparel Lines WPB PROGRAM WATCHED Step to Avoid Rationing, Delay on Rules Revision Add to Uncertainty in Field | True | By Thomas F. Conroy | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/a-rueful-look-backward-years-of-blindness-by-hg-quaritch-wales-332.html | A Rueful Look Backward; YEARS OF BLINDNESS. By H.G. Quaritch Wales. 332 pp. New York: Thomas Y. Crowell Company. $3. | True | By Col. Carclos P. Romulo | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/industrial-groups-aid-new-york-fund-fortythree-fields-represented.html | INDUSTRIAL GROUPS AID NEW YORK FUND; Forty-three Fields Represented by Sixty Divisional Heads | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/great-highway-aids-in-war-allamerican-route-is-already-in-use-to.html | GREAT HIGHWAY AIDS IN WAR; All-American Route Is Already in Use to Relieve Shipping | True | By Berton Braley | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/alice-newton-married-wed-in-holyoke-mass-to-lieut-benjamin-chitds.html | ALICE NEWTON MARRIED; Wed in Holyoke, Mass., to Lieut. Benjamin Chitds of Navy | True | Speci&l to TJE N YORK TLMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/help-war-prisoners.html | Help War Prisoners! | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/deal-in-union-city-twentyfivefamily-apartment-s-bought-by-syndicate.html | DEAL IN UNION CITY; Twenty-five-Family Apartment s Bought by Syndicate | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/japanese-resistance-stubborn.html | Japanese Resistance Stubborn | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/victory-corps-aid-to-youth-reports-based-on-high-school-experience.html | VICTORY CORPS AID TO YOUTH; Reports Based on High School Experience Testify to Benefits of New Curriculum | True | By Paul E. Elicker, | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/postpones-wholesale-ceilings.html | Postpones Wholesale 'Ceilings' | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/grenert-of-nyu-tops-kingsmen-30-allows-three-blows-as-nine-finishes.html | GRENERT OF N.Y.U. TOPS KINGSMEN, 3-0; Allows Three Blows as Nine Finishes Season With 13 Victories in 14 Games GRENERT OF N.Y.U. TOPS KINGSMEN, 3-0 | True | By Louis Effrat | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/at-atlantic-city.html | AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/trading-in-stocks-narrow-aimless-price-changes-irregular-as.html | TRADING IN STOCKS NARROW, AIMLESS; Price Changes Irregular as Interest Lags -- Bonds Up and More Active | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/aides-to-plan-party-meet-tuesday-to-begin-arrangements-for-white.html | AIDES TO PLAN PARTY; Meet Tuesday to Begin Arrangements for White Elephant Dance in Autumn | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/held-for-grand-jury-man-is-accused-of-failing-to-seek-owner-of-gems.html | HELD FOR GRAND JURY; Man Is Accused of Failing to Seek Owner of Gems Found in Cab | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/equipoise-mile-slated-june-26.html | Equipoise Mile Slated June 26 | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/dr-vicente-quadra-nicaraguan-economist-exhead-of-chamber-of.html | DR. VICENTE QUADRA; Nicaraguan Economist, Ex-Head of Chamber of Commerce, 63 | True | Special (.'able tO Ttt N' YORK TES | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/how-ickes-does-his-sixteen-jobs-the-secretary-of-the-interior-gives.html | How Ickes Does His Sixteen Jobs; The Secretary of the Interior gives the secret. He has a good organization and he doesn't bother with details. | True | By Luther Hustonwashington. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/a-sightly-chicken-coop-amateur-carpenters-homemade-shelter-is-also.html | A SIGHTLY CHICKEN COOP; Amateur Carpenter's Home-Made Shelter Is Also Practical and Easy to Build | True | By Dorothy H. Jenkins | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/war-to-the-fore-at-east-hampton.html | WAR TO THE FORE AT EAST HAMPTON | True | Special to THE NEW YORK TIMES. | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/harvester-co-promotes-jarchow.html | Harvester Co. Promotes Jarchow | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/by-ones-and-by-groups.html | BY ONES AND BY GROUPS | True | H.D. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/war-plants-office-moves.html | War Plants Office Moves | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/comintern-grew-from-1919-session-51-delegates-of-thirty-nations.html | COMINTERN GREW FROM 1919 SESSION; 51 Delegates of Thirty Nations Laid Basis in Moscow for Revolutionary Nucleus SEVEN CONGRESSES HELD Last One Was Called in 1935 -- First International Formed by Karl Marx in 1864 | True | Wireless to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/miss-stanley-wed-to-s-h-doggett-jr-south-orange-girl-married-in.html | MISS STANLEY WED TO S. H. DOGGETT JR.; South Orange Girl Married in Church Nuptials to Corporal in Army Air Forces | True | Special to T Nw YORK TZES, | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/miss-leisers0-to-wed-antioch-alumna-fiancee-of-ltj-i-david-la-mar.html | MISS LEISERS0 TO WED; Antioch Alumna Fiancee of Lt.j I David La Mar of the Army | True | Special o THK lw 'YORK TIZ,S. ] | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/yale-awards-prizes-in-english.html | Yale Awards Prizes in English | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/italy-sees-battle-just-begun.html | Italy Sees Battle Just Begun | True | By Telephone To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/jeremiah-l-dominy.html | JEREMIAH l. DOMINY | True | special to Tag bdlgw YORK TIIVIB. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/soapwort-for-rock-gardens.html | SOAPWORT FOR ROCK GARDENS | True | By Frank R. Arnold | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/jean-ruth-owen-married-upstat-publishers-daughter-becomee-bride-of.html | JEAN RUTH OWEN MARRIED UP-STAT; Publisher's Daughter Becomee Bride of P. S. Potter Jr. in Poughkeepsie Ceremony RECEPTION AT VASSAR Mrs. Clifford A. Crispell Jr. Is Honor Matron and John N. Potter Acts as Best Man | True | Spectal to T NEW YORE T[S. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/by-boat-to-mackinac.html | BY BOAT TO MACKINAC | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/akron-plants-closed-40000-on-strike-in-rubber-plants.html | Akron Plants Closed; 40,000 ON STRIKE IN RUBBER PLANTS | True | By the United Press. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/italian-press-says-nothing.html | Italian Press 'Says Nothing | True | By Telephone To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/objectors-aid-on-farms-eight-mennonites-go-to-work-on-places-near.html | OBJECTORS AID ON FARMS; Eight Mennonites Go to Work on Places Near Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/white-house-said-to-hamper-lewis-group-named-by-afl-to-consider.html | WHITE HOUSE SAID TO HAMPER LEWIS; Group Named by A.F.L. to Consider Miners' Re-Entry Is Declared to Show This MOVE BY TOBIN REPORTED Peace With C.I.O. Still an Aim, Green Says -- Council Hits Loss of Powers by WLB | True | By Louis Starkspecial To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/to-open-russian-aid-drive.html | To Open Russian Aid Drive | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/notes-of-interest-in-the-field-of-education.html | NOTES OF INTEREST IN THE FIELD OF EDUCATION | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/new-york.html | New York | True | | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/miss-holmes-in-west-oran6e-smith-collegalumna-becomes-bride-of-pvt.html | MISS HOLMES IN WEST ORAN6E; Smith CollegeAlumna Becomes Bride of Pvt, K. B, Parker of Army in Church IS ESCORTED BY BROTHER Patricia Wilkinson Her Only AttendantLt. J, E. Parker Acts as Best | True | Man | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/brazils-bullseye-centenary.html | BRAZIL'S BULLSEYE CENTENARY | True | By Kent B. Stiles | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/speaking-of-books.html | Speaking of Books | True | R.V.G. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/dr-henry-n-sanders-of-bryn-mawr-dead-emeritus-professor-of-greek.html | DR. HENRY N. SANDERS OF BRYN MAWR DEAD; Emeritus Professor of Greek Served on Faculty 33 Years | True | Special to THE 1"og TS. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/navy-sailors-used-as-saloon-decoys-under-21they-are-assigned-to-get.html | NAVY SAILORS USED AS SALOON DECOYS; Under 21,They Are Assigned to Get Drinks in Chicago | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/notes-of-the-resorts-cape-may-more-active.html | NOTES OF THE RESORTS; CAPE MAY MORE ACTIVE | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/yachtsmen-ready-for-title-racing-li-sound-regatta-season-to-open-at.html | YACHTSMEN READY FOR TITLE RACING; L.I. Sound Regatta Season to Open at Echo Bay Club -- Outlook Is Promising | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/detroit-paper-hits-opa-free-press-says-printing-ceilings-waste.html | DETROIT PAPER HITS OPA; Free Press Says Printing Ceilings Waste Rationed Paper | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/charity-fete.html | CHARITY FETE | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/prowess-shown-in-marine-drills-by-trainees-at-sheepshead-bay-dive.html | Prowess Shown in Marine Drills By Trainees at Sheepshead Bay; Dive Off Piers in Rubber Suits in Simulated Abandon-Ship Order -- Heroism of Seamen Is Praised by Maritime Commissioner | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/ready-to-contribute.html | Ready to Contribute | True | EVELYN STARK. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/military-dictatorship-in-japan-japans-military-masters-by-hillis.html | Military Dictatorship in Japan; JAPAN'S MILITARY MASTERS. By Hillis Lory. 256 pp. New York: The Viking Press. $2.50. | True | By William Henry Chamberlin | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/notes-83924828.html | Notes | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/real-gas-coupons-sold-for-5-cents-fakes-for-2-12.html | Real 'Gas' Coupons Sold For 5 Cents; Fakes for 2 1/2 | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/a-defense-of-mans-faith-heritage-and-destiny-by-john-a-mackay-108.html | A Defense of Man's Faith; HERITAGE AND DESTINY. By John A. Mackay. 108 pp. New York: The Macmillan Company. $1.50. | True | P.W.W. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/service-mens-center-is-dedicated-here-merchant-marine-and-the-armed.html | SERVICE MEN'S CENTER IS DEDICATED HERE; Merchant Marine and the Armed Forces Share Masons' Gift | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/research-center-in-city-proposed-college-campus-setting-with.html | RESEARCH CENTER IN CITY PROPOSED; College Campus Setting With Landscaped Quadrangle Is Planned by Industry MODIFIED ZONING SOUGHT Planning Board Weighs Plea of Electrical Company for $2,000,000 Project | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/broda-joins-canadian-army.html | Broda Joins Canadian Army | True | | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/move-surprises-sweden-communists-in-that-country-to-be-entirely.html | MOVE SURPRISES SWEDEN; Communists in That Country to Be Entirely 'National' | True | By Telephone To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/reich-coal-to-italy-cut-off.html | Reich Coal to Italy Cut Off | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/students-synthesize-peace-quest-of-ages-marygrove-monograph-links.html | STUDENTS SYNTHESIZE PEACE QUEST OF AGES; Marygrove Monograph Links Pope With Four Freedoms | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/swpc-moves-to-empire-state.html | SWPC Moves to Empire State | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/new-facilities-for-service-men-opened-here.html | NEW FACILITIES FOR SERVICE MEN OPENED HERE | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/art-auction-nets-34460-modern-and-19th-century-paintings-go-under.html | ART AUCTION NETS $34,460; Modern and 19th Century Paintings Go Under the Hammer | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/the-home-in-wartime.html | The Home in Wartime | True | By Mary Madison | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/new-yorkers-get-air-medals.html | New Yorkers Get Air Medals | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/brazil-fights-hoarders-economic-coordination-takes-over-basic-raw.html | BRAZIL FIGHTS HOARDERS; Economic Coordination Takes Over Basic Raw Materials | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/book-sampler.html | Book Sampler | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/25-seamen-receive-torpedo-pins-here-award-for-heroic-men-of-the.html | 25 SEAMEN RECEIVE TORPEDO PINS HERE; Award for Heroic Men of the Merchant Marine Presented by Mayor La Guardia | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/409-names-added-to-army-wounded-war-in-north-africa-brought.html | 409 NAMES ADDED TO ARMY WOUNDED; War in North Africa Brought Injuries to 394 Soldiers on the Latest List SIXTY-EIGHT NEW YORKERS Twenty-two Men Hail From New Jersey and Three From Connecticut | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/washington-hails-reds-step-as-great-gain-for-the-allies-washington.html | Washington Hails Reds' Step As Great Gain for the Allies; WASHINGTON HAILS COMMUNIST STEP | True | By Bertram D. Hulen special To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/this-is-a-womans-war-too.html | THIS IS A WOMAN'S WAR, TOO | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/army-triumphs-by-1711-leeper-big-gun-in-victory-over-fort-monmouth.html | ARMY TRIUMPHS BY 17-11; Leeper Big Gun in Victory Over Fort Monmouth Nine | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/blueprint-for-a-world-government-exgovernor-stassen-presents-a-plan.html | Blueprint for a World Government; Ex-Governor Stassen presents a plan for a higher level of government to serve mankind in the future. Blueprint for a World Government | True | By Harold E. Stassen | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/count-fleet-120-first-by-6-lengths-in-17200-withers-champion-races.html | COUNT FLEET, 1-20, FIRST BY 6 LENGTHS IN $17,200 WITHERS; Champion Races Fastest Mile of Belmont Meet in 1:36 Despite Slow Track EARNINGS REACH $214,960 Slide Rule Next and Tip-Toe Last in Field of 3 -- Lucky Draw Annexes Juvenile LEADING CHAMPION TO THE WINNER'S CIRCLE COUNT FLEET, 1-20, WINS WITHERS MILE | True | By Bryan Field | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/day-and-nightmare.html | DAY AND NIGHTMARE | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/german-shipyards-blown-up-by-danes-ten-executed-in-amsterdam.html | GERMAN SHIPYARDS BLOWN UP BY DANES; Ten Executed in Amsterdam -- Belgians More Restive | True | | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/united-nations-food-conference-a-first-step-in-global-planning-its.html | UNITED NATIONS FOOD CONFERENCE A FIRST STEP IN GLOBAL PLANNING; Its Success Would Encourage Other Attempts to Promote Stability After War BALANCED PRODUCTION AIM Permanent Set-Up Is Sought to Put Mankind on the Road to Freedom From Want A BROAD SURVEY FORESEEN | True | By Russell B. Porter | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/south-americans-hail-moscows-acti-cominterns-dissolution-seen-as.html | SOUTH AMERICANS HAIL MOSCOW'S ACTI; Comintern's Dissolution Seen as Move Strengthening Allies' War Position CONSERVATIVES SKEPTICAL Leftists in Argentina May Ask Recognition of Communist Party, Now Banned | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/london-letter.html | London Letter | True | By Herbert W. Horwilllondon. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/-dead-ships-rise-at-pearl-harbor-miracle-in-salvage-cuts-loss-to-3-.html | ' Dead' Ships Rise at Pearl Harbor; Miracle in Salvage Cuts Loss to 3; DEAD' SHIPS RISE AT PEARL HARBOR DEAD' SHIPS RISE AT PEARL HARBOR | True | By Robert Trumbullby Air Mail To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/radar-our-miracle-ally-radar-spots-invisible-planes-and-ships.html | Radar -- Our Miracle Ally; Radar spots invisible planes and ships, determines their direction and distance. It will also serve us in peace. Radar -- Our Miracle Ally | True | By Harry M. Davis. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/no-time-to-quit-a-word-on-the-urgency-of-war-films-on-what-and-why.html | NO TIME TO QUIT; A Word on the Urgency of War Films, On What and Why They Should Be | True | By Bosley Crowther | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/concerts-and-opera-500-juilliard-men-are-in-armed-forces-deficit.html | CONCERTS AND OPERA; 500 Juilliard Men Are in Armed Forces -- Deficit for Philharmonic | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/leona-smith-wins-award-gabrilowitsch-prize-to-trumpet-player-of.html | LEONA SMITH WINS AWARD; Gabrilowitsch Prize to Trumpet Player of National Orchestra | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/new-canteen-popular-silver-screen-for-enlisted-men-outgrowing-its.html | NEW CANTEEN POPULAR; Silver Screen, for Enlisted Men, Outgrowing Its Quarters | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/acerbic-mrs-thrale-thraliana-the-diary-of-mrs-hester-lynch-thrale.html | Acerbic Mrs. Thrale; THRALIANA: The Diary of Mrs. Hester Lynch Thrale (later Mrs. Piozzi) 1776-1809. Edited by Katharine C. Balderston. Published in cooperation with the Huntington Library. xxxii+1,192 pp. New York: Oxford University Press. $22. | True | By Philip Brooks | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/named-by-mission-group.html | Named by Mission Group | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/cyril-a-casey-dead-scranton-hotel-man-member-of-prominent-family-42.html | CYRIL A. CASEY DEAD; SCRANTON HOTEL MAN; Member of Prominent Family, 42, Was Graduate of Fordham | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/mayor-receives-councils-budget-voices-doubt-of-its-legality-but.html | MAYOR RECEIVES COUNCIL'S BUDGET; Voices Doubt of Its Legality But Hints He Might Let It Stand, Await Developments SEES CONFUSION OVER PAY Says Accruals From Leaves Were Considered -- Hoving Hails Cuts by Lawmakers | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/spraying-the-fruit-trees.html | SPRAYING THE FRUIT TREES | True | By H.b. Tukey | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/new-ships-pitted-against-uboats-land-cites-700-in-5-months-as-near.html | NEW SHIPS PITTED AGAINST U-BOATS; Land Cites 700 in 5 Months as Near 1942 Total -- Offers Post-War Competing Plan NEW SHIPS PITTED AGAINST U-BOATS | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/art-show-aids-french-relief.html | ART SHOW AIDS FRENCH RELIEF | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/early-williamsburg-dawns-early-light-by-elswyth-thane-317-pp-new.html | Early Williamsburg. DAWN'S EARLY LIGHT. By Elswyth Thane. 317 pp. New York: Duell, Sloan & Pearce. $2.50. | True | CLIFFORD DOWDEY. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/canteen-exhibition-tomorrow.html | Canteen Exhibition Tomorrow | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/bagby-beats-yanks-for-indians-9-to-21-wins-no-5-despite-homers-by.html | BAGBY BEATS YANKS FOR INDIANS, 9 TO 21; Wins No. 5 Despite Homers by Keller, Gordon -- Borowy Is Routed in 5-Run First BAGBY BEATS YANKS FOR INDIAN'S, 9 TO 2 | True | By James P. Dawsonspecial To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/celtic-takes-final-30-third-lanark-team-is-defeated-in-glasgow-cup.html | CELTIC TAKES FINAL, 3-0; Third Lanark Team Is Defeated in Glasgow Cup Soccer | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/men-of-the-merchant-marine-are-widely-honored-here-on-national.html | Men of the Merchant Marine Are Widely Honored Here on National Maritime Day; MARITIME DAY FETE IS HELD IN WALL ST. 100 Apprentice Seamen From Hoffman Island March to the Subtreasury U.S. RECRUITS TAKE OATH Another Roper and Bookwalter, Port Aide, Win the Nolan-Stirling Achievement Trophy | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/kingdom-of-the-afghans-travels-in-afghanistan-by-captain-ernest-f-f.html | Kingdom of the Afghans; TRAVELS IN AFGHANISTAN. By Captain Ernest F. Fox, U.S.A. Illustrated. 285 pp. New York: The Macmillan Company. $4. | True | By Louise Maunsell Field | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/miss-mary-lovell-wed-in-brooklyn-bride-of-lieutenant-andrew-c.html | MISS MARY LOVELL WED IN BROOKLYN; Bride of Lieutenant Andrew C. Anstrong 4th of Army in the Cadman Church HER FATHER OFFICIATES Dorothy Davis Honor Maid Midshipman John Douglas Serves as Best Man | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/eisenhower-and-giraud-at-victory-parade.html | EISENHOWER AND GIRAUD AT VICTORY PARADE | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/food-parley-rule-eased-for-press-reporters-get-three-hours-every.html | FOOD PARLEY RULE EASED FOR PRESS; Reporters Get Three Hours Every Evening to Mingle With Hot Springs Delegates IN LOBBY, DINING ROOM Writers Voice Satisfaction but Congress Members Still Fume Over Session Ban | True | By Russell B. Porterspecial To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/roosevelt-called-initiator-by-reich-his-letter-to-stalin-requested.html | ROOSEVELT CALLED INITIATOR BY REICH; His Letter to Stalin Requested Dissolution of Comintern, Germans Declare ROOSEVELT CALLED INITIATOR BY REICH | True | By Telephone To the New York Times. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/school-to-be-rededicated.html | School to Be Rededicated | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/california-annexes-west-coast-relays-leads-stanford-with-southern.html | CALIFORNIA ANNEXES WEST COAST RELAYS; Leads Stanford, With Southern California Team Third | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/chicago-stock-exchange-to-shorten-trading-day.html | Chicago Stock Exchange To Shorten Trading Day | True | | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/new-curbs-facing-easts-motorists-reinvoking-of-ban-on-pleasure.html | NEW CURBS FACING EAST'S MOTORISTS; Reinvoking of Ban on Pleasure Driving Is Followed by a Warning From Ickes CARDS UNDER SCRUTINY | True | By John MacCormac | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/united-nations.html | United Nations | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/blair-ends-drive-saturday.html | Blair Ends Drive Saturday | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/anne-keith-fiancee-of-a-british-aviator-will-be-wed-to-flying.html | ANNE KEITH FIANCEE OF A BRITISH AVIATOR !; Will Be Wed to Flying Officer F. Paul Nettleton Dyer, R.A.F. | True | Special to THE NEW YORK TnES, | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/ny-central-is-sued-on-abandoning-line-commuters-and-yonkers-fight.html | N.Y. CENTRAL IS SUED ON ABANDONING LINE; Commuters and Yonkers Fight Move to Drop Two-Mile Spur | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/exeter-scores-in-track-gains-new-england-prep-title-by-leading.html | EXETER SCORES IN TRACK; Gains New England Prep Title by Leading Andover | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/denies-new-trial-in-treason.html | Denies New Trial in Treason | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/boatsainlispeardsyda.html | BoatsainLispeardSyda | True | CChuuardl | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/synthetic-cocoa-butter-produced-from-cottonseed-peanuts-yield-olive.html | SYNTHETIC COCOA BUTTER; Produced From Cottonseed -- Peanuts Yield Olive Oil | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/george-w-greer.html | GEORGE W. GREER | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/flight-to-harlem-the-white-face-by-carl-ruthaven-offord-317-pp-new.html | Flight to Harlem; THE WHITE FACE. By Carl Ruthaven Offord. 317 pp. New York: Robert McBride & Co. $2.75. | True | ROSE FELD. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/hollywood-views-the-new-season-producers-talk-about-making-fewer.html | HOLLYWOOD VIEWS THE NEW SEASON; Producers Talk About Making Fewer Films at Greater Cost -- RKO Still Counts on Modest Budgets -- Other Items | True | By Fred Stanleyhollywood. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/women-ask-part-in-peace-representation-at-postwar-table-essential.html | WOMEN ASK PART IN PEACE; Representation at Post-War Table Essential, Group Asserts | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/coal-pay-rise-seen-as-panel-reports-national-war-labor-board-begins.html | COAL PAY RISE SEEN AS PANEL REPORTS; National War Labor Board Begins Consideration of Data on Situation WORD LIKELY WEDNESDAY Operators and Lewis Are Silent at the Headquarters in National Capital | True | Special to THE NEW YORK TIMES. | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/us-decorates-soviet-general.html | U.S. Decorates Soviet General | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/women-aviators-heroines-of-the-sky-by-jean-adams-and-margaret.html | Women Aviators; HEROINES OF THE SKY. By Jean Adams and Margaret Kimball. In collaboration with Jeanette Eaton. 295 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/canada-hails-dissolution-justice-department-interested-in.html | CANADA HAILS DISSOLUTION; Justice Department 'Interested' in Comintern's Decision | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 585601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/white-s0x-conquer-senators-again-52-seventh-victory-in-last-nine.html | WHITE S0X CONQUER SENATORS AGAIN, 5-2; Seventh Victory in Last Nine Games Sends Chicago Into Sixth Place Undisputed | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/maine-resorts-to-open-50-per-cent-of-normal-operations-seen-with.html | MAINE RESORTS TO OPEN; 50 Per Cent of Normal Operations Seen, With Rise in Camp Registrations | True | By Harold L. Cail | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/strictly-local-matter-some-lines-in-praise-of-wnyc-our-municipal.html | STRICTLY LOCAL MATTER; Some Lines in Praise of WNYC, Our Municipal Station, and Its Unique and Fine Services to the City of New York | True | By John K. Hutchens | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/the-nation.html | THE NATION | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/detroit-rage-goes-to-three-percent-adams-pilots-3to1-shot-to.html | DETROIT RAGE GOES, TO THREE PERCENT; Adams Pilots 3-to-1 Shot to Four-Length Triumph in Opening-Day Stake KEIPER HAS FOUR WINNERS Rides Tower Maid and Albino for $98.60 Daily Double -- 20,848 Jam Fair Grounds | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/mary-p-skn-a-brdei-wed-in-christ-church-chapel-to-corporal-robert-i.html | MARY P. SK,N, A BR,DEI; Wed in Christ Church Chapel to Corporal Robert I. Brainard t | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/critics-circle-concerts-two-programs-to-be-presented-by-nbc.html | CRITICS CIRCLE CONCERTS; Two Programs to Be Presented by NBC Symphony -- American Works Chosen From New York Premieres of Season | True | By Olin Downes | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/mother-falls-dead-as-she-says-goodbye-to-eldest-son-fourth-to-be.html | Mother Falls Dead as She Says Good-Bye To Eldest Son, Fourth to Be Called to War | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/synthetic-rubber-laboratory.html | Synthetic Rubber Laboratory | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/east-and-west.html | East and West | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585601 |
| 1943-05-23 | 1943-05-23 | https://www.nytimes.com/1943/05/23/archives/new-utrecht-gains-psal-title-ends-4year-newtown-track-reign.html | New Utrecht Gains P.S.A.L. Title, Ends 4-Year Newtown Track Reign; Brooklyn Team, With 41 Points, Wins Third Major Crown of Year -- Friedman, Wasser and Badenhop Individual Victors U.S. INDOOR SCHOOL CHAMPION SHOWS SPEED OUTDOORS New Utrecht Takes P.S.A.L. Title, Ends 4-Year Newtown Track Reign | True | By William J. Briordy | C1B 585601 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/chinese.html | Chinese | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/financial-news-indices-averages-of-industrial-shares-and-bonds-ease.html | FINANCIAL NEWS INDICES; Averages of Industrial Shares and Bonds Ease in London | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/s-mary-b-te-.html | .%S. MARY B. T{}E -' | True | pecial to THE NEW Y0 TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/totalitarian-links-condemned-by-aflcio-political-group-aflcio-group.html | 'Totalitarian' Links Condemned By A.F.L.-C.I.O. Political Group; A.F.L.-C.I.O. GROUP ANTI-TOTALITARIAN | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/elizabeth-pri3e-i-we___d-to-ensign-wears-ivorycolored-satin-atl.html | ELIZABETH PRI3E I$ WE___D TO ENSIGN; Wears Ivory-Colored Satin atl Marriage Here to Robert W. Shoup of Coast Guard | True | | C1B 585602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/detroit-to-purchase-bonds.html | Detroit to Purchase Bonds | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/leads-home-loan-banks-winstonsalem-institution-has-largest-volume.html | LEADS HOME LOAN BANKS; Winston-Salem Institution Has Largest Volume of Advances | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/wins-perfect-game-60-nobody-reaches-first-base-on-covington.html | WINS PERFECT GAME, 6-0; Nobody Reaches First Base on Covington, Scranton Hurler | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/churchill-weekend-studded-with-talks-he-holds-independent-parleys.html | CHURCHILL WEEK-END STUDDED WITH TALKS; He Holds Independent Parleys With U.S.-British Experts | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/ed-head-victor-30-yielding-four-hits-galan-gets-three-of-dodgers.html | ED HEAD VICTOR, 3-0, YIELDING FOUR HITS; Galan Gets Three of Dodgers' Seven Blows in Opener, His Triple Scoring Two | True | By Louis Effrat | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/britains-destiny-seen-tied-to-ours-father-gannon-back-from-england.html | BRITAIN'S DESTINY SEEN TIED TO OURS; Father Gannon, Back From England, Found People There Eager for Our Friendship | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/city-bonus-drive-fought-police-and-firemen-pushing-it-on-working.html | CITY BONUS DRIVE FOUGHT; Police and Firemen Pushing It on Working Time, Mayor Is Told | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/furnace-repairs-cut-steel-output-coincidence-of-shutdowns-in-many.html | FURNACE REPAIRS CUT STEEL OUTPUT; Coincidence of Shutdowns in Many Companies Held Cause of Drop of Half-Point | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/green-units-fight-held-guadalcanal-the-stevedores-battalion-gave.html | GREEN UNIT'S FIGHT HELD GUADALCANAL; The Stevedores' Battalion Gave Vital Aid to Marines and Saved Henderson Field | True | By Foster Hailey | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/285-civilian-dead-listed-italians-issue-figures-on-allied-air-raid.html | 285 CIVILIAN DEAD LISTED; Italians Issue Figures on Allied Air Raid Casualties | True | By Telephone To the New York Times. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/100000-dutch-troops-reported-in-hiding-london-spokesman-says-they.html | 100,000 DUTCH TROOPS REPORTED IN HIDING; London Spokesman Says They Will Spring to Aid Allied Invasion | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/great-enemy-push-is-feared-by-china-major-offensive-up-yangtze.html | GREAT ENEMY PUSH IS FEARED BY CHINA; Major Offensive Up Yangtze Toward Chungking Expected as More Foes Arrive | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/british-ask-curbs-on-german-schools-they-favor-compulsory-control.html | BRITISH ASK CURBS ON GERMAN SCHOOLS; They Favor Compulsory Control in Post-War Reich by an Allies' Commissioner | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/42-graduated-at-wagner.html | 42 Graduated at Wagner | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/screen-couple-married-yesterday.html | SCREEN COUPLE MARRIED YESTERDAY' | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/marguerite-suhls-plans-plainfield-girl-will-be-married-to-arthur-e.html | MARGUERITE SUHL'S PLANS; Plainfield Girl Will Be Married to Arthur E. Cassot on June 5 | True | Special to T: NEar YOR "rrEs. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/tokyo-propaganda-exploits-yamamoto-admirals-ashes-to-lie-in-state.html | TOKYO PROPAGANDA EXPLOITS YAMAMOTO; Admiral's Ashes to Lie in State -- Suicide Theory Bolstered | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/chungking-is-calm-as-usual-in-alert-narrow-paths-to-shelters-are.html | CHUNGKING IS CALM AS USUAL IN ALERT; Narrow Paths to Shelters Are Clogged by Persons Carrying Bundles of Treasures | True | By Brooks Atkinson | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/vicar-apostolic-of-nanking-honored.html | VICAR APOSTOLIC OF NANKING HONORED | True | | C1B 585602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/18-are-reported-killed-scores-injured-in-wreck-of-jersey-express.html | 18 ARE REPORTED KILLED, SCORES INJURED IN WRECK OF JERSEY EXPRESS TRAIN; 7 CARS JUMP TRACK | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/tourney-honors-to-kelman.html | Tourney Honors to Kelman | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/elizabeth-s-dixon-retired-educator-an-authority-on-social.html | ELIZABETH S. DIXON; Retired Educator, an Authority on Social Se__rvic___e_ Dies at 70 | True | Special to THB IIEW NOIX 'nEs. ] | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/japanese-miss-aim-bomber-raid-on-our-craft-in-aleutians-failed-says.html | JAPANESE MISS AIM; Bomber Raid on Our Craft in Aleutians Failed, Says Washington | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/railroads-shoulder-burden-of-huge-coal-shipments.html | Railroads Shoulder Burden Of Huge Coal Shipments | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/widens-newspaper-panel-nwlb-to-determine-whether-it-will-be-made.html | WIDENS NEWSPAPER PANEL; NWLB to Determine Whether It Will Be Made Permanent | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/ecuador-minister-hailed-gen-romero-gets-19gun-salute-on-arrival-at.html | ECUADOR MINISTER HAILED; Gen. Romero Gets 19-Gun Salute on Arrival at Balboa | True | Special Cable to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/must-demobilize-slowly-knox-hints-he-asks-that-nation-avoid-a.html | MUST DEMOBILIZE SLOWLY, KNOX HINTS; He Asks That Nation Avoid a Clamor for Men When War Ends, Lest Chaos Result | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/japanese-lose-in-india.html | Japanese Lose in India | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/dissolving-the-comintern.html | DISSOLVING THE COMINTERN | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/city-debt-too-high-fiscal-study-says-service-charges-must-go-down.html | CITY DEBT TOO HIGH, FISCAL STUDY SAYS; Service Charges Must Go Down or Subway Fare Up to Cut Taxes, It Holds | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/daily-worker-offers-no-guidance-to-reds-sees-postwar-problems.html | DAILY WORKER OFFERS NO GUIDANCE TO REDS; Sees Post-War Problems Increased Without Comintern | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/mrs-earl-vf-nable.html | MRS. EARL VF, NABLE | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/mason-h-gbay.html | MASON H. GBAY | True | Special to T YORK TIMS. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/fellowship-is-stressed-dr-sm-shoemaker-says-it-brings-happiness-and.html | FELLOWSHIP IS STRESSED; Dr. S.M. Shoemaker Says It Brings Happiness and Security | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/german.html | German | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/rationing-likely-in-paper-box-field-industry-expects-some-form-of.html | RATIONING LIKELY IN PAPER BOX FIELD; Industry Expects Some Form of Allocations if Demands of Government Jump | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/planting-of-corn-is-delayed-by-rain-work-is-two-weeks-late-in-the.html | PLANTING OF CORN IS DELAYED BY RAIN; Work Is Two Weeks Late in the Midwest as the Result of Cold, Wet Weather | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/nyu-announces-63-special-awards-all-major-letter-men-honored-on.html | N.Y.U. ANNOUNCES 63 SPECIAL AWARDS; All Major Letter Men Honored on List Including Violet Athletes in Service | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/chiropractor-sees-gain-predicts-licensing-of-his-profession-in-this.html | CHIROPRACTOR SEES GAIN; Predicts Licensing of His Profession in This State | True | | C1B 585602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/catroux-in-london.html | Catroux in London | True | Special Cable to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/numberless-byproducts-of-coal-aid-nation-in-industry-and-war.html | Numberless By-Products of Coal Aid Nation in Industry and War; Development Is Impelled by the Cessation of Imports From Germany in First World Conflict -- Supplies From Coke Ovens | True | By Thomas P. Swift | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/f-a-ckoff-dies-realty-firm-head-president-of-wood-dolson-co-who.html | F. A. /CKOFF DIES; REALTY FIRM HEAD; President of Wood, Dolson Co.. Who Joined Concern in 1913, Was 45 Years in Field | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/workers-expected-to-play-important-part-in-postwar-output-through.html | Workers Expected to Play Important Part In Post-War Output Through Idea Systems | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/algiers-gets-meat-again-2year-abstinence-ends-prices-begin-at-50.html | ALGIERS GETS MEAT AGAIN; 2-Year Abstinence Ends -- Prices Begin at 50 Cents a Pound | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/potatoes-due-in-midjune.html | Potatoes Due in Mid-June | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/guerrilla-blows-spread-in-balkans-increasing-attacks-are-peril-to.html | GUERRILLA BLOWS SPREAD IN BALKANS; Increasing Attacks Are Peril to the German Rear Lines in Southeastern Group | True | By Ray Brock | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/royal-m-bates-jamestown-lawyer-also-metal-firm-official-dies-here.html | ROYAL M. BATES; Jamestown Lawyer, Also Metal Firm Official, Dies Here at 56 | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/srill-carerly.html | Srill -- Carerly | True | Special to THE NEW YORK T&gS. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/colorado-milling-in-new-ownership-union-securities-corp-buys-most.html | COLORADO MILLING IN NEW OWNERSHIP; Union Securities Corp. Buys Most of Common Stock of Big Western Concern | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/senators-topple-white-sox-11-to-0-tally-seven-runs-in-first-as.html | SENATORS TOPPLE WHITE SOX, 11 To 0; Tally Seven Runs in First as Chicago Defense Cracks and Gain Third Place | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/walter-edmund-taff-veteran-sparmaker-official-of-bronx-firm-father.html | WALTER EDMUND TAFF, VETERAN SPARMAKER; Official of Bronx Firm -- Father Made Spars for America in '51 | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/cup-soccer-teams-tie-in-long-game-hispanos-draw-with-morgan.html | CUP SOCCER TEAMS TIE IN LONG GAME; Hispanos Draw With Morgan Strassers, 2 -- 2, After 2 Hours and 33 Minutes | True | By Kingsley Childs | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/68-colleges-collect-books.html | 68 Colleges Collect Books | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/many-handicapped-hired-in-war-plants-their-special-skills-create-a.html | Many Handicapped Hired in War Plants; Their Special Skills Create a Brisk Demand | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/benefit-bout-nets-3122.html | Benefit Bout Nets $3,122 | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/greeks-here-laud-victors-in-africa-thanksgiving-service-held-in-the.html | GREEKS HERE LAUD VICTORS IN AFRICA; Thanksgiving Service Held in the Hellenic Cathedral in East 74th Street | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/world-police-advocated-only-hope-for-lasting-peace-head-of-rutgers.html | WORLD POLICE ADVOCATED; Only Hope for Lasting Peace, Head of Rutgers Says | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/dreleanor-parryi-retired-phnsiciani-once-medical-practitioner-at.html | DR.ELEANOR PARRY,I RETIRED PHNSICIANI; Once Medical Practitioner at Mount Holyoke College-Dies Here, Aged 82 | True | | C1B 585602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/heads-metropolitan-unit-of-jewish-welfare-board.html | Heads Metropolitan Unit Of Jewish Welfare Board | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/sullivan-nine-on-top-150.html | Sullivan Nine on Top, 15-0 | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/railair-express-up-496.html | Rail-Air Express Up 49.6% | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/injured-in-train-wreck.html | Injured in Train Wreck | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/market-sentiment-better-in-england-activities-in-business-remain-at.html | MARKET SENTIMENT BETTER IN ENGLAND; Activities in Business Remain at Low Level but Hopes for Future Improve | True | By Lewis L. Nettleton | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/submarine-is-launched.html | Submarine Is Launched | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/venezuela-tire-crisis-eased.html | Venezuela Tire Crisis Eased | True | Special Cable to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/fire-losses-drop-in-april.html | Fire Losses Drop in April | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/prrlrp-a-cast1ver.html | prrLrp A. CAST1VER | True | Special to THE lqw YOK TS. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/de-mille-cheered-in-rodeo-ballet-guest-artist-with-monte-carlo.html | DE MILLE CHEERED IN 'RODEO' BALLET; Guest Artist With Monte Carlo Group at Broadway Theatre -- 'Snow Maiden' Seen | True | By John Martin | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/katherine-wolfe-bride-wed-to-lt-anthony-conrad-2d-u-s-a-in.html | KATHERINE WOLFE BRIDE; Wed to Lt. Anthony Conrad 2d U. S. A., in Philadelphia. | True | Specie5 to TD YORK 'J'oS. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/news-of-food-interest-in-food-preservation-grows-institutes.html | News of Food; Interest in Food Preservation Grows -- Institutes Conducted in Westchester | True | By Jane Holt | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/mental-toughness-asked-by-mentegart-qualities-needed-by-army-are.html | 'MENTAL TOUGHNESS' ASKED BY M'ENTEGART; Qualities Needed by Army Are Vital to Individuals, He Says | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/shields-victor-in-larchmont-yachting-sparkman-series-to-sloop.html | Shields Victor in Larchmont Yachting; SPARKMAN SERIES TO SLOOP AILEEN | True | By James Robbins | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/united-states.html | United States | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/rirs-david-a-stoeee.html | rIRS. DAVID A. STOEEE | True | Special to THg NEW YORK TnES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/utility-income-increases-associated-gas-and-electrics-net-for.html | UTILITY INCOME INCREASES; Associated Gas and Electric's Net for Quarter Is $3,275,308 | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/direct-war-participation-by-brazil-is-forecast.html | Direct War Participation By Brazil Is Forecast | True | By the United Press. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/miss-ann-w-turner-will-be-wed-june-12-trothof-macon-girl-to-lieut-b.html | MISS ANN W. TURNER WILL BE WED JUNE 12; Trothof Macon Girl to Lieut. B. Kelly, U. S. A., Announced | True | Specla to T NE YORK TS. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/browder-noncommittal-on-singing-internationale.html | Browder Noncommittal On Singing 'Internationale' | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/black-market-in-diapers-national-institute-to-ask-the-help-of.html | BLACK MARKET IN DIAPERS; National Institute to Ask the Help of Congress | True | | C1B 585602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/italians-friendly-in-crete.html | Italians Friendly in Crete | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/berstecher-breault.html | Berstecher -- Breault | True | Special to TBx YORK TnES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/bloom-satisfied-on-refugee-talks-representative-says-he-as-jew.html | BLOOM 'SATISFIED' ON REFUGEE TALKS; Representative Says He, as Jew, Approves Results of Recent Bermuda Conference | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/kelsey-princeton-captain.html | Kelsey Princeton Captain | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/daily-prayer-is-urged-never-was-need-for-it-greater-says-the-rev.html | DAILY PRAYER IS URGED; Never Was Need for It Greater, Says the Rev. Ernest R. Palen | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/usbritish-parley-on-air-role-urged-britons-call-on-government-to.html | U.S-BRITISH PARLEY ON AIR ROLE URGED; Britons Call on Government to Formulate Its Post-War Transport Program | True | Special Cable to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/canada-honors-dead-seamen.html | Canada Honors Dead Seamen | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/mrs-roosevelt-asks-equal-opportunity-wants-benefits-of-democracy.html | MRS. ROOSEVELT ASKS EQUAL OPPORTUNITY; Wants Benefits of Democracy for the Underprivileged | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/soldiers-play-here-on-june-14.html | Soldiers Play Here on June 14 | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/indians-sweep-into-first-place-beating-mccarthymen-31-52-get-five.html | Indians Sweep Into First Place, Beating McCarthymen, 3-1, 5-2; Get Five Hits in Opener, All in Third Off Bonham for Three Runs -- Four Score in Sixth, Routing Chandler, in Nightcap | True | By James P. Dawson | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/col-willia___mm-gibson-served-in-spanishamerican-andi-first-world.html | COL. WILLIA___MM _GIBSON; Served in Spanish-American andI First World WarsWas 87 I | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/vichy-runs-out-of-jails-number-of-prisoners-exceeds-available.html | VICHY RUNS OUT OF JAILS; Number of Prisoners Exceeds Available Accommodations | True | By Telephone To the New York Times. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/pittsburgh-situation-easing.html | Pittsburgh Situation Easing | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/turin-is-shaken-by-earthquake.html | Turin Is Shaken by Earthquake | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/aviation-cadets-sought-changes-in-army-procurement-program-are.html | AVIATION CADETS SOUGHT; Changes in Army Procurement Program Are Announced Here | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/near-positions-improve-gains-accompany-liquidation-in-distant.html | NEAR POSITIONS IMPROVE; Gains Accompany Liquidation in Distant Months at New Orleans | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/army-to-drop-plan-for-an-austrian-unit-war-department-says-too-few.html | ARMY TO DROP PLAN FOR AN AUSTRIAN UNIT; War Department Says Too Few Nationals Are Available | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/dolores-kastner-a-brideelect.html | Dolores Kastner a Bride-Elect | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/ralia-r-phvnt.html | rALIA R. PHvnT | True | Special to T1/Z'NEI7 ioRl TII/13. | C1B 585602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/skulnik-to-play-lead-in-musical.html | Skulnik to Play Lead in Musical | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/us-group-in-nicaragua-interamerican-news-specialists-to-give-radio.html | U.S. GROUP IN NICARAGUA; Inter-American News Specialists to Give Radio Counsel | True | Special Cable to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/miss-nancy-ferris-prospective-bride-student-at-the-berkeley-school.html | MISS NANCY FERRIS PROSPECTIVE BRIDE; Student at the Berkeley School Engaged to Lieut. Jonathan Grout of Coast Guard | True | Special to TitE ISW Yol TIES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/lancashire-miners-balk-at-straighttime-sunday.html | Lancashire Miners Balk At Straight-Time Sunday | True | Wireless to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/305-enemy-planes-smashed-in-mediterranean-in-4-days-roundtheclock-a.html | 305 Enemy Planes Smashed In Mediterranean in 4 Days; Round-the-Clock Allied Offensive Batters Airfields on Sicily and Sardinia Without a Break, at Cost of Only 17 Machines | True | Wireless to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/son-to-mrs-francis-j-mayers.html | Son to Mrs. Francis J. Mayers | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/rail-bond-sale-approved-court-rules-two-bids-to-central-of-georgia.html | RAIL BOND SALE APPROVED; Court Rules Two Bids to Central of Georgia Are Acceptable | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/screen-news-here-and-in-hollywood-jesse-lasky-will-film-singing-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jesse Lasky Will Film 'Singing in the Wilderness,' Peattie's Novel on Audubon, in Color | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Spect&l to THE; NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/british-agents-shot-sofia-police-now-hunting-their-american.html | 'BRITISH AGENTS' SHOT; Sofia Police Now Hunting Their 'American' Accomplices | True | By Telephone To the New York Times. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/woman-takes-job-as-wine-steward-francine-of-algonquin-aids-gourmets.html | WOMAN TAKES JOB AS WINE STEWARD; Francine of Algonquin Aids Gourmets, but Offers No Advice on Hard Liquor | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/abroad-the-rise-and-decline-of-the-third-international.html | Abroad; The Rise and Decline of the Third International | True | By Anne O'Hare McCormick | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/air-hero-of-bismarck-sea-battle-tells-of-being-jumped-by-20-zeros.html | Air Hero of Bismarck Sea Battle Tells of Being 'Jumped' by 20 Zeros; Capt. Hayes of Bronx, Home With 4 Medals, Had Just Bombed Destroyer When Foes Shot Out Motor, but He Saved Craft | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/new-york-pilot-dies-in-crash.html | New York Pilot Dies in Crash | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/japanese.html | Japanese | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/ifenrn-joshua-foss.html | I:FEN'RN JOSHUA FOSS | True | Special to THg Ngw YORK TLMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/after-attu.html | AFTER ATTU | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/ask-aid-for-jews-in-poland.html | Ask Aid for Jews in Poland | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/rains-delay-movement-of-hogs-to-market-lendlease-buying-seen-as.html | Rains Delay Movement of Hogs to Market; Lend-Lease Buying Seen as Runs Increase | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/warns-on-mistakes-of-future.html | Warns on Mistakes of Future | True | | C1B 585602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/delores-murphy-a-bride-married-in-dongan-hills-church-to-lieut.html | DELORES MURPHY A BRIDE; Married in Dongan Hills Church to Lieut. Charles Lahr Jr. | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/3-hurled-from-buggy-in-queens-runaway-horse-shies-at-auto-scatters.html | 3 Hurled From Buggy in Queens Runaway; Horse Shies at Auto, Scatters Churchgoers | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/mrs-thomas-w-hammond.html | MRS. THOMAS W. HAMMOND | True | Special to TI YORX TIMES, | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/sockman-dedicates-new-radio-chapel-event-marks-20th-anniversary-of.html | SOCKMAN DEDICATES NEW RADIO CHAPEL; Event Marks 20th Anniversary of National Pulpit on Air | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/german-cameras-sought-navy-wants-a-number-for-vital-activity.html | GERMAN CAMERAS SOUGHT; Navy Wants a Number 'for Vital Activity Against the Axis' | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/browns-on-top-91-drop-32-nightcap-flores-of-athletics-gains-sixth.html | BROWNS ON TOP, 9-1; DROP 3-2 NIGHTCAP; Flores of Athletics Gains Sixth Victory, Although Relieved by Wolff | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/appeals-to-the-public-mayor-says-he-may-close-many-subway-comfort.html | APPEALS TO THE PUBLIC; Mayor Says He May Close Many Subway Comfort Stations | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/harriet-starts-vacation-june-26-drama-starring-helen-hayes-to.html | 'HARRIET' STARTS VACATION JUNE 26; Drama Starring Helen Hayes to Resume at Henry Miller's on Aug. 2, After Five Weeks | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/devers-clarifies-elastic-strategy-us-leader-in-europe-terms.html | DEVERS CLARIFIES 'ELASTIC' STRATEGY; U.S. Leader in Europe Terms Roosevelt-Churchill Talks 'Modifications,' Not Change | True | Special Cable to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/new-move-in-coal-dispute.html | New Move in Coal Dispute | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/schwartz-to-be-at-the-adelphi.html | Schwartz to Be at the Adelphi | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/10-cars-at-jones-beach-fields-can-take-15000.html | 10 Cars at Jones Beach; Fields Can Take 15,000 | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/shaw-sees-church-curbed.html | Shaw Sees 'Church' Curbed | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/jean-norcross-married-bride-of-lt-col-myron-barrett-in-madison.html | JEAN NORCROSS MARRIED; Bride of Lt. Col. Myron Barrett in Madison Avenue Church | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/shipman-wallace.html | Shipman -- Wallace | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/cubans-annex-two-down-elite-giants-92-103-in-negro-league-features.html | CUBANS ANNEX TWO; Down Elite Giants, 9-2, 10-3, in Negro League Features | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/fourth-term-advocated-american-labor-league-of-jersey-votes-support.html | FOURTH TERM ADVOCATED; American Labor League of Jersey Votes Support at Convention | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/4000-norse-girls-drafted.html | 4,000 Norse Girls Drafted | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/the-facts-about-wlb.html | THE FACTS ABOUT WLB | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/speculators-wary-of-wheat-market-brokers-at-chicago-see-decided.html | SPECULATORS WARY OF WHEAT MARKET; Brokers at Chicago See Decided Disposition to Wait on Developments Lying Ahead | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 585602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/veronicahand-nuptials-she-is-wed-to-joseph-j-depart-in-st-marys.html | VERONICAHAND NUPTIALS; She Is Wed to Joseph J. Depart in St. Mary's Church, Manhasset I | True | Speda! to THB NEW YORK TES. ] | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/spellman-says-mass-in-garden-in-teheran-british-writer-stresses.html | SPELLMAN SAYS MASS IN GARDEN IN TEHERAN; British Writer Stresses Talk of Prelate's Peace Efforts | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/215755-see-big-leaguers-best-attendance-of-season-led-by.html | 215,755 SEE BIG LEAGUERS; Best Attendance of Season Led by Philadelphia Crowd | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/japanese-soldiers-cheaply-clad.html | Japanese Soldiers Cheaply Clad | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/bears-and-jerseys-divide-twin-bill-hiller-newark-rookie-wins-with.html | BEARS AND JERSEYS DIVIDE TWIN BILL; Hiller, Newark Rookie, Wins With Three-Hit Shut-Out in the Opener, 2-0 | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/je-hoover-calls-america-gullible-would-strengthen-democracy-against.html | J.E. HOOVER CALLS AMERICA GULLIBLE; Would Strengthen Democracy Against World Gangsters of the Future | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/legislation-urged-on-labor-policies-definite-federal-guide-asked-by.html | LEGISLATION URGED ON LABOR POLICIES; Definite Federal Guide Asked by National Association of Manufacturers | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/margarette-old-engaged-to-wed-former-student-at-gunston-hall.html | MARGARETTE OLD ENGAGED TO WED; Former Student at Gunston Hall Betrothed to Lieut. W. Kingsland Macy Jr. of Navy | True | Speda. l to Tm. Yo 'vr.n. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/3-drown-4-saved-as-ship-sinks-tug-east-river-craft-is-rammed-by.html | 3 DROWN, 4 SAVED AS SHIP SINKS TUG; East River Craft Is Rammed by Cargo Vessel, Which Continues on Way | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/griffinperkins.html | GriffinPerkins | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/imports-reach-nicaragua.html | Imports Reach Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/george-rudolph.html | GEORGE RUDOLPH | True | Spemal to THE EW .'Ol'.X IMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/ranks-eighth-with-raf.html | Ranks Eighth With R.A.F. | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/maie-j0es-maied-bride-of-lieut-richard-halley-ofi-navy-in-darien.html | MA.IE ,. J0.Es MA..IED; Bride of Lieut. Richard Halley ofI Navy in Darien, Conn., Church I | True | Special to Nzvr Yo XMB. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/postwar-cooperation-in-the-air.html | Post-War Cooperation in the Air | True | HENRY BRECKINRIDGE. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/theodora-d-du-bois-bride-in-new-haven-wed-in-dwight-chapel-at-yale.html | THEODORA D. DU BOIS BRIDE IN NEW HAVEN; Wed in Dwight Chapel at Yale to William Luckey Paul | True | Special to Ngur Yom 'Is. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/cards-win-65-42-at-polo-grounds-take-second-place-as-giants-fall-to.html | CARDS WIN, 6-5, 4-2, AT POLO GROUNDS; Take Second Place as Giants Fall to Seventh -- Hubbell Falls to Last 4 Innings | True | By John Drebinger | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/german-submarine-sunk-in-caribbean-distinguished-flying-cross-is.html | GERMAN SUBMARINE SUNK IN CARIBBEAN; Distinguished Flying Cross Is Awarded by Navy for Attack | True | | C1B 585602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/soviet-in-4-weeks-bags-1894-planes-russian-losses-set-at-515-in.html | SOVIET IN 4 WEEKS BAGS 1,894 PLANES; Russian Losses Set at 515 in Same Period -- Past 7-Day Score Is 313 to 71 | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/urges-stress-on-history-dr-thorning-nazareth-college-speaker-asks.html | URGES STRESS ON HISTORY; Dr. Thorning, Nazareth College Speaker, Asks Teaching Rise | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/fortresses-raid-kavieng-liberators-attack-gasmata-new-britain.html | FORTRESSES RAID KAVIENG; Liberators Attack Gasmata, New Britain Airfield | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/margaret-perry-is-wed-actress-becomes-bride-of-lieut-paul-fanning.html | MARGARET PERRY IS WED; Actress Becomes Bride of Lieut. Paul Fanning of the Army | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/for-a-tax-agreement.html | FOR A TAX AGREEMENT | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/gold-assails-dubinsky-speaker-at-rally-declares-union-leader.html | GOLD ASSAILS DUBINSKY; Speaker at Rally Declares Union Leader Disrupts Unity | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/5-spy-suspects-named-argentine-newspaper-lists-aides-of-falangist.html | 5 SPY SUSPECTS NAMED; Argentine Newspaper Lists Aides of Falangist Group | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/british-prices-hit-war-high-of-1628-board-of-trades-commodity-index.html | BRITISH PRICES HIT WAR HIGH OF 162.8; Board of Trade's Commodity Index Shows 66% Increase Since Aug. 31, 1939 | True | Wireless to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/algerians-expect-de-gaulle-in-week-giraud-said-to-have-accepted-his.html | ALGERIANS EXPECT DE GAULLE IN WEEK; Giraud Said to Have Accepted His Main Points -- Calls for Speed in Unification | True | By Drew Middleton | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/berlin-says-red-peril-remains-so-anticomintern-pact-stays-berlin.html | Berlin Says Red Peril Remains, So Anti-Comintern Pact Stays; BERLIN SAYS REDS STILL ARE MENACE | True | By Telephone To the New York Times. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/wartime-fatalism-feared-by-bonnell-blurring-of-moral-issues-and.html | WARTIME FATALISM FEARED BY BONNELL; Blurring of Moral Issues and Lowering of Standards Is Called Greatest Menace | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/school-enshrines-the-four-freedoms-oldest-hebrew-parochial.html | SCHOOL ENSHRINES THE FOUR FREEDOMS; Oldest Hebrew Parochial Institution in Nation Rededicated | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/south-africa-raises-war-fund.html | South Africa Raises War Fund | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/resident-offices-report-on-trade-fall-buying-continued-heavy-in-all.html | RESIDENT OFFICES REPORT ON TRADE; Fall Buying Continued Heavy in All Lines, Particularly on Coats and Suits | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/kilgore-bill-disapproved-proposal-to-mobilize-technology-and.html | Kilgore Bill Disapproved; Proposal to Mobilize Technology and Science Regarded as Faulty | True | H.C. PARMELEE, | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/retailer-critics-answered-by-opa-federal-agency-says-they-had.html | RETAILER CRITICS ANSWERED BY OPA; Federal Agency Says They Had Foreknowledge of Order on Summer Uniforms | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/mrs-williai-d-siiith.html | MRS. WILLIAI D. SJIIITH | True | Special to TE NEW YORK TLIES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/ginty-and-ford-take-final.html | Ginty and Ford Take Final | True | | C1B 585602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/housewives-hold-key-to-job-crisis-speed-with-which-women-go-to-work.html | HOUSEWIVES HOLD KEY TO JOB CRISIS; Speed With Which Women Go to Work May Decide Need of Service Act, OWI Says | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/7-fund-officials-named-national-war-agencies-group-elects-vice.html | 7 FUND OFFICIALS NAMED; National War Agencies Group Elects Vice Presidents | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/war-dead-honored-at-services-here-mass-meetings-parades-and.html | WAR DEAD HONORED AT SERVICES HERE; Mass Meetings, Parades and Religious Rites Are Held in All Parts of City | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/meat-coordinator-to-block-raiding-is-asked-by-mayor-federal.html | MEAT COORDINATOR TO BLOCK 'RAIDING' IS ASKED BY MAYOR; Federal Officials Are Urged to Protect Civilian Supply From Armed Forces, Lend-Lease | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/ar-l-snow.html | AR L. SNOW | True | Specl&l to TB.Z 'W YORE TS. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/agreement-is-seen-on-postwar-aims-people-of-us-want-economic.html | AGREEMENT IS SEEN ON POST-WAR AIMS; People of U.S. Want Economic Stability, National Prosperity 20th Century Fund Finds | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/tt-h-c-elvell.html | TT[ H. C. ELVELL | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/2-communion-breakfasts-sanitation-workers-and-internal-revenue.html | 2 COMMUNION BREAKFASTS; Sanitation Workers and Internal Revenue Bureau Men Meet | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/ensign-gets-navy-cross-jr-daly-honored-for-heroism-against-japanese.html | ENSIGN GETS NAVY CROSS; J.R. Daly Honored for Heroism Against Japanese in Solomons | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/joins-bank-retirement-system.html | Joins Bank Retirement System | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/refugees-are-called-source-of-manpower-survey-by-the-national.html | REFUGEES ARE CALLED SOURCE OF MANPOWER; Survey by the National Service Lists 2,250 Specialists | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/conversing-with-god-enables-us-to-overcome-temptation-rev-ae.html | CONVERSING WITH GOD; Enables Us to Overcome Temptation, Rev. A.E. Claxton Declares | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/wilson-wins-title-walk-annexes-metropolitan-aau-senior-10000meter.html | WILSON WINS TITLE WALK; Annexes Metropolitan A.A.U. Senior, 10,000-Meter Event | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/6260-freight-cars-added-supplements-in-4month-period-much-smaller.html | 6,260 FREIGHT CARS ADDED; Supplements in 4-Month Period Much Smaller Than in 1942 | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/florence-b-stewart-to-wed.html | Florence B. Stewart to Wed | True | SzJee.l to T] IIEW YG Tnzs. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/peoples-gas-co-sale-is-proposed-to-sec-consolidated-gas-and.html | PEOPLES GAS CO. SALE IS PROPOSED TO SEC; Consolidated Gas and Electric Files Plan for Disposal | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/moscow-film-again-attacked-miss-la-follette-and-dr-dewey-reply-to.html | Moscow Film Again Attacked; Miss La Follette and Dr. Dewey Reply to Mr. Pope's Arguments | True | JOHN DEWEY, | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/benes-lists-japan-as-his-countrys-foe-says-united-nations-must-beat.html | BENES LISTS JAPAN AS HIS COUNTRY'S FOE; Says United Nations Must Beat All Members of Axis | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/italian.html | Italian | True | | C1B 585602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/wright-in-bout-tomorrow.html | Wright in Bout Tomorrow | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/caviglia-suggested-for-mussolini-post-marshal-is-mentioned-to-head.html | CAVIGLIA SUGGESTED FOR MUSSOLINI POST; Marshal Is Mentioned to Head Junta in Event of Uprising | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/oat-deliveries-cut-prices.html | OAT DELIVERIES CUT PRICES | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/back-in-jail-after-tending-crops.html | Back in Jail After Tending Crops | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/privilege-of-power-held-to-be-misused-dr-carder-deplores-separation.html | PRIVILEGE OF POWER HELD TO BE MISUSED; Dr. Carder Deplores Separation of Spiritual and Secular Life | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/british.html | British | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/w-c-aberhart-6-alberta-premier-he-tried-unsuccessfully-fm-years-to.html | W. C. ABERHART, 6, ALBERTA PREMIER; He Tried Unsuccessfully fm Years to Install in Province a Social Credit System | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/clarence-w-rowley-buffalo-bills-counsel-settled-john-l-sullivans.html | CLARENCE W. ROWLEY; Buffalo Bill's Counsel -- Settled John L. Sullivan's Estate | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/albert-w-evans-72-chicago-educator-expdnclpal-of-tilden-high-once.html | ALBERT W. EVANS, 72, CHICAGO EDUCATOR; Ex-Pdnclpal of Tilden High Once Headed Secondary Group | True | Speel to Tu- NEV Yo ,l:u. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/gas-ban-clears-highways-opa-hails-motorists-spirit-ban-clears-roads.html | 'Gas' Ban Clears Highways; OPA Hails Motorists' Spirit; BAN CLEARS ROADS OF PLEASURE CARS | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/final-rite-says-mrs-trotsky.html | "Final Rite," Says Mrs. Trotsky | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/finnish.html | Finnish | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/dr-alexander-spingarn-specialist-in-childrens-diseases-practiced-in.html | DR. ALEXANDER SPINGARN; Specialist in Children's Diseases Practiced in Brooklyn 40 Yars | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/world-economics-linked-by-british-to-food-planning-declaration.html | WORLD ECONOMICS LINKED BY BRITISH TO FOOD PLANNING; Declaration Combats Curbs on Discussion Urged by American Parley Group | True | By Russell B. Porter | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/text-of-girauds-letter.html | Text of Giraud's Letter | True | By the United Press. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/middle-east-planes-active.html | Middle East Planes Active | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/woman-dies-of-gas-fumes.html | Woman Dies of Gas Fumes | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/notes.html | Notes | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/laval-deplores-morale-of-wartime-americans.html | Laval Deplores Morale Of Wartime Americans | True | By Telephone To the New York Times. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/rains-help-winter-wheat-crop-improvement-in-some-sections-may.html | RAINS HELP WINTER WHEAT; Crop Improvement in Some Sections May Offset Damage by Floods | True | Special to THE NEW YORK TIMES. | C1B 585602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/enrollment-in-the-law-schools-of-nation-reduced-80-per-cent-supply.html | Enrollment in the Law Schools Of Nation Reduced 80 Per Cent; Supply of Young Lawyers Near Vanishing Point, Says Columbia Dean -- Wants Limited Service Men Returned to Colleges | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/troth-announced-of-louise-husted-daughter-of-naval-officer-will-be.html | TROTH ANNOUNCED OF LOUISE HUSTED; Daughter of Naval Officer Will Be Married to Lieut. John P. Renwick Jr., U. S. A. | True | Special to T YOIL TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/sports-of-the-times-some-shameless-eavesdropping.html | Sports of the Times; Some Shameless Eavesdropping | True | Reg. U.S. Pat. Off | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/our-educational-system-scored-by-ayer-as-living-on-materialism-akin.html | Our Educational System Scored by Ayer As 'Living on Materialism,' Akin to Atheism | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/8-to-35-point-gains-shown-by-cotton-pricefixing-recovered-last-week.html | 8 TO 35 POINT GAINS SHOWN BY COTTON; Price-Fixing Recovered Last Week the Losses Registered in Previous Period | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/fire-in-newspaper-office.html | Fire in Newspaper Office | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/nazis-reply-to-raf-blow-pubs-churches-movies-hit-nazis-raid-britain.html | Nazis Reply to R.A.F. Blow; Pubs, Churches, Movies Hit; NAZIS RAID BRITAIN IN SHARP EXCHANGE | True | By the United Press. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/united-nations.html | United Nations | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/big-problem-seen-in-postwar-work-task-on-demobilization-cited-by.html | BIG PROBLEM SEEN IN POST-WAR WORK; Task on Demobilization Cited by National Industrial Conference Board | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/wants-45-billion-more-in-43-for-war-morgenthau-says-new-taxes-and.html | WANTS 45 BILLION MORE IN '43 FOR WAR; Morgenthau Says New Taxes and Greater Bond Buying Must Realize That Much | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/the-financial-week-war-and-legislative-news-as-factors-in-the.html | THE FINANCIAL WEEK; War and Legislative News as Factors in the Financial Markets | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/wounded-arrive-from-tunis-front-special-10car-train-pulls-in-at.html | WOUNDED ARRIVE FROM TUNIS FRONT; Special 10-Car Train Pulls In at Fort Devehs From an Eastern Port | True | By the United Press. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/russian.html | Russian | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/jean-tanner-junior-at-pembroke-brideelect-of-knight-edwards.html | Jean Tanner, Junior at Pembroke' College, Bride-Elect of Knight Edwards of Brown | True | SpeCial to '?[ YoR nE9. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/tangier-will-get-food.html | Tangier Will Get Food | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/germans-claim-ukrainian-aid.html | Germans Claim Ukrainian Aid | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/another-train-wrecked-at-same-spot-17-years-ago.html | Another Train Wrecked At Same Spot 17 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/b-o-income-in-42-45323596.html | B. & O. Income in '42 $45,323,596 | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/trial-heat-goes-to-the-democrats-gallup-poll-matches-roosevelt-and.html | 'TRIAL HEAT' GOES TO THE DEMOCRATS; Gallup Poll Matches Roosevelt and Wallace Against Dewey and General MacArthur | True | By George Gallup | C1B 585602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/chrysler-strike-is-ended-return-begun-in-akron-vote-sends-25000.html | Chrysler Strike Is Ended; Return Begun in Akron, Vote Sends 25,000 Back to Detroit War Plants -- One Rubber Local Resumes, but 37,000 Are Still Out in Ohio City | True | By the United Press. | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/has-35-john-paul-joneses-navy-reports-that-2-others-of-that-name.html | HAS 35 JOHN PAUL JONESES; Navy Reports That 2 Others of That Name Have Died in War | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/patricia-lehmann-to-wed-marriage-to-lieut-r-a-keasbey-i-u-s-a-set.html | PATRICIA LEHMANN TO WED; Marriage to Lieut. R. A. Keasbey, i U. S. A., Set for Next Month | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/eden-praises-mexico-lauds-nations-contributions-to-war-effort-in.html | EDEN PRAISES MEXICO; Lauds Nation's Contributions to War Effort in Past Year | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/iran-burma-road-amazes-traveler-thumbed-trip-on-supply-trail-to.html | IRAN 'BURMA ROAD' AMAZES TRAVELER; Thumbed Trip on Supply Trail to Russia Plunges Writer Into Varied Adventures | True | By C.l. Sulzberger | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/violg-ibisiom.html | VIOlg IBl.SIOM | True | | C1B 585602 |
| 1943-05-24 | 1943-05-24 | https://www.nytimes.com/1943/05/24/archives/novikoff-ordered-to-start-practice-cubs-star-hitter-arrives-in.html | NOVIKOFF ORDERED TO START PRACTICE; Cubs' Star Hitter Arrives in Chicago -- Held Out Because He 'Needed the Money' | True | | C1B 585602 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/duart-hurls-nohit-game.html | Duart Hurls No-Hit Game | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/bethlehem-to-redeem-bonds.html | Bethlehem to Redeem Bonds | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/shipyard-strike-on-coast.html | Shipyard Strike on Coast | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/mgr-joseph-f-smith-pastor-of-st-johns-cathedral-in-cleveland-since.html | MGR. JOSEPH F. SMITH; Pastor of St. John's Cathedral in cleveland Since 1928 | True | Special to TE Nv YoP. Ir. TES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/uniformity-urged-in-interest-rates-bankers-association-appeals-for.html | UNIFORMITY URGED IN INTEREST RATES; Bankers Association Appeals for Simplification in Thrift Accounts | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/joint-effort-urged-to-cut-war-by-year-nelson-bids-management-and.html | JOINT EFFORT URGED TO CUT WAR BY YEAR; Nelson Bids Management and Labor to Work 'as if It Would Never End' NEW RATIONING OPPOSED Whiteside Urges More Output -- President Sends Message to Purchasing Agents | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/coffee-ration-rise-held-insufficient-head-of-exchange-asserts-that.html | COFFEE RATION RISE HELD INSUFFICIENT; Head of Exchange Asserts That Increased Stocks Warrant Pound Every 3 Weeks 120 CARS POTATOES HERE New Crop Expected to Reach Peak in Mid-June -- Chain Stores Contradict OPA | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/panamerican-group-greets-journalists-freedom-of-us-press-pointed.html | PAN-AMERICAN GROUP GREETS JOURNALISTS; Freedom of U.S. Press Pointed Out to Visiting Newsmen | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/phils-rout-army-team-101.html | Phils Rout Army Team, 10-1 | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/italian.html | Italian | True | | C1B 585670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/retail-fur-council-plans-price-study-special-committee-named-to.html | RETAIL FUR COUNCIL PLANS PRICE STUDY; Special Committee Named to Investigate Control Plan of National Group SINGLE CEILING OPPOSED Retailers View Program as Inflationary -- May Offer Alternate Method | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/against-continuing-nra.html | Against Continuing NRA | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/rabbis-plead-for-aid-to-stricken-people-convocation-of-300-appeals.html | RABBIS PLEAD FOR AID TO STRICKEN PEOPLE; Convocation of 300 Appeals to President and Churchill | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/russia-appeals-for-food-at-once-to-feed-her-army-immediate-aid-also.html | RUSSIA APPEALS FOR FOOD AT ONCE TO FEED HER ARMY; Immediate Aid Also Asked for Soviet Civilians in the Areas Newly Freed From Nazis OWN OUTPUT 'INADEQUATE' Long-Term Credits Urged on Food Parley -- France Seeks Farm Equipment ASKS AID FOR RED ARMY RUSSIANS APPEAL FOR FOOD AT ONCE | True | By Russell B. Porterspecial To the New York Times. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/gives-2-navy-ships-to-ecuador.html | Gives 2 Navy Ships to Ecuador | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/damrosch-kin-is-war-prisoner.html | Damrosch Kin Is War Prisoner | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/nicaraguan-rubber-booming.html | Nicaraguan Rubber Booming | True | Special Cable to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/jeep-exhibit-wins-buenos-aires.html | Jeep Exhibit Wins Buenos Aires | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/percy-e-30rda.html | PERCY E. 30RDA | True | Special to THIiEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/heads-postoffice-clerks-again.html | Heads Postoffice Clerks Again | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/hotel-is-restrained-order-against-hermitage-granted-pending-padlock.html | HOTEL IS RESTRAINED; Order Against Hermitage Granted Pending Padlock Suit | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/feqh-l-hatteen.html | FE.qH L. HATTEEN | True | Special to NE' YOXtK TrS. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/belgians-morale-described-as-high-three-titled-exiles-in-london.html | BELGIANS' MORALE DESCRIBED AS HIGH; Three Titled Exiles in London Assert That Resistance to Nazis Is Gaining Strength SAY KING IS STILL ANTI-NAZI Sabotage Goes On Despite Lack of a Protective Terrain -- 'Quisling' Eliminated | True | Wireless to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/troth-announced.html | TROTH ANNOUNCED | True | Seal to BW Yo S. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/russo-and-breuer-test-arms.html | Russo and Breuer Test Arms | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/nazi-staff-chief-in-helsinki.html | Nazi Staff Chief in Helsinki | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/warns-on-liquor-traffic-mrs-colvin-of-wctu-says-it-might-even-lose.html | WARNS ON LIQUOR TRAFFIC; Mrs. Colvin of W.C.T.U. Says It Might Even Lose War | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/in-the-nation-the-limited-use-of-the-cabinet.html | In The Nation; The Limited Use of the Cabinet | True | By Arthur Krock | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/miss-messinger-towedi-troth-to-dr-leslie-freeman-of-easton-pa-is.html | MISS MESSINGER TOWEDI; Troth to Dr. Leslie Freeman of Easton, Pa., Is Announced ! | True | | C1B 585670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/commodity-average-advanced-last-week-but-rise-in-fisher-index-was.html | COMMODITY AVERAGE ADVANCED LAST WEEK; But Rise in 'Fisher Index' Was Wholly Due to Foods | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/elected-directors-of-westinghouse-electric.html | ELECTED DIRECTORS OF WESTINGHOUSE ELECTRIC | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/paroled-from-jail-joins-army.html | Paroled From Jail, Joins Army | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/postoffice-wont-cut-rolls.html | Postoffice Won't Cut Rolls | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/glassford-is-named-to-be-vice-admiral-like-promotion-for-spruance.html | GLASSFORD IS NAMED TO BE VICE ADMIRAL; Like Promotion for Spruance Is Asked by President | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/calls-30000-forest-fire-fighters.html | Calls 30,000 Forest Fire Fighters | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/canteen-photographs-on-view.html | Canteen Photographs on View | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/2-liberty-ships-launched-one-launched-in-maine-named-for-harriet.html | 2 LIBERTY SHIPS LAUNCHED; One Launched in Maine Named for Harriet Beecher Stowe | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/nazis-like-linklaters-book.html | Nazis Like Linklater's Book | True | By Telephone To the New York Times. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/first-wows-service-army-motor-vehicles-woman-ordnance-workers-going.html | First Wows Service Army Motor Vehicles; Woman Ordnance Workers Going to Posts | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/navy-torpedoes-up-360.html | Navy Torpedoes Up 360% | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/livestock-receipts-set-3month-peak-hogs-drop-to-new-43-low-but.html | LIVESTOCK RECEIPTS SET 3-MONTH PEAK; Hogs Drop to New '43 Low but Eastern Demand for Cattle Keeps Prices Steady | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/japanese-press-on-toward-chungking-foes-are-only-56-miles-east-of.html | JAPANESE PRESS ON TOWARD CHUNGKING; Foes Are Only 56 Miles East of Enshih, One of Strongholds Guarding the Capital U.S. FLIERS RAID RANGOON Bombers Risk Monsoon Storm and Capsize a Ship -- Land Forces Quiet in Burma | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/odt-clamps-down-on-all-deliveries-retail-transport-of-ice-cream.html | ODT CLAMPS DOWN ON ALL DELIVERIES; Retail Transport of Ice Cream, Alcoholic Beverages and Soft Drinks Prohibited BAR TO SUNDAY HAULAGE Ice and Milk Only Exemptions -- Further Restrictions May Become Necessary | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/armynavy-pennant-given-to-29-plants-honored-concerns-and-branches.html | ARMY-NAVY PENNANT GIVEN TO 29 PLANTS; Honored Concerns and Branches Have War Contracts | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/churchill-appeals-to-british-miners-coal-output-drop-an-ugly-danger.html | CHURCHILL APPEALS TO BRITISH MINERS; Coal Output Drop an 'Ugly Danger' to War Effort | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/164th-met-beauty-on-guadalcanal-early-morning-light-revealed-green.html | 164TH MET BEAUTY ON GUADALCANAL; Early Morning Light Revealed Green Hills, Blue Mountains -- Air Heavy With Fragrance THEN 'TOJO LOOSED DEATH Infantry Went to What They Thought Quiet Billet Area -- It Was Bombed Nightly | True | By Foster Hailey special Correspondence, the New York Times. | C1B 585670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/giants-exhibition-off.html | Giants' Exhibition Off | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/united-nations.html | United Nations | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/historical-letters-sold-biddle-collection-of-americana-auctioned.html | HISTORICAL LETTERS SOLD; Biddle Collection of Americana Auctioned for $15,899 | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/catharine-p-hooker-a-prospective-bride-vassar-alumna-will-be-wed-to.html | CATHARINE P. HOOKER A PROSPECTIVE BRIDE; Vassar Alumna Will Be Wed to A. H. Barclay Jr., Yale Graduate | True | Special to THE N-W IOR TrMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/britains-political-truce.html | BRITAIN'S POLITICAL TRUCE | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/opa-orders-prices-for-variety-meats-wholesale-maximum-set-for-58.html | OPA ORDERS PRICES FOR VARIETY MEATS; Wholesale Maximum Set for 58 Edible By-Products of Beef, Veal, Lamb, Mutton, Pork | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/miss-dorothy-lloyd-engaged-to-be-wed-her-fiance-rev-charles-graf-i.html | MISS DOROTHY LLOYD ENGAGED TO BE WED; Her Fiance, Rev. Charles Graf, i Is Rector of $t. John's Church | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/rail-coal-tonnage-up.html | Rail Coal Tonnage Up | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/sentenced-for-bigamy-father-of-3-donned-uniform-to-court-and-wed.html | SENTENCED FOR BIGAMY; Father of 3 Donned Uniform to Court and Wed Dancer | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/quit-over-promoting-women.html | Quit Over Promoting Women | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/living-in-america-beckons-evacuees-eagerness-of-nativecitizen.html | LIVING IN AMERICA BECKONS EVACUEES; Eagerness of Native-Citizen Japanese for Jobs Outside Heartens Relocation Center PROBLEMS POSED FOR ALL Tulelake, Calif., Survey Discloses Need for Present and Post-War Readjustments | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/samuel-cape-unopposed-as-norfolk-countyi.html | SAMUEL . -- CAPE; Unopposed as Norfolk County,I | True | Special to THE NEW YORK TIMES | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/germany-recalls-swiss-consul.html | Germany Recalls Swiss Consul | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/rye-futures-bid-up-by-eastern-houses-reports-that-large-amounts-are.html | RYE FUTURES BID UP BY EASTERN HOUSES; Reports That Large Amounts Are Being Used in Mixed Feed Send Prices Up 5/8 to 3/4 WHEAT CHANGES LITTLE Advances for a Time, Then Eases Off -- Corn Trading Confined to Exchanging | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/jerseys-cancel-tonights-game.html | Jerseys Cancel Tonight's Game | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/paralysis-fund-aided-2100000-collected-from-patrons-by.html | PARALYSIS FUND AIDED; $2,100,000 Collected From Patrons by Motion-Picture Theatres | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/britain-exchanges-prisoners.html | Britain Exchanges Prisoners | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/lehigh-class-hears-dr-dodds.html | Lehigh Class Hears Dr. Dodds | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/nazi-planes-in-norway-shifted.html | Nazi Planes in Norway Shifted | True | | C1B 585670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/asks-clothes-for-russia-mayor-opens-drive-to-be-conducted-by-citys.html | ASKS CLOTHES FOR RUSSIA; Mayor Opens Drive to Be Conducted by City's Pupils | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/uboat-sinks-ship-despite-air-cover-navy-explains-that-us-plane.html | U-BOAT SINKS SHIP DESPITE AIR COVER; Navy Explains That U.S. Plane Overhead Might Have Been Unarmed Civil Patrol 132-DAY DRIFT DESCRIBED Chinese Tells of Being Alone on Raft -- London Reports Gain in Submarine Fight | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/junk-jewelry-sought-club-collects-trinkets-to-entice-natives-to.html | 'JUNK' JEWELRY SOUGHT; Club Collects Trinkets to Entice Natives to Help Troops | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/american-bar-group-scored-on-race-issue-stand-on-negroes-criticized.html | AMERICAN BAR GROUP SCORED ON RACE ISSUE; Stand on Negroes Criticized by Federal Bar Association | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/agreement-on-interest-reachedi.html | Agreement on Interest Reachedl | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/civilian-internees-in-pi-are-named-war-department-adds-526-units-to.html | CIVILIAN INTERNEES IN P.I. ARE NAMED; War Department Adds 526 Units to List of Americans Held by Japanese NEW YORK'S SHARE IS 77 14 Internees Have Addresses in New Jersey and Four in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/will-work-on-literary-films.html | Will Work on Literary Films | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/progress-at-hot-springs.html | PROGRESS AT HOT SPRINGS | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/rule-on-accountants-is-amended-by-sec-commission-wants-data-only-on.html | RULE ON ACCOUNTANTS IS AMENDED BY SEC; Commission Wants Data Only on Their Independence | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/windsors-get-medicines-emergency-set-to-be-used-for-survivors-of-to.html | WINDSORS GET MEDICINES; Emergency Set to Be Used for Survivors of Torpedoings | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/margaret-clinton-bride-married-to-paul-a-york-marine-corps-in-san.html | MARGARET CLINTON BRIDE; Married to Paul A. York, Marine Corps, in San Diego, Calif. | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/lacrosse-honor-to-baron.html | Lacrosse Honor to Baron | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/brooklyn-chemists-get-e.html | Brooklyn Chemists Get E | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/dubiel-of-newark-beats-jerseys-20-rookie-allows-four-hits-one-in.html | DUBIEL OF NEWARK BEATS JERSEYS, 2-0; Rookie Allows Four Hits, One in First Seven Innings, and Quells Late Threats NINE SAFETIES OFF POLLI Little Giants' Starter Yields Both Runs -- Bears Capture Series, Two Out of Three | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/santa-fe-to-redeem-4-12-bonds-on-sept-1-33132000-outstanding-issue.html | SANTA FE TO REDEEM 4 1/2% BONDS ON SEPT. 1; $33,132,000 Outstanding Issue Callable at 110 and Interest | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/finnish.html | Finnish | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/coal-production-up.html | Coal Production Up | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/400-cadets-to-be-called-city-college-rotc-members-to-report-to-army.html | 400 CADETS TO BE CALLED; City College R.O.T.C. Members to Report to Army June 18-19 | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/price-formula-set-for-new-products-opa-gives-manufacturers-the.html | PRICE FORMULA SET FOR NEW PRODUCTS; OPA Gives Manufacturers the Privilege of Figuring Their Own Prices PRICE FORMULA SET FOR NEW PRODUCTS | True | | C1B 585670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/dance-aids-welfare-service-office-attend-a-fete-for-kindergarten.html | DANCE AIDS WELFARE; Service Office Attend a Fete for Kindergarten Group | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/rudolph-c-m-hartmann-the-passaic-countyt-developed-historical.html | RUDOLPH C. M. HARTMANN; the Passaic Countyt Developed Historical Society Museum | True | Specig 1 to TH YORK TIMES. I | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/east-side-buildings-obtain-new-tenants-two-apartments-leased-in.html | EAST SIDE BUILDINGS OBTAIN NEW TENANTS; Two Apartments Leased in Park Avenue Houses | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/mrs-martin-l-katzentein.html | MRS. MARTIN L. KATZENTEIN | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/stocks-end-mixed-volume-declines-turnover-of-789775-shares-is.html | STOCKS END MIXED; VOLUME DECLINES; Turnover of 789,775 Shares Is Smallest Recorded in More Than a Month BOND TRADING ALSO DOWN Speculative Rail Liens Weak -- Cotton Quotations Rise and Rye Is in Demand | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/nazi-accuses-vatican-in-unleashing-of-war-paris-broadcast-lays.html | NAZI ACCUSES VATICAN IN UNLEASHING OF WAR; Paris Broadcast Lays 'Crushing Responsibility' on Church | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/fritz-c-hinkle-i-on-kansas-cit-y-star-editoriali.html | FRITZ C. HINKLE I; On Kansas -- Cit -- y Star Editoriall | True | , s".J.'e,i | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/dr-de-selincourt-a-poet-biographer-authority-on-keats-spenser-and.html | DR. DE SELINCOURT, A POET, BIOGRAPHER; Authority on Keats, Spenser and Wordsworth Dies, 72 | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/news-of-food-welfare-units-help-lowincome-families-in-the-buying.html | News of Food; Welfare Units Help Low-Income Families in the Buying and Preparation of Food | True | By Jane Holtreg. U.s. Pat. Off. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/gomez-to-join-senators-griffith-signs-hurler-for-use-mainly-in.html | GOMEZ TO JOIN SENATORS; Griffith Signs Hurler for Use Mainly in Relief Role | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/londons-own-taxi-army-stages-invasion-exercise.html | London's Own Taxi Army Stages Invasion Exercise | True | By Reuter. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/fortress-pilot-missing-lieut-jb-boyle-won-dfc-for-january-raid-on.html | FORTRESS PILOT MISSING; Lieut. J.B. Boyle Won D.F.C. for January Raid on Lille | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/americans-pound-rangoon.html | Americans Pound Rangoon | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/title-regattas-shifted-seawanhaka-events-june-27-and-sept-5-moved.html | TITLE REGATTAS SHIFTED; Seawanhaka Events June 27 and Sept. 5 Moved to Larchmont | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/j-m-de-azevedo-ilque.html | J. M. DE AZEVEDO IL[QUE | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/record-cargo-for-war-captives.html | Record Cargo for War Captives | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/mary-l-stone-betrothed.html | Mary L. Stone Betrothed | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/reports-on-baby-buggies-owi-says-new-wooden-type-is-as-stable-as.html | REPORTS ON BABY BUGGIES; OWI Says New Wooden Type Is as Stable as Metal Carriage | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/wpb-seeks-to-spur-army-sock-output-producers-and-yarn-spinners.html | WPB SEEKS TO SPUR ARMY SOCK OUTPUT; Producers and Yarn Spinners Called for Meeting Today in Washington BIDS FAILED TO FILL Only 1,000,000 Pairs Offered to Depot on Invitation of 27,000,000 Pairs | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/cornell-downs-colgate-triumphs-61-clay-limiting-losers-to-four-hits.html | CORNELL DOWNS COLGATE; Triumphs, 6-1, Clay Limiting Losers to Four Hits | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/gas-cut-affects-newspapers.html | Gas Cut Affects Newspapers | True | | C1B 585670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/20000000-bill-for-child-care.html | $20,000,000 Bill for Child Care | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/synthetic-flavors-due-for-wider-use-hall-says-public-acceptance-of.html | SYNTHETIC FLAVORS DUE FOR WIDER USE; Hall Says Public Acceptance of Wartime Substitutes May Be Permanent WARNS ON CONTAINERS Bertrand Urges Extract Men to Effect Own Economies in Bottle Sizes | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/cotton-prices-hit-twoweek-highs-hedge-selling-and-liquidation.html | COTTON PRICES HIT TWO-WEEK HIGHS; Hedge Selling and Liquidation Overcome by Price-Fixing by the Trade CLOSE UP 6 TO 11 POINTS Market Works From Lows at Opening to Peak by Noon, Then Selling Sets In | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/arshn-f-ling.html | ARSHN JF LING | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/900-britons-give-blood-in-city-on-empire-day.html | 900 Britons Give Blood In City on Empire Day | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/not-forgotten.html | NOT FORGOTTEN | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/trucking-in-iran.html | TRUCKING IN IRAN | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/russians-launch-probing-attack-red-army-hunts-for-nazi-soft-spots.html | RUSSIANS LAUNCH PROBING ATTACK; Red Army Hunts for Nazi Soft Spots -- Germans Lose 23 Bombers in 2 Raids SOVIET CLAIMS BIG BOOTY Materiel Captured Since May 1 in Lisichansk Area -- Berlin 'Reassures' People | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/joseph-j-taylor.html | JOSEPH J. TAYLOR | True | Special to TH w YO Ts. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/bonds-and-shares-on-london-market-opening-is-quiet-with-tone.html | BONDS AND SHARES ON LONDON MARKET; Opening Is Quiet, With Tone Generally Firm -- Diamonds Again Are a Feature HOLIDAY ABROAD IS CAUSE Closing of the Johannesburg Exchange for Empire Day Adds to Trading Volume | True | Wireless to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/restaurants-fear-ruin-under-the-opa-2000-here-considering-closing.html | RESTAURANTS FEAR RUIN UNDER THE OPA; 2,000 Here Considering Closing for Duration Unless Rules Are Changed, Henkel Says U.S. 'MUDDLING' CHARGED Restaurateurs' Official Holds Shortages of Food Aggravated by Demands of Labor | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/pullman-payroll-soars-rises-41-in-1942-to-total-of-84200000.html | PULLMAN PAYROLL SOARS; Rises 41% in 1942 to Total of $84,200,000 -- Averages $1,958 | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/russian.html | Russian | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/braddock-guest-referee.html | Braddock Guest Referee | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/steel-output-scheduled-at-993-of-capacity.html | Steel Output Scheduled At 99.3% of Capacity | True | | C1B 585670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/mdermott-bares-muddle-on-draft-issues-memorandum-to-clear-up.html | M'DERMOTT BARES MUDDLE ON DRAFT; Issues Memorandum to Clear Up Misapprehension as to Essential War Work | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/books-authors.html | Books -- Authors | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/buys-puerto-rican-sugar-united-states-may-resell-600000-tons-to.html | BUYS PUERTO RICAN SUGAR; United States May Resell 600,000 Tons to Great Britain | True | Wireless to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/gary-furnace-tieup-ends.html | Gary Furnace Tie-Up Ends | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/dr-yvillta-h-donovan.html | DR. yVILLTA[ H. DONOVAN | True | Special to THE Iw YORK TIES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/chileans-hail-soviet-act-communist-deputies-foresee-unity-of.html | CHILEANS HAIL SOVIET ACT; Communist Deputies Foresee Unity of Leftist Groups | True | Special Cable to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/gilmore-an-inspiration.html | Gilmore an Inspiration | True | FANNY S.H. HALL | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/plans-to-assure-food-output.html | Plans to Assure Food Output | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/wanderer-3-is-found-boys-father-to-provide-an-identification-tag.html | WANDERER, 3, IS FOUND; Boy's Father to Provide an Identification Tag for Him | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/ford-labor-dispute-settled.html | Ford Labor Dispute Settled | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/idoracew-thusoay-one-of-heirs-to-large-fortune-will-take-mary.html | IDOR.A..CEW THU.SOAY; One of Heirs to Large Fortune Will Take Mary Bennet as Bride | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/opposes-kilgore-bill-eric-johnston-tells-house-group-it-would.html | OPPOSES KILGORE BILL; Eric Johnston Tells House Group It Would Increase Confusion | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/bill-to-raise-dependents-pay.html | Bill to Raise Dependents' Pay | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/edsel-b-ford-ill-condition-critical-motor-co-president-suffering.html | EDSEL B. FORD ILL; CONDITION CRITICAL; Motor Co. President Suffering From Undulant Fever | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/wrong-family-notified-aviation-lieutenant-is-safe-at-home-when.html | WRONG FAMILY NOTIFIED; Aviation Lieutenant Is Safe at Home When Death Wire Comes | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/gordon-mndel.html | Gordon -- Mndel | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/helen-shields-to-wed-june-12.html | Helen Shields to Wed June 12 | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/italys-exiles-prepare-antifascist-group-in-britain-is-planning-to.html | ITALY'S EXILE'S PREPARE; Anti-Fascist Group in Britain Is Planning to Join Invasion | True | | C1B 585670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/reich-sends-in-ambulance-trains.html | Reich Sends in Ambulance Trains | True | By Telephone To the New York Times. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/military-chieftains-in-white-house-talks-roosevelt-and-churchill.html | MILITARY CHIEFTAINS IN WHITE HOUSE TALKS; Roosevelt and Churchill Call In Staffs After Long Parley | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/april-strike-slate-clear-state-board-of-mediation-reports-8-cases.html | APRIL STRIKE SLATE CLEAR; State Board of Mediation Reports 8 Cases in Month -- All Settled | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/winter-interests-buy-fourth-hotel-group-acquires-the-wentworth-on.html | WINTER INTERESTS BUY FOURTH HOTEL; Group Acquires the Wentworth on West 47th Street and Adjoining Building 2 APARTMENT HOUSES SOLD 6-Story Structures at 4410-30 Broadway Bring Cash Over $342,000 Mortgages | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/barbara-brunner-affianced.html | Barbara Brunner Affianced | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/victims-of-wreck.html | Victims of Wreck | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/benes-sees-collapse-of-reich-within-year-he-also-expects-disaster.html | BENES SEES COLLAPSE OF REICH WITHIN YEAR; He Also Expects Disaster to Hit Japan Shortly Thereafter | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/postal-telegraph-head-resigns-to-go-into-navy.html | Postal Telegraph Head Resigns to Go Into Navy | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/henry-bardes-teacher-of-deaf-for-47-years-dies-at-silent-clubs.html | HENRY BARDES; Teacher of Deaf for 47 Years Dies at Silent Club's Party | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/sports-of-the-times-all-around-the-mulberry-bush.html | Sports of the Times; All Around the Mulberry Bush | True | Reg. U.S. Pat. OffBy Arthur Daley | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/parker-corhilq6-edxawikerdies-social-life-of-albany-had-long.html | PARKER CORHIlq6, EX-LAWiKER,DIES; Social Life of Albany Had Long Centered at Home of Former Congressman REPRESENTATIVE 14 YEARS Family Notable for Century-Grandfather First Head of N. Y. Central Road | True | Special to THE IEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/hab-iey-li-olcott.html | HAB. I.EY li. OLCOTT | True | Special to TIIE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/giraudist-stresses-unity.html | Giraudist Stresses Unity | True | Wireless to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/beaverbrook-off-to-toronto.html | Beaverbrook Off to Toronto | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/crests-are-easing-in-midwest-floods-but-serious-situations-are.html | CRESTS ARE EASING IN MIDWEST FLOODS; But Serious Situations Are Developing as Torrents Fill the Mississippi DEATH TOLL RISES TO 17 Inundations Make 160,000 Homeless -- Large Loss of Livestock Reported | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/forbids-red-cross-work-by-wife-opa-penalizes.html | Forbids Red Cross Work By Wife OPA Penalizes | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/comedy-of-air-raid-errors-sends-whole-city-into-a-confused-alert.html | Comedy of Air Raid Errors Sends Whole City Into a Confused Alert; COMEDY OF ERRORS IN CITY RAID DRILL | True | | C1B 585670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/criticizes-midwest-motorists.html | Criticizes Midwest Motorists | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/15-more-navy-casualties.html | 15 More Navy Casualties | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/252-more-soldiers-killed-in-action-army-names-men-who-fell-on-four.html | 252 MORE SOLDIERS KILLED IN ACTION; Army Names Men Who Fell on Four Continents and in the Pacific Area 31 CAME FROM NEW YORK Nine Had Relatives in New Jersey and Eight in Connecticut | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/flood-control-proposed.html | Flood Control Proposed | True | A.C. STUART | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/british-girl-guides-to-aid-relief-in-europe-in-wake-of-invasion-500.html | British Girl Guides to Aid Relief In Europe in Wake of Invasion; 500 Undergo Rigorous Training, 2,000 More Volunteer -- Candidates Get Choice of Country to Work In | True | By Tania Longwireless To the New York Times. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/you-can-load-shells-if-you-can-bake-cake-using-electric-sewing.html | YOU CAN LOAD SHELLS IF YOU CAN BAKE CAKE; Using Electric Sewing Machine Trains for Parachute Making | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/engineer-held-in-train-wreck-accused-of-speeding-on-curve.html | Engineer Held in Train Wreck, Accused of Speeding on Curve | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/president-names-mlaughlin-judge-newark-lawyer-is-chosen-for-colonel.html | PRESIDENT NAMES M'LAUGHLIN JUDGE; Newark Lawyer Is Chosen for Colonel Clark's Seat on Third Circuit Court NEVER ACTIVE IN POLITICS Fordham Graduate, a Veteran of the Last War, Is 49 Years Old and a Bachelor | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/bombers-strike-at-italys-toe.html | Bombers Strike at Italy's Toe | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/dr-crandall-fined-100-former-bellevue-official-must-pay-today-or-go.html | DR. CRANDALL FINED $100; Former Bellevue Official Must Pay Today or Go to Workhouse | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/teachers-suit-dismissed-instructor-second-of-principals-three-wives.html | TEACHER'S SUIT DISMISSED; Instructor, Second of Principal's Three Wives, Asked $25,000 | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/george-h-covey-69-retired-school-head-westchester-district-official.html | GEORGE H. COVEY, 69, RETIRED SCHOOL HEAD; Westchester District Official in Service Forty-two Years | True | Special to THE NEW YORK TS. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/high-court-rejects-rent-control-suit-friendly-action-originating-in.html | HIGH COURT REJECTS RENT CONTROL SUIT; 'Friendly' Action Originating in South Bend Is Dismissed as Collusive Proceeding LANDLORD PAYS ALL COSTS Ostensible Plaintiff, a Tenant, Does Not Even Know His Own Lawyer or His Charges | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/army-sets-ups-wires-of-3way-alaska-line-2000mile-service-to-carry.html | ARMY SETS UPS WIRES OF 3-WAY ALASKA LINE; 2,000-Mile Service to Carry Voice, Telegraph and Radio | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/soviet-guerrilla-actions-described-by-nazi-paper.html | Soviet Guerrilla Actions Described by Nazi Paper | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/heats-montreal-exchange.html | Heat's Montreal Exchange | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/holc-sells-house-in-astoria.html | HOLC Sells House in Astoria | True | | C1B 585670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/fight-on-uboats-gains.html | Fight on U-Boats Gains | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/stadium-concerts-list-ballet-opera-ballet-theatre-will-produce.html | STADIUM CONCERTS LIST BALLET, OPERA; Ballet Theatre Will Produce Russian Festival on the New Stage From June 24 to 27 NEW CONDUCTORS CHOSEN Horenstein, Kostelanetz and 13-Year-Old Lorin Maazel Are on the Schedule | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/liberians-en-route-to-us.html | Liberians En Route to U.S. | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/willys-doubles-its-sales-in-year-reports-80674401-for-six-months.html | WILLYS DOUBLES ITS SALES IN YEAR; Reports $80,674,401 for Six Months Ended March 31 -- Profit Is $1,347,948 | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/italian-isle-raked-bombs-rip-airfield-and-port-of-axis-outpost-in.html | ITALIAN ISLE RAKED; Bombs Rip Airfield and Port of Axis Outpost in Mediterranean SARDINIA TAKES POUNDING No Enemy Planes Rise to Give Battle -- Toll of Axis Craft in Five Days Is 317 TALIAN ISLE RAKED BY 4 ALLIED RAIDS | True | By Drew Middletonwireless To the New York Times. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/japanese.html | Japanese | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/-miss-marechal-engaged-wedding-to-ensign-a-r-trudel-of-navy-is-set-.html | ! MISS MARECHAL ENGAGED; Wedding to Ensign A. R. Trudel of Navy Is Set for June 12 | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/42-marines-cited-for-heroic-deeds-four-new-yorkers-and-one.html | 42 MARINES CITED FOR HEROIC DEEDS; Four New Yorkers and One Jerseyite on the List | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/bids-cornell-fight-axis-social-poison-president-day-tells-seniors.html | BIDS CORNELL FIGHT AXIS 'SOCIAL POISON'; President Day Tells Seniors No Compromise Can Be Made With Foes of Humanity DODDS SPEAKS AT LEHIGH Says Workers Need Part in Community Life -- Boston University Honors Willkie | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/quisling-aide-disappears-jonas-lie-was-police-minister-wife-also-is.html | QUISLING AIDE DISAPPEARS; Jonas Lie Was Police Minister -- Wife Also Is Missing | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/mohegan-lake-home-sold.html | Mohegan Lake Home Sold | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/urge-closing-nj-seminary.html | Urge Closing N.J. Seminary | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/drop-in-milk-supply-in-state-is-reported-dairymens-league-head-lays.html | DROP IN MILK SUPPLY IN STATE IS REPORTED; Dairymen's League Head Lays it to 'Unsound' OPA Policies | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/stephan-plea-rejected-supreme-court-again-refuses-to-avert-his.html | STEPHAN PLEA REJECTED; Supreme Court Again Refuses to Avert His Hanging | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/wage-rise-for-printers-45000-in-industry-to-benefit-from-upturn-in.html | WAGE RISE FOR PRINTERS; 45,000 in Industry to Benefit From Upturn in Minimum | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/fish-hits-parley-press-curbs.html | Fish Hits Parley Press Curbs | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/wr-motherwell.html | W.R. MOTHERWELL | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/handicapped-end-study-107-graduated-from-institute-for-crippled-and.html | HANDICAPPED END STUDY; 107 Graduated From Institute for Crippled and Disabled | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/he-holds-a-high-position.html | HE HOLDS A HIGH POSITION | True | | C1B 585670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/state-plan-adopted-by-nursing-council-program-designed-for-wartime.html | STATE PLAN ADOPTED BY NURSING COUNCIL; Program Designed for Wartime Problems of Communities | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/alexandra-danilova-in-two-ballet-roles-dances-the-pas-de-deux-and.html | ALEXANDRA DANILOVA IN TWO BALLET ROLES; Dances the 'Pas de Deux' and 'Beau Danube' at Broadway | True | By John Martin | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/president-urges-postwar-planning-letter-to-wallace-appeals-to.html | PRESIDENT URGES POST-WAR PLANNING; Letter to Wallace Appeals to Congress for $85,000,000 to Prepare Works Program SAYS TIME TO ACT IS NOW Senate Will Take Up Thursday Fate of NRPB Funds Wiped Out by House Legislation | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/senate-is-urged-to-end-nya-in-byrd-committees-report-end-of-nya.html | Senate Is Urged to End NYA In Byrd Committee's Report; END OF NYA URGED BY BYRD COMMITTEE | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/new-zealand-wives-wait-visas-for-those-wed-to-us-men-help-up-till.html | NEW ZEALAND WIVES WAIT; Visas for Those Wed to U.S. Men Help Up Till Husbands Return | True | Special Cable to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/for-equal-rights-bill-senate-committee-approves-womens-amendment-12.html | FOR EQUAL RIGHTS BILL; Senate Committee Approves Women's Amendment, 12 to 5 | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/smoking-on-ship-cost-200.html | Smoking on Ship Cost $200 | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/helsinki-rivalry-flares-preponderance-of-swedes-in-the-stockholm.html | HELSINKI RIVALRY FLARES; Preponderance of 'Swedes' in the Stockholm Legation Irks Finns | True | By Telephone To the New York Times. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/new-methods-are-suggested-resignation-from-the-civilian-defense.html | New Methods Are Suggested; Resignation From the Civilian Defense Service Viewed as Too Easy | True | SIEGFRIED GOLDSCHMIDT | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/chinese-expect-no-change.html | Chinese Expect No Change | True | By Brooks Atkinsonwireless To the New York Times. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/testifies-he-bought-ship-job-for-500-money-reported-repaid-when.html | TESTIFIES HE BOUGHT SHIP JOB FOR $500; Money Reported Repaid When Army Deferment Failed | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/tokyo-admits-hopeless-outlook.html | Tokyo Admits Hopeless Outlook | True | By Telephone To the New York Times. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/colin-morse.html | Colin -- Morse | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/food-lack-in-india-eclipses-politics-high-cloth-prices-and-steady.html | FOOD LACK IN INDIA ECLIPSES POLITICS; High Cloth Prices and Steady Inflation Trend Also Speed Nation's Economic Crisis | True | By Herbert L.matthewsspecial Cable To the New York Times. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/united-states.html | United States | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/walkout-of-four-shuts-plant.html | Walkout of Four Shuts Plant | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/divorce-to-mrs-ducas-she-is-guardian-of-child-of-exhusband-of.html | DIVORCE TO MRS. DUCAS; She Is Guardian of Child of Ex-Husband of Duchess of Windsor | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/gen-mcnair-returns-to-duty.html | Gen. McNair Returns to Duty | True | | C1B 585670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/flushing-taxpayer-is-bought-by-astor-2story-building-on-roosevelt.html | FLUSHING TAXPAYER IS BOUGHT BY ASTOR; 2-Story Building on Roosevelt Ave. Is Assessed at $145,000 | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/poland-is-saluted-at-copernicus-fete-astronomer-reminds-us-small.html | POLAND IS SALUTED AT COPERNICUS FETE; Astronomer Reminds Us Small Nations Also Must Be Kept Free, Roosevelt Says MEN OF SCIENCE HONORED Citations Are Given to Ten on 400th Death Anniversary of World-Famous Scholar Tributes Are Paid to Copernicus On 400th Anniversary of His Death | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/6376228-profit-cleared-by-loews-28week-earnings-equal-383-a-share.html | $6,376,228 PROFIT CLEARED BY LOEWS; 28-Week Earnings Equal $3.83 a Share on Common, Against $2.91 in 1942 Period RESERVE FOR TAXES SOARS Reports of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/all-oil-stoves-get-fuel-ban-on-rations-to-those-having-other-types.html | ALL OIL STOVES GET FUEL; Ban on Rations to Those Having Other Types Is Ended by OPA | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/barge-and-lighter-crash-drums-of-gasoline-in-narrows-bring-warning.html | BARGE AND LIGHTER CRASH; Drums of Gasoline in Narrows Bring Warning to Ships | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/walter-prior-se.html | WALTER PRIOR SE. | True | special to THg N YORK XS. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/german.html | German | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/cdvo-needs-help.html | CDVO Needs Help! | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/to-review-wheat-tax-in-supreme-court-justices-take-case-and-mark-it.html | TO REVIEW WHEAT TAX IN SUPREME COURT; Justices Take Case and Mark it for Argument June 1 | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/cominterns-end-is-hailed-by-hull-secretary-says-elimination-of-its.html | COMINTERN'S END IS HAILED BY HULL; Secretary Says Elimination of Its Activities Will Increase Trust Among the Allies COMINTERN'S END IS HAILED BY HULL | True | By Harold Callenderspecial To the New York Times. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/edwin-morris-96-led-state-g-g-r-commander-for-year-194142-who.html | EDWIN MORRIS, 96; LED STATE G. g. R.; Commander for Year 1941-42, Who Joined Army at 16, Dies at Home in Elmira LINCOLN WENT TO HIS AID Overcame Desire of the Boy's Father at Petersburg to Take Him Back to Family ! | True | Special to NEW /OR: TS. I | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/blind-actors-perform-tonight.html | Blind Actors Perform Tonight | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/czech-farmers-reported-slain.html | Czech Farmers Reported Slain | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/miss-crowley-is-wed-i-to-army-lieutenant-bride-of-thomas-w-kunau-of.html | MISS CROWLEY IS WED i TO ARMY LIEUTENANT; Bride of Thomas W. Kunau of i Air Forces in Houston, Texas | True | Special to TH JOR S | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/treasury-sells-905310000-bills.html | Treasury Sells $905,310,000 Bills | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/notes.html | Notes | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/chinese.html | Chinese | True | | C1B 585670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/2000000-bond-sale-at-game-in-capital-25000-see-norfolk-sailors-beat.html | $2,000,000 BOND SALE AT GAME IN CAPITAL; 25,000 See Norfolk Sailors Beat Senators, 4-3 -- Wavell Speaks | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/wlb-invites-a-petition.html | WLB Invites a Petition | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/teacher-shortage-noted-columbia-job-office-finds-it-especially.html | TEACHER SHORTAGE NOTED; Columbia Job Office Finds It Especially Acute in Science | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/franchot-tone-to-appear-with-deanna-durbin-my-girl-godfrey-new-hal.html | Franchot Tone to Appear With Deanna Durbin 'My Girl Godfrey' -- New Hal Roach Comedy | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/whalen-condemns-women-shirkers-urges-awvs-to-go-after-gal-thats.html | WHALEN CONDEMNS WOMEN SHIRKERS; Urges A.W.V.S. to Go After 'Gal That's Sitting Out War' as Convention Is Opened | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/lack-of-ships-cuts-brazil-rubber-hunt-thousands-of-men-idle-at.html | LACK OF SHIPS CUTS BRAZIL RUBBER HUNT; Thousands of Men Idle at Belem Waiting for Transportation | True | Special Cable to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/10000-of-bonds-are-found-on-bus-man-who-is-always-finding-things.html | $10,000 OF BONDS ARE FOUND ON BUS; Man Who Is Always Finding Things Returns Them and Gets Reward of $100 | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/frank-a-aza_d.html | FRANK. A. ]AZA._D | True | Special to TH I7w ORK T,ES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/turks-seen-veering-to-progreek-policy-ankara-reported-considering.html | TURKS SEEN VEERING TO PRO-GREEK POLICY; Ankara Reported Considering Naming of Ambassador | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/waning-axis-air-power.html | WANING AXIS AIR POWER | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/demand-deposits-rise-in-the-week-increase-of-601000000-is-reported.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase of $601,000,000 Is Reported by Member Banks in 101 Leading Cities U.S. BOND HOLDINGS UP Commercial, Industrial and Agricultural Loans Are Down $20,000,000 | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/blockade-widens-stoppage-in-akron-fists-of-pickets-massed-at.html | BLOCKADE WIDENS STOPPAGE IN AKRON; Fists of Pickets Massed at Goodyear Gates Increase Idle Rubber Workers to 44,000 Akron Rubber Stoppage Widened By Pickets in a Mass Blockade | True | . | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/army-appeal-wired-union-head.html | Army Appeal Wired Union Head | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/great-fires-light-sky-as-allies-hit-rabaul-visible-100-miles-after.html | GREAT FIRES LIGHT SKY AS ALLIES HIT RABAUL; Visible 100 Miles After 16 Tons of Bombs Crash Down | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/farmers-auctions-held-threatened-face-destruction-by-blackmarket.html | FARMERS' AUCTIONS HELD THREATENED; Face Destruction by Black-Market Dealers, Spokesmen in New Jersey Declare BLOW TO CONSUMER SEEN Dean Martin Fears Serious Interference in Movement of the Potato Crop | True | Special to THE NEW YORK TIMES. | C1B 585670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/wyck0r_f-ite__-s-today-service-for-real-estate-man-ini-all-angels.html | WYCK0r_F .ITE__ S TODAY; Service for Real Estate Man inI All Angels Episoopal Churoh I | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/ef-woodward-is-killed-texas-oil-man-and-race-horse-breeder-a-victim.html | E.F. WOODWARD IS KILLED; Texas Oil Man and Race Horse Breeder a Victim of Accident | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/hospital-is-172-years-old-anniversary-observed-with-tea-by-new-york.html | HOSPITAL IS 172 YEARS OLD; Anniversary Observed With Tea by New York Institution | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/upholds-insurance-act-high-court-says-state-jobless-law-applies-to.html | UPHOLDS INSURANCE ACT; High Court Says State Jobless Law Applies to Dredgers | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/settlement-at-cincinnati.html | Settlement at Cincinnati | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/toward-a-united-france.html | TOWARD A UNITED FRANCE | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/willkie-is-honored-in-boston.html | Willkie Is Honored in Boston | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/wlb-completing-coal-facts-study-decision-expected-tomorrow-with.html | WLB COMPLETING COAL FACTS STUDY; Decision Expected Tomorrow, With Indications Still Pointing to an Increase PROTEST FOREMEN'S RISE Officials of U.M.W.A. Assert Operators Seek to Keep Supervisors Out of Union | True | By Louis Starkspecial To the New York Times. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/celotex-proposes-to-refund-bonds-concern-would-defray-cost-of.html | CELOTEX PROPOSES TO REFUND BONDS; Concern Would Defray Cost of Operation by Sales of Common Shares at 10 1/2 VOTE ON PLAN ON JUNE 18 Conversion of $100 Par Value Preferred Stock Into Five of $20 Par Also Slated | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/hally-c-buteux.html | HAllY C. BUTEUX | True | Special to TH NEW YORK TUES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/british.html | British | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/cairo-vindicates-premier-deputies-reject-black-book-charges-vote.html | CAIRO VINDICATES PREMIER; Deputies Reject 'Black Book' Charges, Vote Confidence | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/advances-to-presidency-of-bendix-aviation-ltd.html | Advances to Presidency Of Bendix Aviation, Ltd. | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/nalrer-h-it01.html | NAL'rER H. It01 | True | Special to THE Nw YOR Trs. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/john-low-sticht.html | JOHN LOW STICHT | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/jury-hears-recordings-of-solomon-party-tinkling-of-ice-in-drinks-is.html | Jury Hears Recordings of Solomon Party; Tinkling of Ice in Drinks Is Clearest Sound | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/italy-sees-our-gain-in-cominterns-move-laval-loses-argument-for.html | ITALY SEES OUR GAIN IN COMINTERN'S MOVE; Laval Loses Argument for French Assistance to Germany | True | By Telephone To the New York Times. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/air-strategy-having-its-day-reich-faces-colossal-blows-aerial.html | Air Strategy Having Its Day; Reich Faces Colossal Blows; AERIAL STRATEGY IS HAVING ITS DAY | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/gen-smuts-forecasts-sudden-end-to-the-war.html | Gen. Smuts Forecasts Sudden End to the War | True | By Reuter | C1B 585670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/manpower-on-even-keel-mcnutt-however-calls-it-still-problem-of.html | MANPOWER 'ON EVEN KEEL'; McNutt, However, Calls It Still Problem 'of Importance' | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/mrs-davies-at-russian-exhibit.html | Mrs. Davies at Russian Exhibit | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/giants-head-west-hopeful-of-climbing-above-7th-place-ott-and.html | Giants Head West Hopeful of Climbing Above 7th Place; OTT AND PLAYERS GIVE TO BLOOD BANK Giants Entrain for Chicago After Visiting Red Cross -- Still Seek Power Hitter YANKEES BACK FROM WEST Practice at Stadium for Two Hours -- Dodgers to Open Tour in Pittsburgh | True | By Louis Effrat | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/dwellings-active-in-brooklyn-sales-single-and-twofamily-houses-form.html | DWELLINGS ACTIVE IN BROOKLYN SALES; Single and Two-Family Houses Form the Bulk of Trading Throughout the Borough ARMY OFFICER SELLS HOME Lieut. Colonel Mullen, Hero of Guadalcanal, Disposes of 116 Bay 37th Street | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/organists-will-give-festival-next-week-guild-to-sponsor-events-here.html | ORGANISTS WILL GIVE FESTIVAL NEXT WEEK; Guild to Sponsor Events Here From Tuesday Through Friday | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/wlb-approves-pay-rise-11000-telephone-workers-to-get-increases-of-2.html | WLB APPROVES PAY RISE; 11,000 Telephone Workers to Get Increases of $2 a Week | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/vichy-to-have-fewer-coins.html | Vichy to Have Fewer Coins | True | By Telephone To the New York Times. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/de-gaulle-agrees-to-giraud-council-fighting-french-leader-to-go-to.html | DE GAULLE AGREES TO GIRAUD COUNCIL; Fighting French Leader to Go to Algiers to Create Committee of Nine for Wartime Rule MORE CLASHES EXPECTED But Both Sides Are Hopeful of Unity in Board That Will Curb Political Rivalry | True | By Milton Brackerwireless To the New York Times. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/house-democrats-hold-out-on-taxes-doughton-and-his-colleagues-twice.html | HOUSE DEMOCRATS HOLD OUT ON TAXES; Doughton and His Colleagues Twice Again Balk Attempts to Reach a Compromise 75% ABATEMENT PRESSED Senate Democratic Members of the Conference Committee Fail in Their Appeal | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/raise-5754-for-city-fund.html | Raise $5,754 for City Fund | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/nazi-engineers-take-over.html | Nazi Engineers Take Over | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/treasury-cuts-pay-of-exgov-hurley-3000-reduction-ordered-official.html | TREASURY CUTS PAY OF EX-GOV. HURLEY; $3,000 Reduction Ordered, Official of Company Testifies | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/dutton-to-retire-after-26-years.html | Dutton to Retire After 26 Years | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/fashion-extremes-ruled-out-by-wpb-but-new-order-will-not-create-or.html | FASHION EXTREMES RULED OUT BY WPB; But New Order Will Not Create or Curb Styles, Sizes or Varieties 'GOOD TASTE IS KEYNOTE Consumers Not Expected to Note Gradual Changes in Effect by July | True | Special to THE NEW YORK TIMES. | C1B 585670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/creedmoor-report-may-widen-inquiry-dawson-suggests-need-for-full.html | CREEDMOOR REPORT MAY WIDEN INQUIRY; Dawson Suggests Need for Full Investigation of State Mental Hygiene Bureau DEWEY ACTION EXPECTED Dr. Mills, Hospital's Board of Visitors and Supervision From Albany Assailed | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/accepts-rail-labor-case-supreme-court-will-review-ruling-on-new.html | ACCEPTS RAIL LABOR CASE; Supreme Court Will Review Ruling on New York Central | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/new-curbs-are-put-on-womens-garb-wpb-encourages-best-use-of.html | NEW CURBS ARE PUT ON WOMEN'S GARB; WPB Encourages Best Use of Available Fabrics and Control of Waste LIMITATIONS ARE IMPOSED Basis Set for All Trimmings to Discourage Unessential Replacement Buying | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/german-attitudes-differ-but-postwar-dismemberment-is-regarded-as-no.html | German Attitudes Differ; But Post-War Dismemberment Is Regarded as No Way Toward Peace | True | HEINZ SOFFNER | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/frank-word-ewing.html | FRANK WORD EWING | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/heavy-mobilization-drains-new-zealand-army-chief-sees-relief-in.html | HEAVY MOBILIZATION DRAINS NEW ZEALAND; Army Chief Sees Relief in Sight -- Calls System Unsound | True | Special Cable to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/raise-spending-money-for-men-in-armed-forces.html | Raise Spending Money For Men in Armed Forces | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/armstrong-stops-shapiro-in-the-7th-referee-halts-philadelphia-bout.html | ARMSTRONG STOPS SHAPIRO IN THE 7TH; Referee Halts Philadelphia Bout After 2 Knockdowns -- 8,842 See Match | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/planes-sink-3-eboats-british-naval-fliers-catch-nazi-craft-off-isle.html | PLANES SINK 3 E-BOATS; British Naval Fliers Catch Nazi Craft Off Isle of Wight | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/stolberg-on-stand-in-davis-libel-case-writer-of-article-for-which.html | STOLBERG ON STAND IN DAVIS LIBEL CASE; Writer of Article for Which Teacher Asks $150,000 Tells Why He Called Him a Red DR. H.R. LINVILLE QUOTED One Who Quit Plaintiff's Union, He Is Said to Have Believed It Harbored Communists | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/pleasure-drivers-lose-a-coupons-opa-cracks-down-on-violators-as.html | PLEASURE DRIVERS LOSE 'A' COUPONS; OPA Cracks Down on Violators as City Cars Worry Mayor -- ODT Cuts Deliveries PLEASURE DRIVERS LOSE 'A' COUPONS | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/troth-announced-of-barbara-hole-kin-of-john-witherspoon-will-j.html | TROTH ANNOUN(ED OF BARBARA HOLE; Kin of John Witherspoon Will j Become Bride of It. John W. Bristol of Air Forces ST. MARGARET'S ALUMNA Attended Staten Island School Her Fiance Graduate of Mercersburg Academy | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/reds-urge-laborites-to-unify-in-britain-independent-labor-party.html | REDS URGE LABORITES, TO UNIFY IN BRITAIN; Independent Labor Party Mourns 'Suicide' of Comintern | True | Special Cable to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/madison-square-club-fete.html | Madison Square Club Fete | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/declares-transport-emergency.html | Declares Transport Emergency | True | | C1B 585670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/road-to-offer-equipment-notes.html | Road to Offer Equipment Notes | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/punishment-for-greed-urged.html | Punishment for Greed Urged | True | LIONEL ADAMS | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/physical-fitness-day-marked.html | Physical Fitness Day Marked | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/dr-emile-sergent-widely-known-french-physician-taught-at-university.html | DR. EMILE SERGENT; Widely Known French Physician Taught at University of Paris | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/mrs-kelly-gets-a-house-war-worker-phones-heros-widow-about-place.html | MRS. KELLY GETS A HOUSE; War Worker Phones Hero's Widow About Place She Can Have | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/social-security-held-no-foe-of-freedom-full-stomach-does-not-rob.html | SOCIAL SECURITY HELD NO FOE OF FREEDOM; Full Stomach Does Not Rob One of Dignity, Dr. Finer Says | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/louise-cameron-in-recital.html | Louise Cameron in Recital | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/michael-a-tighe.html | MICHAEL A. TIGHE | True | ' Special to Tm Nsw YORK TEXS. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/fathercoue-french-parish-priest-patriot-defied-ban-on-flying-flag.html | FATHER-C[OUE; French Parish Priest, Patriot, Defied Ban on Flying Flag | True | By Telephone To " Ew Yori 'Rlms. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/mrs-livingston-t-mays-exdean-of-women-in-cubanamerican-college-at.html | MRS. LIVINGSTON T. MAYS; 'Ex-Dean of Women in CubanAmerican College at Havana | True | Special to TH YO TZMIS. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/sheppard-outpoints-lane.html | Sheppard Outpoints Lane | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/rejects-profit-on-war-kansas-city-contractor-saves-army-40000-on.html | REJECTS PROFIT ON WAR; Kansas City Contractor Saves Army $400,00 on Project | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/n-schenck-on-stand-in-extortion-hearing-defense-denies-6-alleged.html | N. SCHENCK ON STAND IN EXTORTION HEARING; Defense Denies 6 Alleged Capone Men Received $1,000,000 | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/longden-rides-vagrancy-to-twolength-victory-over-too-timely-at.html | Longden Rides Vagrancy to Two-Length Victory Over Too Timely at Belmont; FAVORITE ANNEXES BATEAU HANDICAP Vagrancy, Off Last, Scores -- One Stable, Trainer and Jockey Win $92.20 Double THREE TUMBLE IN CHASE Bierman's Saddle Slips With Megogo Pressing Herald, the Victor in Belmont Dash | True | By Robert F. Kelley | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/us-aleutian-fliers-down-five-of-16-raiding-bombers-six-lightnings.html | U.S. Aleutian Fliers Down Five of 16 Raiding Bombers; Six Lightnings Break Up Assault on Attu With Loss of 2 Planes -- Americans Gain on Land -- Tokyo Claims U.S. Destroyer ATTU: THE ARMY PICTURES THE ISLAND AND MAPS COURSE OF ACTION U.S. Aleutian Defenders Destroy Five of 16 Japanese Bombers | True | By Sidney Shalettspecial To the New York Times. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/alejandro-bun6e-i-economist-writeri-argentine-financial-expe.html | ALEJANDRO BUN6E, I ECONOMIST, WRITERI; Argentine Financial Expe DiesDirector of Bank and IndustriAl Companies BUENOS AIRES PROFESSOR Delegate to Two Pan-American Conferences -- Made Lecture Tour of U. S, Colleges | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/australian-editors-are-welcomed-at-city-hall.html | AUSTRALIAN EDITORS ARE WELCOMED AT CITY HALL | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/odom-klein-take-honors-with-a-66-incoming-31-is-highlight-for-the.html | ODOM, KLEIN TAKE HONORS WITH A 66; Incoming 31 Is Highlight for the Wheatley Hills Pair on Milburn Links | True | By William D. Richardsonspecial To the New York Times. | C1B 585670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/kicked-upstairs-opening-canceled-producers-plans-for-comedy.html | "KICKED UPSTAIRS' OPENING CANCELED; Producers' Plans for Comedy Featuring Ernest Cossart Are Not Revealed TAMARA GEVA GETS ROLE Will Replace Miss Leontovich in 'Dark Eyes' -- Pola Negri May Play in 'The Ghost' | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/pressed-metal-fabricators-plan-speedup-of-their-mass-production-of.html | Pressed Metal Fabricators Plan Speed-Up Of Their Mass Production of War Materials | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/costume-art-moves-rents-floor-in-18-east-50th-st-other-business.html | COSTUME ART MOVES; Rents Floor in 18 East 50th St. -- Other Business Leases | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/tells-of-132-days-on-raft.html | Tells of 132 Days on Raft | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/drew-awards-75-degrees-chaplain-of-us-senate-delivers-address-at.html | DREW AWARDS 75 DEGREES; Chaplain of U.S. Senate Delivers Address at Commencement | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/harry-glaenz-of-baldwin-works-vice-president-in-charge-of.html | HARRY GLAENZ OF BALDWIN WORKS; Vice President in Charge of Engineering for Company During 18 Years Dies WAS LOCOMOTIVE EXPERT Credited With Important Part in Developing the Power of Railway Engines | True | Special to Trm YORK TDa. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/amanda-c-hilless-troth.html | Amanda C. Hilles's Troth | True | Special to TI YORE | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/us-drivers-in-iran-are-colorful-lot-writer-traversing-russias-burma.html | U.S. DRIVERS IN IRAN ARE COLORFUL LOT; Writer, Traversing Russia's 'Burma' Road, Says Native Children Idolize Them TRIALS, REWARDS RELATED Diary Tells of Jolting Jeeps, Fried Gazelle Dinner and a Chaplain Handy With Dice | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/court-mourns-for-mrs-taft.html | Court Mourns for Mrs. Taft | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/key-aides-quit-opa-as-bitter-battles-over-policy-grow-brown-admits.html | KEY AIDES QUIT OPA AS BITTER BATTLES OVER POLICY GROW; Brown Admits Two Protest Resignations, but Denies Talk of 'Mass' Crack-Up NEW DEALERS' GRIP HIT President May Have to Act on Several Civilian Agencies -- Criticisms at Capitol Key Officials Resign From OPA As Battles Over Policy Spread | True | By Turner Catledgespecial To the New York Times. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/art-notes.html | Art Notes | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/jacoby-is-appointed-clerk-to-surrogate-former-kings-sheriff-to-be.html | JACOBY IS APPOINTED CLERK TO SURROGATE; Former Kings Sheriff to Be Chief Aide of McGarey | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/boys-choir-heard-at-thetown-hall-feast-of-early-ecclesiastical.html | BOYS CHOIR HEARD AT THE TOWN HALL; Feast of Early Ecclesiastical Music Provided by Group From Columbus, Ohio YOUTH OF 14 AT THE PIANO Scherzos by Mendelssohn and Chopin Played by Aaron Cohen Are a Feature | True | R.L. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/draft-evader-jailed-served-one-year-now-gets-three-for-repeated.html | DRAFT EVADER JAILED; Served One Year, Now Gets Three for Repeated Offense | True | | C1B 585670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/mrs-john-gray-a-suicide-wife-of-hunter-professor-ends-life-by-gas.html | MRS. JOHN GRAY A SUICIDE; Wife of Hunter Professor Ends Life by Gas in Yonkers Home | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/i-barbara-days-plans-i-se-wil-bew-o-saturdy-oi-i-charles-s-addams.html | I BARBARA DAY'S PLANS I; 's.e wil, Be-w=. o -- -Saturd,y ol i Charles S. Addams, Cartoonist I | True | 8pectal to TIt' YORK B. I | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/rome-tells-of-messina-damage.html | Rome Tells of Messina Damage | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/wiener-condit.html | Wiener -- Condit | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/grade-labeling-hit-by-underwear-men-halleck-says-policy-caused.html | GRADE LABELING HIT BY UNDERWEAR MEN; Halleck Says Policy Caused Resignation of OPA's Food Advisers RETAILER OPPOSES PLAN Schlesinger Tells House Group Standardization Will Not Solve Price Problem | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/house-to-vote-on-poll-tax-lifts-bills-from-committee-goes-on-record.html | House to Vote on Poll Tax; Lifts Bills From Committee; Goes on Record 268 to 110 for Action on Measures to End Levy -- 2-Hour Debate Set for Today After Strong Words HOUSE APPROVES VOTE ON POLL TAX | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/steel-production-declined-for-week-repairs-responsible-for-cut-in.html | Steel Production Declined for Week; Repairs Responsible for Cut in Output | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/traffic-accidents-drop-decline-of-52-during-last-week-under-1942.html | TRAFFIC ACCIDENTS DROP; Decline of 52 During Last Week Under 1942 Period Shown | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/chaplin-wins-1935-tax-plea.html | Chaplin Wins 1935 Tax Plea | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/machinists-union-may-quit-the-afl-membership-of-500000-authorizes.html | MACHINISTS UNION MAY QUIT THE A.F.L.; Membership of 500,000 Authorizes Executive Board to Bolt if It So Decides C.I.O. PEACE MOVES BEGIN At Same Time Reports Say International Typographical Union May Rejoin A.F.L. | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/sweden-squirms-in-2way-squeeze-both-allies-and-axis-applying.html | SWEDEN SQUIRMS IN 2-WAY SQUEEZE; Both Allies and Axis Applying Pressure to Get Her to Abandon Neutrality SHE FACES TRADE BOYCOTT Fears Loss of Safe-Conduct Privilege Through United Nations Blockade | True | By Blair Bolles north American Newspaper Alliance. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/trade-pact-fight-flares-in-senate-george-insists-6month-amendment.html | TRADE PACT FIGHT FLARES IN SENATE; George Insists 6-Month Amendment Would Prevent Post-War Commitments to Allies | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/workers-shipped-to-ruhr-gestapo-and-todt-organizations-in-charge-of.html | WORKERS SHIPPED TO RUHR; Gestapo and Todt Organizations in Charge of Flood Region | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/held-on-pistol-charge-alleged-draft-evader-caught-making-ship.html | HELD ON PISTOL CHARGE; Alleged Draft Evader Caught Making Ship Photos on Drive | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/toyoda-commands-base-tokyo-reports-admiral-now-in-charge-at.html | TOYODA COMMANDS BASE; Tokyo Reports Admiral Now in Charge at Yokosuka | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/full-resumption-at-chrysler.html | Full Resumption at Chrysler | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/j-elizabeth-low-will-be-married-exstudent-at-miss-hewitts-is.html | J. ELIZABETH LOW WILL BE MARRIED; Ex-Student at Miss Hewitt's Is Fiancee of Juan de Lara of Dominican Republic WEDDING SET FOR JUNE 5 Member of Claflin Familym Prospective Bridegroom Once Taught at Columbia | True | | C1B 585670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/novikoff-signs-at-last-cubs-exholdout-works-out-then-meets.html | NOVIKOFF SIGNS AT LAST; Cubs' Ex-Holdout Works Out, Then Meets Gallagher | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/sphrbogdasarian.html | Sphr-Bogdasarian | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/japanese-claim-destroyer.html | Japanese Claim Destroyer | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/completes-5th-butadiene-plant.html | Completes 5th Butadiene Plant | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/australia-to-act-for-poland.html | Australia to Act for Poland | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/davies-proposes-a-new-stalingrad-at-moscow-state-dinner-he-suggests.html | DAVIES PROPOSES A NEW STALINGRAD; At Moscow State Dinner He Suggests Near-by Volga Site, With Old City a Memorial Soviet Premier, Among 19 Toasts, Drinks to Armed Forces of United States and Britain | True | SPECIAL GUEST OF STALIN | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/trombetta-is-indicted-accused-of-failing-to-register-as-italian.html | TROMBETTA IS INDICTED; Accused of Failing to Register as Italian Agent | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/elected-as-president-by-employing-printers.html | Elected as President By Employing Printers | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/facts-about-coal-wages.html | FACTS ABOUT COAL WAGES | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 585670 |
| 1943-05-25 | 1943-05-25 | https://www.nytimes.com/1943/05/25/archives/pleads-guilty-in-policy-case.html | Pleads Guilty in Policy Case | True | Special to THE NEW YORK TIMES. | C1B 585670 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/ames-s-mccandis.html | AMES S. McCA-NDI.SS | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/rules-on-camp-buses-state-cites-conditions-for-the-transport-of.html | RULES ON CAMP BUSES; State Cites Conditions for the Transport of Children | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/new-york-as-a-medical-center.html | New York as a Medical Center | True | O.I.B. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/87-of-school-funds-goes-for-instruction-annual-cost-for-elementary.html | 87% of School Funds Goes for Instruction; Annual Cost for Elementary Pupil is $130 | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/news-of-food-publics-interest-in-fresh-fish-aroused-as-a-sequel-to.html | News of Food; Public's Interest in Fresh Fish Aroused As a Sequel to the High Price of Meat | True | By Jane Holt | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/new-york-fund-seen-exceeding-its-goal-will-top-4500000-reports-from.html | NEW YORK FUND SEEN EXCEEDING ITS GOAL; Will Top $4,500,000, Reports From Chairmen Indicate | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/patino-will-raise-its-output-of-tin-new-method-to-add-730-tons.html | PATINO WILL RAISE ITS OUTPUT OF TIN; New Method to Add 730 Tons Yearly to 14,000 Produced, Stockholders Hear WORK REPORT ATTACKED Vice President Scores Critics of Living Conditions of Miners in Bolivia | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/stores-lift-bond-sales-report-23518357-for-april-against-1535145-in.html | STORES LIFT BOND SALES; Report $23,518,357 for April Against $1,535,145 in All 1942 | True | | C1B 585671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/lukewarm-nazis-facing-purge-party-chief-warns.html | 'Lukewarm' Nazis Facing Purge, Party Chief Warns | True | By Telephone To the New York Times. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/spring-drive-in-china.html | SPRING DRIVE IN CHINA | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/elevated-to-vice-presidency.html | Elevated to Vice Presidency | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/campaign-volunteers-receiving-service-bars-and-pins.html | CAMPAIGN VOLUNTEERS RECEIVING SERVICE BARS AND PINS | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/early-demand-for-womens-white-shoes-clears-shelves-quickly.html | Early Demand for Women's White Shoes Clears Shelves Quickly; Unrationed Play Footgear Also Selling Well as Coupons Are Saved | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/utility-suit-dismissed-minority-stockholders-of-general-gas-lose.html | UTILITY SUIT DISMISSED; Minority Stockholders of General Gas Lose Their Plea | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/armstrong-to-box-angott-on-june-11-10round-bout-to-head-card-in.html | ARMSTRONG TO BOX ANGOTT ON JUNE 11; 10-Round Bout to Head Card in Garden -- La Motta and Zivic Clash Off Again | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/opa-house-cleaning-urged-on-congress-constantine-tells-hearing-of.html | OPA HOUSE CLEANING URGED ON CONGRESS; Constantine Tells Hearing of 'Atmosphere of Malice' to Business Interests MPR-339 IS CONDEMNED Mueller Says It Is Based on Theory of Profit Instead of Price Control | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/irvington-hero-is-honored.html | Irvington Hero Is Honored | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/butler-to-address-columbia-alumni-president-to-deliver-annual-talk.html | BUTLER TO ADDRESS COLUMBIA ALUMNI; President to Deliver Annual Talk at Luncheon Tuesday to Be Attended by 400 | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/miss-whittemore-to-wed-dwight-school-alumna-fiancee-of-james-c.html | MISS WHITTEMORE TO WED; Dwight School Alumna Fiancee of James C. Monteith 2d | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/fined-in-blackout-case-sherrynetherland-pays-25-for-lights-left-on.html | FINED IN BLACKOUT CASE; Sherry-Netherland Pays $25 for Lights Left On in Test | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/3-rate-on-a-loan-explained-by-b-o-proposed-3500000-issue-represents.html | 3% RATE ON A LOAN EXPLAINED BY B. & O.; Proposed $3,500,000 Issue Represents Definite Advance in Rail Financing, It Holds DETAILS SOUGHT BY I.C.C. Road Official Says Interest Suggested Is Justified in View of Savings | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/woman-dies-in-plunge-body-of-exresearch-worker-lands-under-hudson.html | WOMAN DIES IN PLUNGE; Body of Ex-Research Worker Lands Under Hudson Bridge | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/steel-workers-quit-jobs.html | Steel Workers Quit Jobs | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/screen-news-here-and-in-hollywood-paramount-films-buys-ready.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Films Buys 'Ready, Willing and 4-F' as Basis for Army Camp Comedy TWO PICTURES DUE TODAY 'Five Graves to Cairo' Opens at Paramount -- 'My Friend Flicka' New Bill at Roxy | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/viiiiai-iiuidn.html | %VII,I,IAI IIUIDN | True | special to w No TxxB. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 585671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/foe-pushes-west-nearer-chungking-takes-changyang-south-of-ichang.html | FOE PUSHES WEST NEARER CHUNGKING; Takes Changyang, South of Ichang, and Another Column Drives to Southwest HITS AT YANGTZE GORGES Japanese Are Cut Up There, but Send In More Forces -- Allies Keep Up Burma Raids | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/tea-to-honor-volunteer-workers.html | Tea to Honor Volunteer Workers | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/hatheway-boyd.html | Hatheway Boyd | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/arnold-tells-why-rate-inquiry-ended-army-navy-and-odt-stopped-the.html | ARNOLD TELLS WHY RATE INQUIRY ENDED; Army, Navy and ODT Stopped the Chicago Case, He Testifies | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/schubert-trio-billed.html | Schubert Trio Billed | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/portuguese-minister-honored.html | Portuguese Minister Honored | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/6story-apartment-sold-in-brooklyn-house-on-fort-hamilton-parkway-is.html | 6-STORY APARTMENT SOLD IN BROOKLYN; House on Fort Hamilton Parkway Is Traded | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/bonds-and-shares-on-london-market-giltedge-stocks-advance-and.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Advance and General Tone of Trading Is Reported Cheerful DIAMOND GROUP IS ACTIVE But Prices Move Irregularly -- Textiles and Chain Store Issues Improve | True | Wireless to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/reading-company.html | Reading Company | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/reinforcements-reported.html | Reinforcements Reported | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/bay-state-orders-off-april-bookings-lower-except-in-textiles-and.html | BAY STATE ORDERS OFF; April Bookings Lower Except in Textiles and Paper | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/premiums-on-bond-issue-yield-rfc-3917612.html | Premiums on Bond Issue Yield RFC $3,917,612 | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/late-stock-rally-speeded-by-shorts-little-time-for-covering-left.html | LATE STOCK RALLY SPEEDED BY SHORTS; Little Time for Covering Left When Rails Start Advance -- Recovery Resumed 'PENNY' SHARES AVOIDED Most of the Session Aimless -- Carrier Bonds Also Gain -- Treasurys Steady | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/adew-e_-a__eso-orchid-expert-once-florist-fori.html | A.D.EW E_. A._E.SO.; Orchid Expert Once Florist forI | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/americans-blood-saved-thousands-british-general-in-north-africa.html | AMERICANS' BLOOD SAVED THOUSANDS; British General in North Africa Praises Gifts -- Surprised by Number of Cures U.S. NURSES ARE LAUDED They Landed at Oran Under Fire During Occupation to Aid Men Hurt in Landing | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/hoe-co-to-redeem-bonds.html | Hoe & Co. to Redeem Bonds | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/negroes-appeal-to-president.html | Negroes Appeal to President | True | | C1B 585671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/poles-will-continue-federation-efforts-will-not-let-soviet.html | POLES WILL CONTINUE FEDERATION EFFORTS; Will Not Let Soviet Antagonism Deter Them, Says Raczynski | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/american-cyanamid-co-firstquarter-net-exceeds-1942-figure-despite.html | AMERICAN CYANAMID CO.; First-Quarter Net Exceeds 1942 Figure Despite Higher Taxes | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/transport-called-big-postwar-need-demand-for-railway-cars-will-keep.html | TRANSPORT CALLED BIG POST-WAR NEED; Demand for Railway Cars Will Keep Builders Busy for Years, Says Edward G. Budd HUGE BACKLOG OF ORDERS $164,000,000 Placed With the Company He Heads, the Manufacturer Adds | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/says-radio-aids-good-neighbor.html | Says Radio Aids Good Neighbor | True | Special Cable to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/ex-dividend-date-changed.html | Ex Dividend Date Changed | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/9family-dwelling-sold-in-union-city-nj-hoboken-apartment-tracts-of.html | 9-FAMILY DWELLING SOLD IN UNION CITY, N.J.; Hoboken Apartment, Tracts of Land in Jersey Deals | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/teachers-ask-part-in-postwar-plans-nea-policyframing-body-calls-for.html | TEACHERS ASK PART IN POST-WAR PLANS; N.E.A. Policy-Framing Body Calls for Two Agencies to Be Set Up by United Nations | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/gifts-made-to-lafayette-college-receives-historical-data-and-coat.html | GIFTS MADE TO LAFAYETTE; College Receives Historical Data and Coat of General | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/finnish.html | Finnish | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/spain-to-disband-troops-orders-90000-demobilized-in-june-in.html | SPAIN TO DISBAND TROOPS; Orders 90,000 Demobilized in June in Republican Zone | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/jacob-p-huettjer.html | JACOB P. HUET.TJER | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/-wednesday-may-26-1943-wednesday-may-26-1943-l-city-group-set-up.html | S WEDNESDAY, MAY 26, 1943. . ..... . ...... WEDNESDAY, MAY 26, 1943. L + CITY GROUP SET UP FOR REDISTRICTING; Council Creates Committee of Ten Authorized to Spend $25,000 on the Job EIGHT DEMOCRATS NAMED Sharkey to Be Leader of Work of Redrawing District Lines in the Five Boroughs | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/debt-of-b-o-reduced.html | Debt of B. & O. Reduced | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/railroad-plan-opposed-icc-asked-to-reject-chicago-north-westerns.html | RAILROAD PLAN OPPOSED; I.C.C. Asked to Reject Chicago & North Western's Reorganization | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/farm-group-fights-rfc-on-subsidies-senate-subcommittee-turns-to.html | FARM GROUP FIGHTS RFC ON SUBSIDIES; Senate Subcommittee Turns to Jones Agency, Directed to Put Program Into Effect FUNDS ON HAND FOR YEAR Secretary Estimates Cost of Proposed Roll-Back System at $300,000,000 or More | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/japanese.html | Japanese | True | | C1B 585671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/weather-aids-japanese-single-planes-raid-enemy-bases-in-southwest.html | WEATHER AIDS JAPANESE; Single Planes Raid Enemy Bases in Southwest Pacific | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/150-tons-hit-italian-ports.html | 150 Tons Hit Italian Ports | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/oppose-circus-on-school-field.html | Oppose Circus on School Field | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/permits-sunday-rehearsal.html | Permits Sunday Rehearsal | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/search-renewed-for-3-in-river.html | Search Renewed for 3 in River | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/oliver-gains-net-title-beats-watson-64-26-64-75-in-taft-high-school.html | OLIVER GAINS NET TITLE; Beats Watson, 6-4, 2-6, 6-4, 7-5, in Taft High School Final | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/eh-mitchell-gets-post.html | E.H. Mitchell Gets Post | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/ten-executed-in-croatia.html | Ten Executed in Croatia | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/article-10-no-title.html | Article 10 -- No Title | True | By Telephone To the New York Times. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/chinese.html | Chinese | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/war-prisoners-help-reich-output-little-their-mistakes-so-numerous.html | WAR PRISONERS HELP REICH OUTPUT LITTLE; Their 'Mistakes' So Numerous Nazis Send Some Back to Camps | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/952-marines-listed-as-held-by-japan-most-of-the-prisoners-of-war.html | 952 MARINES LISTED AS HELD BY JAPAN; Most of the Prisoners of War Are in the Philippines | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/big-departures-reported.html | Big Departures Reported | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/general-motors-modifies-its-employe-bonus-plan.html | General Motors Modifies Its Employe Bonus Plan | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/seventh-son-enters-the-army.html | Seventh Son Enters the Army | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/miss-k-n-cumiigs-of-waves-ehgaged-i-midshipman-will-become-the1.html | MISS K. N. CUMIIGS¦ OF WAVES EHGAGED¦; I Midshipman Will Become the1 Bride of It. John A. Sanford of the Navy in August | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/1200-out-at-timken-plant.html | 1,200 Out at Timken Plant | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/i-elizabeth-mgill-to-wed-iaeronautica-engin-er-will-be-ej-soulsbys.html | i ELIZA'BETH M'GILL TO WED; iAeronautica Engin -- er Will Be ! E.J. Soulsby's Bride in June _ | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/says-british-women-make-foes-of-indians-mrs-portal-blames-ignorance.html | SAYS BRITISH WOMEN MAKE FOES OF INDIANS; Mrs. Portal Blames Ignorance, Lack of Personal Responsibility | True | Wireless to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/us-claims-tie-up-funds-of-railroad-southern-pacific-holds-income.html | U.S. CLAIMS TIE UP FUNDS OF RAILROAD; Southern Pacific Holds Income Possibly Subject to Land Grant Deductions FOREIGN AID AMONG ITEMS Lend-Lease Goods Entitled to Rate for the Armed Forces, Government Contends | True | | C1B 585671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/tax-settlement-favored-court-would-ease-problems-of-associated-gas.html | TAX SETTLEMENT FAVORED; Court Would Ease Problems of Associated Gas and Subsidiary | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/briton-predicts-equal-blows-will-fall-in-europe-and-asia-prime.html | Briton Predicts Equal Blows Will Fall in Europe and Asia; Prime Minister Advises Italy to Oust Leaders -- Praises Russia as Ally and Suggests She May Resent Japan's Attitude CHURCHILL INVITES ITALY TO REVOLT | True | By W.h. Lawrencespecial To the New York Times. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/will-redeem-stock-bonds-valvoline-oil-to-call-preferred-shares-and.html | WILL REDEEM STOCK, BONDS; Valvoline Oil to Call Preferred Shares and Debentures | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/more-volunteers-sought-by-cdvo-for-confidential-telephone-work.html | More Volunteers Sought by CDVO For Confidential Telephone Work | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/kingsway-181-triumphs-saunders-entry-annexes-2000-guineas-at.html | KINGSWAY, 18-1, TRIUMPHS; Saunders' Entry Annexes 2,000 Guineas at Newmarket | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/sales-in-westchester-land-at-cortlandt-cottage-at-briarcliff-in-new.html | SALES IN WESTCHESTER; Land at Cortlandt, Cottage at Briarcliff in New Hands | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/butadiene-plant-opens-fifth-standard-oil-unit-is-in-full-operation.html | BUTADIENE PLANT OPENS; Fifth Standard Oil Unit Is in Full Operation | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/grain-committee-named-will-determine-requirements-at-ports-on-lower.html | GRAIN COMMITTEE NAMED; Will Determine Requirements at Ports on Lower Lakes | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/will-watch-park-lakes-city-patrol-corps-to-use-boats-more-members.html | WILL WATCH PARK LAKES; City Patrol Corps to Use Boats -- More Members Sought | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/mein-kampf-cure-for-nazism.html | 'Mein Kampf,' Cure for Nazism? | True | ABBA P. LERNER | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/giraud-mission-for-costa-rica.html | Giraud Mission for Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/insurance-agent-dies-in-fall.html | Insurance Agent Dies in Fall | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/lumber-sales-peak-set-weyerhaeuser-1942-volume-is-highest-in.html | LUMBER SALES PEAK SET; Weyerhaeuser 1942 Volume Is Highest in Company History | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/gloria-baker-topping-gets-florida-divorce-first-glamour-girl-gets.html | GLORIA BAKER TOPPING GETS FLORIDA DIVORCE; First 'Glamour' Girl Gets Two Children but No Alimony | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/hirohito-felicitates-argentines.html | Hirohito Felicitates Argentines | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/rca-unit-gets-e-award.html | R.C.A. Unit Gets 'E' Award | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/supplies-come-into-city-85-carloads-of-potatoes-shipped-as-farmers.html | SUPPLIES COME INTO CITY; 85 Carloads of Potatoes Shipped as Farmers Get Increase | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/abroad-from-kitty-hawk-to-dortmund-is-only-forty-years.html | Abroad; From Kitty Hawk to Dortmund Is Only Forty Years | True | By Anne O'Hare McCormick | C1B 585671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/company-salaries-reported-to-sec-bf-fairless-drew-154800-from.html | COMPANY SALARIES REPORTED TO SEC; B.F. Fairless Drew $154,800 From United States Steel for Services in 1942 $126,000 FOR LAW FIRMS Wright Aeronautical Corporation Paid $352,752 to Patent Licensor | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/canadian-ace-gets-four-honors.html | Canadian Ace Gets Four Honors | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/nazis-said-to-fear-denmark-invasion-jutland-garrison-increased-from.html | NAZIS SAID TO FEAR DENMARK INVASION; Jutland Garrison Increased From 60,000 to 200,000 in Past Months, Sweden Hears MORE MUTINIES REPORTED London Lists 3 German Troop Outbreaks in Belgium -- 50,000 Rebel Greeks Ready | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/soviet-denies-aiding-japan.html | Soviet Denies Aiding Japan | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/brown-grain-co-sold-taken-over-for-cash-by-farmers-cooperative.html | BROWN GRAIN CO. SOLD; Taken Over for Cash by Farmers Cooperative Association | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/meets-3-young-evacues-head-of-camp-fire-girls-hostess-to-english.html | MEETS 3 YOUNG EVACUES; Head of Camp Fire Girls Hostess to English Children | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/near-murder-in-paris-opera.html | Near Murder in Paris Opera | True | By Telephone To the New York Times. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/antipoll-tax-bill-is-adopted-by-house-265-votes-to-110-antipoll-tax.html | Anti-Poll Tax Bill Is Adopted By House 265 Votes to 110; ANTI-POLL TAX BILL IS VOTED BY HOUSE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/poles-execute-nazi-official.html | Poles Execute Nazi Official | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/plastics-gains-forecast-dr-wendt-sees-new-industries-in-the-postwar.html | PLASTICS GAINS FORECAST; Dr. Wendt Sees New Industries in the Post-War Period | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/architects-set-up-prize-foundation-american-institute-will-use.html | ARCHITECTS SET UP PRIZE FOUNDATION; American Institute Will Use Albert Kahn Fund Income to Start Annual Awards ALSO PROMOTE EDUCATION Preparation for City Planning After War Is Stressed by Accrediting Board Head | True | By Lee E. Cooperspecial To the New York Times. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/mancuso-is-elected-named-democratic-leader-of-18th-assembly.html | MANCUSO IS ELECTED; Named Democratic Leader of 18th Assembly District, North | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/italian-workers-leave-reich.html | Italian Workers Leave Reich | True | By Telephone To the New York Times. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/pacific-strategy-opens-reconquest-of-attu-lifts-corner-of-veil.html | Pacific Strategy Opens; Reconquest of Attu Lifts Corner of Veil -- Kiska Put in a Nutcracker | True | By Hanson W. Baldwin | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/summary-judgment-against-ap-asked-by-us-in-antitrust-case-summary.html | Summary Judgment Against A.P. Asked by U.S. in Anti-Trust Case; Summary Judgment Against A.P. Asked by U.S. in Anti-Trust Case | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/wright-stops-pinti-in-4th-exchampion-outclasses-rival-in-broadway.html | WRIGHT STOPS PINTI IN 4TH; Ex-Champion Outclasses Rival in Broadway Arena Feature | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 585671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/add-unnecessary-annoyances.html | Add Unnecessary Annoyances | True | F.S. HAZARD | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/puts-lendlease-at-11102000000-president-reports-total-up-to-may-1.html | PUTS LEND-LEASE AT $11,102,000,000; President Reports Total Up to May 1 -- $7,805,000,000 Exported by April 1 RUSSIA TAKES ARMS LEAD Billion in Munitions Shipped, More Than to British -- More Food for Soviets on Way | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/they-too-can-aid.html | THEY TOO CAN AID | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/wlb-urges-men-to-return-akron-strike-spreads-to-52000-as-wlb-again.html | WLB Urges Men to Return; Akron Strike Spreads to 52,000 As WLB Again Demands Return | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/john-david-forms-25yearclub.html | John David Forms 25-Year-Club | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/treasury-offers-bills-tenders-for-900000000-issue-to-be-received-on.html | TREASURY OFFERS BILLS; Tenders for $900,000,000 Issue to Be Received on Friday | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/eden-sees-catroux-about-french-unity-giraud-summons-council-for.html | EDEN SEES CATROUX ABOUT FRENCH UNITY; Giraud Summons Council for Probable Last Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/native-of-china-a-citizen-as-well-as-us-soldier.html | Native of China a Citizen As Well as U.S. Soldier | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/underwoodnorton.html | UnderwoodNorton | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/carrot-for-italian-donkey-only-part-of-churchill-plan.html | Carrot for Italian Donkey Only Part of Churchill Plan | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/miss-collins-plans-nuptials-saturday-will-be-wed-in-florida-to-lt.html | MISS COLLINS PLANS NUPTIALS SATURDAY; Will Be Wed in Florida to Lt. Vincent FitzPatrick of Navy | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/nat-butler-i-bicycle-champion-ran-track-at-revere-massmdies-at-73.html | NAT BUTLER I; Bicycle Champion Ran Track at Revere, Mass.mDies at 73 | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/browder-is-quoted-in-davis-libel-case-stolberg-says-communists.html | BROWDER IS QUOTED IN DAVIS LIBEL CASE; Stolberg Says Communist's Books Were Part of His Basis for Calling Teacher a Red LETTER FROM GREEN CITED A.F.L. Leader's Demand for Clean-Up of Communists in Unions Is Stressed | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/interim-food-body-proposed-by-us-to-push-program-resolution-at-hot.html | INTERIM FOOD BODY PROPOSED BY U.S. TO PUSH PROGRAM; Resolution at Hot Springs Calls for Carrying Out World Plan at Once INTERIM FOOD BODY PROPOSED BY U.S. | True | By Russell B. Porterspecial To the New York Times. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/hedy-lamarr-to-be-wed-she-and-john-loder-apply-for-license-in-santa.html | HEDY LAMARR TO BE WED; She and John Loder Apply for License in Santa Monica | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/fined-for-gray-goods-prices.html | Fined for Gray Goods Prices | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/chicago-luncheon-honors-benes.html | Chicago Luncheon Honors Benes | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/no-us-british-dead-in-ruhr.html | No. U.S., British Dead in Ruhr | True | By Telephone To the New York Times. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 585671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/coach-little-in-hospital.html | Coach Little in Hospital | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/failures-off-in-week-dropped-to-new-low-of-47-last-week-against-230.html | FAILURES OFF IN WEEK; Dropped to New Low of 47 Last Week Against 230 a Year Ago | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/art-notes.html | Art Notes | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/briton-urges-us-bar-motor-car-exports-lord-perry-says-postwar-sales.html | BRITON URGES U.S. BAR MOTOR CAR EXPORTS; Lord Perry Says Post-War Sales Will Hinge on What We Buy | True | Wireless to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/mrs-gh-milliken-to-entertain.html | Mrs. G.H. Milliken to Entertain | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/igg-rigis-ficce-of-my-air-cadet-port-washington-girl-will-be-wed-to.html | Igg RIG(IS FICCE OF MY AIR CADET; Port Washington Girl Will Be Wed to Benjamin C. Nash of South Norwalk, Conn. KIN OF SECRETARY OF WAR Graduate of Mary C. Wheeler School -- Bridegroom-Elect Tabor Academy Alumnus | True | Special to iL'V YOI[ TILDES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/symbol-on-honor-roll-and-dime-called-fascist.html | Symbol on Honor Roll And Dime Called Fascist | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/for-deposition-from-king-carol.html | For Deposition From King Carol | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/bomber-gets-uboat-this-time-for-certain-plane-probably-sank-another.html | Bomber Gets U-Boat, This Time for Certain; Plane 'Probably Sank' Another Recently | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/six-plants-get-awards-continuance-of-output-records-marked-by-the.html | SIX PLANTS GET AWARDS; Continuance of Output Records Marked by the Navy | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/professor-poses-as-a-vagrant-at-camp-la-guardia-18-months-in-ragged.html | Professor Poses as a Vagrant At Camp La Guardia 18 Months; In Ragged Clothes of a 'Down and Outer' He Studies the Men at First Hand and Offers National Rehabilitation Plan | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/gave-127000-for-study.html | Gave $127,000 for Study | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/troth-aooed-of-miss-amy-greeh-warthmore-college-junior-will-be.html | TROTH AOOED OF MISS AMY GREEH; ;,warthmore College. Junior Will Be Married to Traoy W. Brown of Army Air Forces LSO ATTENDED WHEELER Bridegroom-Elect, Alumnus of Howe Military School, Was' Student at Swarthmore | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/mildred-goldfaden-bride-of-physician-married-to-dr-franh-l-engel-by.html | MILDRED GOLDFADEN BRIDE OF PHYSICIAN; Married to Dr. Franh L. Engel by Rev. Dr. Stephen S. Wise | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/alcohol-tax-savings-put-at-43000000-extract-men-cite-differential.html | ALCOHOL TAX SAVINGS PUT AT $43,000,000; Extract Men Cite Differential on Non-Beverage Types | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/gasoline-famine-in-east-continues-public-urged-not-to-ride-in-buses.html | GASOLINE FAMINE IN EAST CONTINUES; Public Urged Not to Ride in Buses or Taxicabs for Nonessential Purposes MONTH OF SHORTAGE SEEN Even With Big Pipeline Back in Service, Stocks Here Will Be Limited, PAW Says | True | Special to THE NEW YORK TIMES. | C1B 585671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/shun-black-markets-mrs-roosevelt-asks-patrons-equally-responsible.html | SHUN BLACK MARKETS, MRS. ROOSEVELT ASKS; Patrons 'Equally Responsible' -- Favors Grade Labeling | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/women-enrolled-in-new-land-army-recruits-include-future-wave-and.html | WOMEN ENROLLED IN NEW LAND ARMY; Recruits Include Future Wave and Housewife, 47, Whose Husband Sleeps All Day TO SERVE MONTH OR MORE Boys Also Sign for Crop Corps, Which Takes Volunteers for Shorter Work Periods | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/notes.html | Notes | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/cotton-weavers-to-form-opa-unit-advisory-committee-will-aid-on.html | COTTON WEAVERS TO FORM OPA UNIT; Advisory Committee Will Aid on Price Policies -- Other War Agency Action COTTON WEAVERS TO FORM OPA UNIT | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/buffer-task-is-set-for-building-lines-makers-of-supplies-spurred-in.html | BUFFER TASK IS SET FOR BUILDING LINES; Makers of Supplies Spurred in Plans to Help Orderly Post-War Transition STRESS PLACED ON JOBS Plimpton and Follin Address Opening of the National Meeting at Cincinnati | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/dr-koriuoh-l-capian.html | DR. ]kORI)UOH L. CAPI.,AN | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/elliott-to-leave-post-at-columbia-director-of-athletics-since-1931.html | ELLIOTT TO LEAVE POST AT COLUMBIA; Director of Athletics Since 1931 to Retire Next Month -- Joined Faculty in 1912 RALPH FUREY IS SELECTED Former Lion Football Ace to Assume Duties -- Favors the Continuation of Sports | True | By Allison Danzig | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/dempsey-charges-are-aired-in-court-former-boxer-and-wife-accuse.html | DEMPSEY CHARGES ARE AIRED IN COURT; Former Boxer and Wife Accuse Each Other of Misconduct in Counter Divorce Suits | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/all-bodies-identified-in-new-jersey-wreck-5-of-7-women-killed-in.html | ALL BODIES IDENTIFIED IN NEW JERSEY WRECK; 5 of 7 Women Killed in Train Mishap Were Soldiers' Wives | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/new-york-man-missing-in-crash.html | New York Man Missing in Crash | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/house-unit-for-puerto-rico-aid.html | House Unit for Puerto Rico Aid | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/monument-to-roosevelt-planned-by-nicaragua.html | Monument to Roosevelt Planned by Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/forain-paintings-to-be-shown-here-exhibition-will-open-today-in.html | FORAIN PAINTINGS TO BE SHOWN HERE; Exhibition Will Open Today in French Relief Society's Madison Ave. Rooms TWENTY PICTURES ON VIEW Courtroom Vignettes, Several Religious Subjects, Studio Figures Are Included | True | By Howard Devree | C1B 585671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/plant-to-make-compasses.html | Plant to Make Compasses | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/broader-job-faces-store-controller-reisman-sees-extra-something.html | BROADER JOB FACES STORE CONTROLLER; Reisman Sees 'Extra Something' Needed in Flexibility, Speed and Imagination PROPER TIMING STRESSED Merchandisers Must Get Quick Reports as Conditions Change, He Points Out | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/wlb-keeps-press-panel-chairman-says-it-has-completed-action-on-489.html | WLB KEEPS PRESS PANEL'; Chairman Says It Has Completed Action on 489 of 798 Cases | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/policeman-spots-stolen-car.html | Policeman Spots Stolen Car | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/italys-islands.html | ITALY'S ISLANDS | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/wlb-explains-rubber-pay-denial-of-rise-in-akron-laid-to-wage.html | WLB EXPLAINS RUBBER PAY; Denial of Rise in Akron Laid to Wage Relationships | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/says-bioff-made-2000000-demand-nicholas-schenck-testifies-union.html | SAYS BIOFF MADE $2,000,000 DEMAND; Nicholas Schenck Testifies Union _Leader Threatened Ruin of Film Industry ISRAEL DELIVERED 'CASH' But He Fails to Link Chicago Six Fighting Removal Here With the Movie Case | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/crown-prince-warns-nation.html | Crown Prince Warns Nation | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/lustig-spiegel.html | Lustig -- Spiegel | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/giants-map-plans-to-evade-cellar-lohrman-set-for-cubs-today-gordon.html | GIANTS MAP PLANS TO EVADE CELLAR; Lohrman Set for Cubs Today -- Gordon to Stay in Outfield and Bartell at Third NOVIKOFF TO SEE ACTION Chicagoans Expected to Send Derringer to Mound in Series Opener | True | By John Drebingerspecial To the New York Times. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/dortmund-theatre-burned.html | Dortmund Theatre Burned | True | By Telephone To the New York Times. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/palestine-industries-assist-in-war-effort-local-production-expected.html | PALESTINE INDUSTRIES ASSIST IN WAR EFFORT; Local Production Expected to Save Much Shipping Space | True | Wireless to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/destroy-ration-stamps-that-expire-opa-warns.html | Destroy Ration Stamps That Expire, OPA Warns | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/april-sales-off-5-in-furniture-stores-district-decline-due-to-drop.html | APRIL SALES OFF 5% IN FURNITURE STORES; District Decline Due to Drop in Credit Volume | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/500-stop-in-wage-dispute.html | 500 Stop in Wage Dispute | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/axiom-again-proved-vandenberg-on-danaher-bill-contrasted-with-1932.html | Axiom Again Proved; Vandenberg on Danaher Bill Contrasted With 1932 Stand | True | By Arthur Krockspecial To the New York Times. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/churchill-reveals-he-felt-like-general-burgoyne.html | Churchill Reveals He Felt Like General Burgoyne | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/utility-declares-3-on-preferred-commonwealth-and-southern-makes.html | UTILITY DECLARES $3 ON PREFERRED; Commonwealth and Southern Makes Approval by SEC a Condition for Payment UTILITY DECLARES $3 ON PREFERRED | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/score-easing-chinese-ban-legion-and-afl-notify-ward-johnson-of.html | SCORE EASING CHINESE BAN; Legion and A.F.L. Notify Ward Johnson of Their Stand | True | | C1B 585671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/mosfs-nathalie-reeves-howle-brideelect-lieutenant-james-malloch-jr.html | MoSfS Nathalie Reeves Howle Bride-Elect ] Lieutenant James Malloch Jr., U. S. A.I | True | Sleial to Tx YoRx s. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/italians-boast-new-bomb-predict-wholesale-slaughter-of-peoples-of.html | ITALIANS BOAST NEW BOMB; Predict 'Wholesale Slaughter' of Peoples of Allied Lands | True | By Telephone To the New York Times. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/spies-in-argentina-still-big-problem-captured-uboat-officers-told.html | SPIES IN ARGENTINA STILL BIG PROBLEM; Captured U-Boat Officers Told of Having Received Ship News From Agents U.S. HAS MADE PROTESTS Japanese and Germans Active Despite Some Measures Curbing Their Reports | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/ruhr-disruption-envisioned.html | Ruhr Disruption Envisioned | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/bronx-apartments-in-new-ownerships-20family-and-8unit-houses-among.html | BRONX APARTMENTS IN NEW OWNERSHIPS; 20-Family and 8-Unit Houses Among Properties Sold | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/to-show-aid-of-art-to-war.html | To Show Aid of Art to War | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/yanks-set-for-western-clubs-opposing-tigers-here-today-donald-is.html | Yanks Set for Western Clubs, Opposing Tigers Here Today; DONALD IS PICKED TO START IN BOX Yankees, Striving for More Power, May Shift Line-Up for Detroit Opener CROSETTI READY TO PLAY Veteran Shows to Advantage in Workout -- Dodgers Leave for Pittsburgh Series | True | By Louis Effrat | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/10yearolds-in-labor-draft.html | 10-Year-Olds in Labor Draft | True | By Telephone To the New York Times. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/japanese-in-java-get-new-chief.html | Japanese in Java Get New Chief | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/madison-nine-clinches-title.html | Madison Nine Clinches Title | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/broadway-scares-actors-208-say-great-dim-way-isnt-safe-want-mayor.html | BROADWAY SCARES ACTORS; 208 Say 'Great Dim Way' Isn't Safe, Want Mayor to Act | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/mississippi-bursts-90-miles-of-levees-all-in-illinois-from-columbia.html | MISSISSIPPI BURSTS 90 MILES OF LEVEES; All in Illinois From Columbia to Gale Yield, but Alton to East St. Louis Ones Hold BEARDSTOWN THREATENED Illinois River Seepage Begins -- Volunteers Sought to Aid Plants Opposite St. Louis | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/5-theatres-blacklisted-craft-unions-ban-experimental-groups-equity.html | 5 THEATRES BLACKLISTED; Craft Unions Ban Experimental Groups -- Equity Concurs on 4 | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/russian.html | Russian | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/the-dance-ballet-revives-igroushki.html | THE DANCE; Ballet Revives 'Igroushki' | True | By John Martin | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/bishop-wyattbrown-resigns.html | Bishop Wyatt-Brown Resigns | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/janet-thompson-affianced.html | Janet Thompson Affianced | True | Special to THE NEW YORK TIMES. | C1B 585671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/fliers-pound-foe-in-burma.html | Fliers Pound Foe in Burma | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/scientists-are-available-provisions-of-the-kilgore-bill-held-to-be.html | Scientists Are Available; Provisions of the Kilgore Bill Held to Be Loosely Drawn | True | JEROME ALEXANDER | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/kew-gardens-house-sold-72family-apartment-building-changes-hands.html | KEW GARDENS HOUSE SOLD; 72-Family Apartment Building Changes Hands | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/james-keeley-i-building-and-loan-firm-head-isi-dead-in-ridgewood-n.html | JAMES KEELEY i; Building and Loan Firm Head Isi Dead in Ridgewood, N. J. | True | Special to T TEW YORK TXCB. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/new-yorker-a-crash-victim.html | New Yorker a Crash Victim | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/c-o-orders-10-locomotives.html | C. & O. Orders 10 Locomotives | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/mora-wells.html | Mora- -Wells | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/new-zealand-pushes-housing.html | New Zealand Pushes Housing | True | Special Cable to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/mrs-john-teagle-i-mother-of-retired-standard-oili-executive-dies-in.html | MRS. JOHN TEAGLE I; Mother of Retired Standard Oill Executive Dies in Cleveland I | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/farmer-sounds-a-warning-lack-of-equipment-viewed-as-threat-to.html | Farmer Sounds a Warning; Lack of Equipment Viewed as Threat to Adequate Food Production | True | JONATHAN MARSHALL | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/foes-bombers-lose-heavily-in-fighter-trap-over-attu-japan-heavy.html | Foe's Bombers Lose Heavily In Fighter Trap Over Attu; JAPAN HEAVY LOSER IN ATTU AIR TRAP | True | By Sidney Shalettspecial To the New York Times. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/herriot-taken-to-reich-french-expremier-is-reported-aged-as-nazi.html | HERRIOT TAKEN TO REICH; French Ex-Premier Is Reported Aged as Nazi Prisoner | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/sven-hanson-testifies-says-at-fraud-trial-he-sold-rail-bonds-in.html | SVEN HANSON TESTIFIES; Says at Fraud Trial He Sold Rail Bonds in Good Faith | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/akron-tieup-rises-to-52000-as-return-is-urged-by-the-wlb-stoppages.html | AKRON TIE-UP RISES TO 52,000 AS RETURN IS URGED BY THE WLB; Stoppages by 10,000 in Toledo Halt Jeep Line -- Transit to Stop in Baltimore | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/10-in-plane-crash-listed-4-new-yorkers-and-2-new-jersey-army-men.html | 10 IN PLANE CRASH LISTED; 4 New Yorkers and 2 New Jersey Army Men Killed in Montana | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/bus-lines-face-heavy-cut-milkman-will-skip-a-day-all-longitudinal.html | Bus Lines Face Heavy Cut; Milkman Will Skip a Day; All Longitudinal Service in Manhattan May Be Halted Because of Gasoline Crisis -- Trucking Is Curbed Drastically MILK DELIVERIES CURTAILED HERE | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/churchill-is-calm-under-question-barrage-firing-back-replies-at-151.html | Churchill Is Calm Under Question Barrage, Firing Back Replies at 151 Correspondents | True | By Bertram D. Hulenspecial To the New York Times. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/minor-h-day-editor-of-pennsylvania-paper-for-fifty-years-is-dead.html | MINOR H. DAY; Editor of Pennsylvania Paper for Fifty Years Is Dead | True | RpeelsJ. to TH Nmw YORK T8. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/benjamin-frank.html | BENJAMIN FRANK | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/heads-vocational-group.html | Heads Vocational Group | True | | C1B 585671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/produce-men-to-aid-federal-agencies-spokesmen-for-growers-and.html | PRODUCE MEN TO AID FEDERAL AGENCIES; Spokesmen for Growers and Handlers Meet With WFA to Form Advisory Committee NATION'S 4TH LOCAL GROUP Responsibility Is Called Much Broader Than Price Control -- OPA Is Attacked | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/sofia-ousts-jews-from-homes.html | Sofia Ousts Jews from Homes | True | By Telephone To the New York Times. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/denies-he-ordered-trap-for-solomon-herlands-aide-says-first-time-he.html | DENIES HE ORDERED TRAP FOR SOLOMON; Herlands Aide Says First Time He Heard of Lawyer in Pump Case Was on Nov. 14 CONTRADICTS HOLT'S TALE Investigator Testifies He Heard Defendant Tell Dealer He Had 'Taken Care' of Hart | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/amsterdam-crash-hurts-foe.html | Amsterdam Crash Hurts Foe | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/cit-plan-allows-tradein-of-car-for-delivery-of-new-one-after-war.html | C.I.T. Plan Allows Trade-In of Car For Delivery of New One After War; Cash and Trade Values Would Be Guaranteed, Used Autos Would Be Available for Workers -- Aid to Owners, Dealers Seen CAR TRADE-IN PLAN OFFERED BY C.I.T. | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/riveters-plan-contest-public-display-proposed-as-part-of-cdvo.html | RIVETERS PLAN CONTEST; Public Display Proposed as Part of CDVO Recruiting Drive | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/miss-negro-war-worker-queens-woman-to-be-honored-at-freedom-rally.html | 'MISS NEGRO WAR WORKER'; Queens woman to Be Honored at Freedom Rally June 7 | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/soviet-fliers-bar-nazi-aid-to-kuban-sink-7-of-11-boats-and-rout.html | SOVIET FLIERS BAR NAZI AID TO KUBAN; Sink 7 of 11 Boats and Rout Landing Attempt Off Coast -- Control Black Sea BERLIN AWAITS BIG CLASH Expects First Blow in South -- Each Side Raids Rail Points on Other's Supply Lines | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/transfer-of-racing-from-saratoga-assured-by-federal-mens-verdict.html | Transfer of Racing From Saratoga Assured by Federal Men's Verdict; Representatives of Rubber Director and OPA Concur With Hagerty That Track Is Inaccessible Without Autos | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/will-retire-from-nyu-as-professor-emeritus.html | Will Retire From N.Y.U. As Professor Emeritus | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/industry-warned-on-fuel-shortages-purchasers-told-plants-must.html | INDUSTRY WARNED ON FUEL SHORTAGES; Purchasers Told Plants Must Convert From Oil and Build Big Coal Stockpiles OTHER SCARCTIIES NOTED Wood Boxes, Glass Containers, Pulp Cited -- Group Elects Newbery President INDUSTRY WARNED ON FUEL SHORTAGES | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/drop-in-death-rate-still-leaves-it-high-at-107-it-is-06-above-the.html | DROP IN DEATH RATE STILL LEAVES IT HIGH; At 10.7 It Is 0.6 Above the Predicted Level Here | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/fr-chambers-left-1014214.html | F.R. Chambers Left $1,014,214 | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/sure-of-adoption-unabated-25-to-be-paid-over-two-years-put-at-3.html | SURE OF ADOPTION; Unabated 25% to Be Paid Over Two Years Put at 3 Billion in All WITHHOLDING LEVY IS 20% Doughton Breaks Deadlock by Accepting Compromise on Lines Urged by George DEADLOCK BROKEN ON TAX ABATEMENT | True | By John H. Criderspecial To the New York Times. | C1B 585671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/alexander-visited-3000.html | Alexander Visited 3,000 | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/to-subdivide-142-acres-operator-buys-woodland-tract-in-huntington.html | TO SUBDIVIDE 142 ACRES; Operator Buys Woodland Tract in Huntington, L.I. | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/sudan-bombed-by-italians-in-long-flight-rome-says.html | Sudan Bombed by Italians in Long Flight, Rome Says | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/42-dutch-seamen-die-in-duel-with-uboat-ship-torpedoed-in-the-north.html | 42 DUTCH SEAMEN DIE IN DUEL WITH U-BOAT; Ship Torpedoed in the North Atlantic Early Last Month | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/navy-force-pushes-deep-in-solomons-farthest-penetration-is-made-by.html | NAVY FORCE PUSHES DEEP IN SOLOMONS; Farthest Penetration Is Made by Task Group That Scouts Shortland, Bougainville AERIAL SPARRING GOES ON Three Japanese Bombers Make a Pass at Guadalcanal -- Our Liberators Attack Ships | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/terranova-outpoints-morales.html | Terranova Outpoints Morales | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/50000-greeks-ready-to-act.html | 50,000 Greeks Ready to Act | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/autolite-employes-strike.html | Auto-Lite Employes Strike | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/loft-building-sold-on-west-20th-st-fully-rented-12story-structure.html | LOFT BUILDING SOLD ON WEST 20TH ST.; Fully Rented 12-Story Structure With $13,000 Annual Income Acquired by Operator 4410-20 BROADWAY TRADED Bank Sells 7-Story Apartment on West 151st Street to Jacob Goodman & Co. | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/rice-will-defend-5000meter-title-will-face-haegg-in-national-aau.html | RICE WILL DEFEND 5,000-METER TITLE; Will Face Haegg in National A.A.U. Meet Here | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/seven-canadians-die-in-raid.html | Seven Canadians Die in Raid | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/jeep-assembly-line-halts.html | Jeep Assembly Line Halts | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/new-jersey-accountants-elect.html | New Jersey Accountants Elect | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/lightnings-in-freelance-role-us-planes-batter-sardinian-targets.html | Lightning's in Free-Lance Role; U.S. PLANES BATTER SARDINIAN TARGETS | True | Wireless to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/three-nazi-mutinies-reported.html | Three Nazi Mutinies Reported | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/1s-george-vinson.html | 1S. GEORGE . VINSON | True | Special to Ti YOaK S. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/lalq-sme.html | lAlq S.mE | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/pay-rise-at-jersey-plant-denied.html | Pay Rise at Jersey Plant Denied | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/manpower-blockade-urged.html | Manpower Blockade Urged | True | | C1B 585671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/credit-of-billion-voted-by-britain-wood-tells-commons-budget-calls.html | CREDIT OF BILLION VOTED BY BRITAIN; Wood Tells Commons Budget Calls for 4,900,000,000 in Loans This Year CANADA HELPS CUT COSTS United Kingdom's Daily Outlay Reduced From 15,000,000 to About 13,500,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/four-freedoms-aim-of-war-hit-by-taft-we-did-not-take-up-arms-to.html | FOUR FREEDOMS AIM OF WAR HIT BY TAFT; We Did Not Take Up Arms to Establish Liberty All Over World, He Says ASSAILS GLOBAL PLANS Senator's Speech at College Brings Capital Speculation as to '44 Significance | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/books-authors.html | Books -- Authors | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/whalen-suggests-cdvoawvs-union-marriage-of-organizations-to-carry.html | WHALEN SUGGESTS CDVO-A.W.V.S. UNION; 'Marriage' of Organizations to Carry Out War Aims More Effectively Is Urged | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/daughter-to-edward-whitcrafts1.html | Daughter to Edward Whitcrafts1 | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/rites-forf-a__wyckoff-800-persons-at-funeral-of-real-i-estate-man-i.html | RITES FORF; A_&_WYCKOFF; 800 Persons at Funeral of Real I Estate Man in All Angels | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/28-office-gadgets-off-agencies-buying-lists.html | 28 Office Gadgets Off Agencies' Buying Lists | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/new-honor-for-churchill-he-will-receive-the-freedom-of-old-city-of.html | NEW HONOR FOR CHURCHILL; He Will Receive the Freedom of Old City of London | True | Wireless to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/highway-contract-placed.html | Highway Contract Placed | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/predicts-argentina-will-swing-to-allies-dr-nicolas-repetto-says.html | PREDICTS ARGENTINA WILL SWING TO ALLIES; Dr. Nicolas Repetto Says Victory Would Bring Change | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/latin-traders-like-new-control-plan-for-decentralization-program-as.html | LATIN TRADERS LIKE NEW CONTROL PLAN; For Decentralization Program as Ending the 'Fly-by-Night' Firms, Johnston Says WOULD LIMIT ITS SCOPE Export Club Told Rules Should Apply Only to Articles in Short Supply | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/4000000-barrels-of-oil-gone.html | 4,000,000 Barrels of Oil Gone | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/rye-prices-soar-to-peak-since-37-rise-2-18-to-3-cents-in-chicago-on.html | RYE PRICES SOAR TO PEAK SINCE '37; Rise 2 1/8 to 3 Cents in Chicago on Report That Soviet Will Need More Food WHEAT ALSO GOES HIGHER Gains 5/8 to 3/4 in Sympathy -- No Trading in Corn Pit and Little in Cash Market | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/dealer-group-seen-proving-its-worth-security-mens-association-is.html | DEALER GROUP SEEN PROVING ITS WORTH; Security Men's Association Is Told Self-Rule Bears Fruit in Declining Complaints APPLICATIONS ON RISE But Withdrawals Are Not Offset -- Membership Is 2,221 Against '42 Peak of 2,900 | True | Special to THE NEW YORK TIMES. | C1B 585671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/the-akron-strike.html | THE AKRON STRIKE | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/davies-adds-to-ikon-collection.html | Davies Adds to Ikon Collection | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/rail-liens-back-in-court-federal-judge-to-decide-between-milwaukee.html | RAIL LIENS BACK IN COURT; Federal Judge to Decide Between Milwaukee Bondholders | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/united-nations.html | United Nations | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/rumanian-general-killed-in-east.html | Rumanian General Killed in East | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/floods-sweep-northern-finland.html | Floods Sweep Northern Finland | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/japanese-vengeance-described-by-priest-hunters-of-tokyo-raiders.html | JAPANESE VENGEANCE DESCRIBED BY PRIEST; Hunters of Tokyo Raiders Halted at Almost Nothing, He Says | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/john-h-coxhead-an-architect-80-oldest-member-of-american-institute.html | JOHN H. COXHEAD, AN ARCHITECT, 80; Oldest Member of American Institute DiesPracticed More Than 53 Years WORKED FOR AIR CORPS Planned.Many Fields, Hangars gWidely Known for Design of B. uffalo Baptist Church | True | Special to THE NE7 YO TIES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/curtis-bay-cg-beats-pirates.html | Curtis Bay C.G. Beats Pirates | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/customers-brokers-slate.html | Customers' Brokers' Slate | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/alfred-lunt-wins-critics-approval-costar-of-pirate-named-for-best.html | ALFRED LUNT WINS CRITICS' APPROVAL; Co-Star of 'Pirate' Named for Best Performance of Season -- Bankhead Best Actress TEN WRITERS BALLOTED Kazan Will Produce Comedy for Which Fox Films Will Finance the Writing | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/german.html | German | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/british.html | British | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/rail-trustee-named-ha-gardner-to-act-in-reorganization-of-kansas.html | RAIL TRUSTEE NAMED; H.A. Gardner to Act in Reorganization of Kansas City Road | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/policeman-ends-his-life-tj-leonard-on-sick-leave-shoots-himself-in.html | POLICEMAN ENDS HIS LIFE; T.J. Leonard, on Sick Leave, Shoots Himself in Queens | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/wins-the-victoria-cross-british-submarine-captain-cmdr-jw-linton-is.html | WINS THE VICTORIA CROSS; British Submarine Captain, Cmdr. J.W. Linton, Is Missing | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/civilians-leaving-sardinian-capital-mass-exodus-from-southern-italy.html | CIVILIANS LEAVING SARDINIAN CAPITAL; Mass Exodus From Southern Italy Reported -- Island War Labor Put Under Army CIVILIANS LEAVING SARDINIAN CAPITAL | True | By Reuter | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/italian.html | Italian | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/fruehauf-earnings-rise-threemonth-sales-of-15475501-bring-445136.html | FRUEHAUF EARNINGS RISE; Three-Month Sales of $15,475,501 Bring $445,136 Profit $4,318,478 CLEARED BY REMINGTON RAND | True | | C1B 585671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/budd-gets-4000000-loan.html | Budd Gets $4,000,000 Loan | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/swpc-would-let-banks-aid-plants-brundage-says-such-financing-is.html | SWPC WOULD LET BANKS AID PLANTS; Brundage Says Such Financing Is Preferred in Distress and Small Plant Cases | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/beveridge-to-be-honored-to-speak-on-health-and-social-aspects-of.html | BEVERIDGE TO BE HONORED; To Speak on 'Health and Social' Aspects of Plan June 3 | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/hard-coal-talks-go-on-operators-withhold-comment-on-bituminous.html | HARD COAL TALKS GO ON; Operators Withhold Comment on Bituminous Dispute Ruling | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/united-states.html | United States | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/30-nyu-girls-honored-six-receive-special-medals-at-womens-aa-dinner.html | 30 N.Y.U. GIRLS HONORED; Six Receive Special Medals at Women's A.A. Dinner | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/market-wise-takes-ballot-handicap-at-belmont-park-as-shut-out-runs.html | Market Wise Takes Ballot Handicap at Belmont Park as Shut Out Runs Last; 5-1 SHOT DEFEATS BOYSY BY A NECK Market Wise Closes Strongly to Capture Suburban Trial -- Soldier Song Third INVADER FIRST IN CHASE Lt. Col. Whitney Resigns Post on State Racing Commission After Serving 9 Years | True | By Bryan Field | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/style-curbs-seen-as-not-excessive-designers-with-exception-of-omar.html | STYLE CURBS SEEN AS NOT EXCESSIVE; Designers, With Exception of Omar Kiam, Say Regulations Are Not Too Strict 'WILL MEET CHALLENGES' 'Rather Fun to Have a Limit,' Says McCardell, Citing New 'Extra Half-Yard' | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/two-new-clinics-planned-harlem-hospital-to-have-tumor-and-mental.html | TWO NEW CLINICS PLANNED; Harlem Hospital to Have Tumor and Mental Hygiene Services | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/antinazi-american-beaten-in-argentina-julius-strupp-in-hospital.html | ANTI-NAZI AMERICAN BEATEN IN ARGENTINA; Julius Strupp in Hospital -- Attack Like That on Waldo Frank | True | Special Cable to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/steal-petticoat-with-22000.html | Steal Petticoat With $22,000 | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/collapsible-stretcher-worn-like-gas-mask-invented-by-new-yorker.html | Collapsible Stretcher, Worn Like Gas Mask, Invented by New Yorker Serving in Britain | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/tammany-chiefs-foes-muster-few-votes-fight-to-oust-him-mapped-at.html | Tammany Chief's Foes Muster Few Votes; Fight to Oust Him Mapped at Meeting | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/elroy-curtis-dies-textile-mercht-chairman-of-the-southeastern.html | ELROY CURTIS DIES; TEXTILE MERCHT; Chairman of the Southeastern Cottons, Inc., Board Stricken at His Country Home ONCE WITH FLEITMANN'S Had Also Been an Officer of Seaboard Mi!!sWas 1900 Graduate of Princeton | True | Special to N*W YOR TZMS. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/poll-tax-repeal.html | POLL TAX REPEAL | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/navy-bombs-jamaica-bay-repeats-warning-to-public-to-keep-away-from.html | NAVY BOMBS JAMAICA BAY; Repeats Warning to Public to Keep Away From Certain Parts | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/soviet-honors-woman-flier.html | Soviet Honors Woman Flier | True | | C1B 585671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/swiss-execute-convicted-spy.html | Swiss Execute Convicted Spy | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/anniversary-of-a-pact.html | ANNIVERSARY OF A PACT | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/weisl-lissner.html | Weisl -- Lissner | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/sports-of-the-times-opening-fire-on-a-second-front.html | Sports of the Times; Opening Fire on a Second Front | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/baltimore-faces-transit-tieup.html | Baltimore Faces Transit Tie-Up | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/josephine-de-szendeffy-to-wed.html | Josephine de Szendeffy to Wed | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/nil-de-dardel-55-swedish-artist-watercolor-painter-who-had-show-at.html | NILS DE DARDEL, 55, SWEDISH ARTIST; Water-Color Painter Who Had Show at the Architectural League Recently Is Dead MODERN GROUP MEMBER Represented at the Carnegie Institute, Pittsburgh, and Scandinavian Galleries | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/romol0-bonachini-italian-air-ace-in-first-world-war-dead-in-los.html | ROMOL0 BONACHINI; Italian Air Ace in First World War Dead in Los Angeles | True | Special to T] ITW YO: TZaES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/dinner-to-aid-army-recruiting.html | Dinner to Aid Army Recruiting | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/700-patients-shifted-during-hospital-fire-psychopathic-cases-moved.html | 700 PATIENTS SHIFTED DURING HOSPITAL FIRE; Psychopathic Cases Moved From Smoke-Filled Wards | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/elizabeth-lodge-fiancee-will-be-married-saturday-to-air-cadet-john.html | ELIZABETH LODGE FIANCEE; Will Be Married Saturday to Air Cadet John Rothwell Edge | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/britains-finance-chief-makes-18750000-error.html | Britain's Finance Chief Makes 18,750,000 Error | True | Special Cable to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/opa-rolls-back-potato-ceilings-consumer-saves-about-7-per-cent.html | OPA 'ROLLS BACK' POTATO CEILINGS; Consumer Saves About 7 Per Cent, Grower Gets Rise -- Curb Put on Distributors MARK-UP IS NOW LIMITED Doubled Levies Split With the Shippers Are Ruled Out by Federal Agency | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/no-exchange-of-fighting-men.html | No Exchange of Fighting Men | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/boston-awards-5000000-issue-bankers-bid-on-053-basis-on-notes-dated.html | BOSTON AWARDS $5,000,000 ISSUE; Bankers Bid on 0.53% Basis on Notes Dated May 28 and Payable Nov. 5 A PREMIUM OF $5 ALSO Somerville, Mass., Allotment of $500,000 Is Made on the Basis of 0.469% | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/raf-over-reich-in-big-new-blow-formations-including-heavy-bombers.html | R.A.F. OVER REICH IN BIG NEW BLOW; Formations, Including Heavy Bombers, Take 30 Minutes to Pass Coast Points SPITFIRES AMBUSH FOES Encounter With Focke-Wulfs Brings Day's Bag to 8 -- Abbeville Is Pounded | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/principal-ends-his-life.html | Principal Ends His Life | True | Special to THE NEW YORK TIMES. | C1B 585671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/freeze-of-retailers-is-held-best-control-rau-advocates-plan-to.html | 'FREEZE' OF RETAILERS IS HELD BEST CONTROL; Rau Advocates Plan to House Small Business Group | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/wlb-wins-new-coal-talks-grants-gains-bars-2-rise-union-accepts.html | WLB Wins New Coal Talks; Grants Gains, Bars $2 Rise; Union Accepts Remanding of 'Portal' and Some Other Issues and Will Meet the Operators Again Today WLB RULING BRINGS NEW COAL PARLEYS | True | By Louis Starkspecial To the New York Times. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/queens-boy-scout-honored.html | Queens Boy Scout Honored | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/soviet-marks-year-of-london-treaty-us-and-british-ambassadors-to.html | SOVIET MARKS YEAR OF LONDON TREATY; U.S. and British Ambassadors to Attend Molotoff Luncheon of Observance Today ALLIED TIE STRENGTHENED Russia Cultivating Interest of Masses in Sister Nations as Help in War Grows | True | By Ralph Parkerwireless To the New York Times. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/marjorie-montgomery-bride.html | Marjorie Montgomery Bride | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/valentine-locked-up-imprisoned-in-his-private-elevator-for-11.html | VALENTINE 'LOCKED UP'; Imprisoned in His Private Elevator for 11 Minutes | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/votes-to-restore-pay-for-lovett-senate-subcommittee-action-on-funds.html | VOTES TO RESTORE PAY FOR LOVETT; Senate Subcommittee Action on Funds May Not Be Final, Says McKellar CONFERENCE CALLED FOR Facts in Possession of House Will Now Be Considered -- Watson, Dodd Affected | True | Special to THE NEW YORK TIMES. | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/war-plant-practice-ends-inquiries-into-or-reports-on-race-creed-or.html | WAR PLANT PRACTICE ENDS; Inquiries Into or Reports on Race, Creed or Color Are Barred | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/4000-italians-reach-gibraltar.html | 4,000 Italians Reach Gibraltar | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/tm-robertsons-guests-col-and-mrs-aj-drexel-biddle-entertain-them-at.html | T.M. ROBERTSONS GUESTS; Col. and Mrs. A.J. Drexel Biddle Entertain Them at Luncheon | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/relief-expert-asks-food-for-europe-now-warning-united-nations-may.html | Relief Expert Asks Food for Europe Now, Warning United Nations May Lose Peace | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/cotton-gains-held-spot-markets-rise-trading-in-futures-featured-by.html | COTTON GAINS HELD, SPOT MARKETS RISE; Trading in Futures Featured by Price-Fixing and Liquidation of the July Position MONTH'S BUSIEST SEASON Figures Close to Point Where Stabilization Is Proposed -- Hedging Steadies Values | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/4318478-cleared-by-remington-rand-earnings-in-fiscal-year-to-mar-31.html | $4,318,478 CLEARED BY REMINGTON RAND; Earnings in Fiscal Year to Mar. 31 Equal $2 a Share on the Outstanding Common | True | | C1B 585671 |
| 1943-05-26 | 1943-05-26 | https://www.nytimes.com/1943/05/26/archives/albert-spalding-receives-ovation-difficult-violin-piece-paginnis.html | ALBERT SPALDING RECEIVES OVATION; Difficult Violin Piece, Paginini's 'Caprice,' the Technical High Spot of His Program FRANCK WORK A FEATURE Sonata Is the Evening's Event Musically -- Andre Benoist Assists at Piano | True | R.L. | C1B 585671 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/kuban-air-battle-costly-for-nazis-russians-claim-67-planes-to-loss.html | KUBAN AIR BATTLE COSTLY FOR NAZIS; Russians Claim 67 Planes to Loss of 20 in German Mass Raids in Caucasus | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/news-of-food-local-boards-to-ration-pressure-cookers-method.html | News of Food; Local Boards to Ration Pressure Cookers, Method Recommended for Non-Acid Foods | True | By Jane Holt | C1B 585692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/for-free-postwar-germany-chance-for-real-democracy-to-develop-there.html | For Free Post-War Germany; Chance for Real Democracy to Develop There Urged for Lasting Peace | True | HUBERTUS ZU LOWENSTEIN | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/wisconsin-plant-crippled.html | Wisconsin Plant Crippled | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/registers-500000-issue-security-insurance-co-of-new-haven-files.html | REGISTERS $500,000 ISSUE; Security Insurance Co. of New Haven Files With SEC | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/postal-heroes-honored-goldman-places-wreath-on-bronze-memorial.html | POSTAL HEROES HONORED; Goldman Places Wreath on Bronze Memorial Tablet | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/contour-closure-replaces-zippers-inverted-pleat-like-a-placket.html | 'CONTOUR CLOSURE' REPLACES ZIPPERS; Inverted Pleat Like a Placket, Secured at Waistline, Does Away With Use of Metal | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/danish-islands-cleared.html | Danish Islands Cleared | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/navy-casualties-up-to-23124.html | Navy Casualties Up to 23,124 | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/are-107-chinese-a-menace.html | ARE 107 CHINESE A MENACE? | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/china-recaptures-point-near-ichang-600-japanese-slain-in-thrust-to.html | CHINA RECAPTURES POINT NEAR ICHANG; 600 Japanese Slain in Thrust to Head Off New Drive -- Big Stores Siezed | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/eires-dail-adjourns-to-permit-election-june-contest-may-be-decided.html | EIRE'S DAIL ADJOURNS TO PERMIT ELECTION; June Contest May Be Decided on Issue of Coalition Cabinet | True | Special Cable to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/army-casualties-increased-by-474-war-department-names-159-held.html | ARMY CASUALTIES INCREASED BY 474; War Department Names 159 Held Prisoner and 315 Missing in Action | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/hero-of-ship-fire-accused-of-thefts-morro-castle-survivor-and-aide.html | HERO OF SHIP FIRE ACCUSED OF THEFTS; Morro Castle Survivor and Aide Are Charged With Taking Maritime Station Stores | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/distribution-unit-organized-by-wpb-new-bureau-set-up-to-handle.html | DISTRIBUTION UNIT ORGANIZED BY WPB; New Bureau Set Up to Handle Materials, Priorities, Etc. -Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/edsel-ford.html | EDSEL FORD | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/easts-oil-supplies-have-new-decline-petroleum-institute-index-was.html | EAST'S OIL SUPPLIES HAVE NEW DECLINE; Petroleum Institute Index Was 26.8 Last Week, Against 27.1 in Preceding Period | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/backs-greene-of-nba-he-is-suggested-to-roosevelt-for-sports.html | BACKS GREENE OF N.B.A.; He Is Suggested to Roosevelt for Sports Committee | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/frank-a-brown.html | FRANK A. BROWN | True | Special to THE NW YOR S. | C1B 585692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/new-duties-facing-private-hospitals-head-of-national-group-says.html | NEW DUTIES FACING PRIVATE HOSPITALS; Head of National Group Says Voluntary Institutions Must Redefine Their Aims | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/japanes.html | Japanes | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/4-danish-boys-sentenced.html | 4 Danish Boys Sentenced | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/patterns-to-save-fabric-home-dressmaker-put-on-same-basis-as-trade.html | PATTERNS TO SAVE FABRIC; Home Dressmaker Put on Same Basis as Trade | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/ship-believed-captured-jersey-mother-hears-son-long-missing-is.html | SHIP BELIEVED CAPTURED; Jersey Mother Hears Son, Long Missing, Is Japanese Prisoner | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/music-gift-to-columbia-judah-joffe-to-present-2500record-collection.html | MUSIC GIFT TO COLUMBIA; Judah Joffe to Present 2,500-Record Collection on Tuesday | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/wlb-opens-a-back-door.html | WLB OPENS A BACK DOOR | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/queen-mary-at-76-aids-service-men-she-celebrates-birthday-by.html | QUEEN MARY AT 76 AIDS SERVICE MEN; She Celebrates Birthday by Attending Concert in Small West Country Village | True | Wireless to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/the-wounded-will-not-die.html | THE WOUNDED WILL NOT DIE | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/reds-here-called-aides-of-wall-st-trotskyite-group-asserts-that.html | REDS HERE CALLED AIDES OF WALL ST.; Trotskyite Group Asserts That 'Stalin's Agents' Are Wartime Strikebreakers | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/asbestos-tape-plant-honored.html | Asbestos Tape Plant Honored | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/grocers-are-seen-as-civilian-heroes-patience-in-complexities-of.html | GROCERS ARE SEEN AS CIVILIAN HEROES; Patience in Complexities of Rationing Is Winning Their Customers' Recognition | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/eest-judet-92-foe-of-clemelqc-emi-french-editor-long-a-bitter.html | EEST JUDET, 92, FOE OF CLEMELqC, EMI; French Editor, Long a Bitter Opponent of 'Tiger,' Dies in Brides-les-Bains By Telelmhone | True | to THE NEW YORE TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/typical-grandmas-picked-times-photographer-submits-best.html | TYPICAL GRANDMAS PICKED; Times Photographer Submits Best Professional Study | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/war-doubles-ymca-job-both-civilians-and-service-men-increase.html | WAR DOUBLES Y.M.C.A. JOB; Both Civilians and Service Men Increase Demands | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/meeting-is-called-by-slosssheffield-stockholders-to-act-on-plan-to.html | MEETING IS CALLED BY SLOSS-SHEFFIELD; Stockholders to Act on Plan to Split Shares | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/denies-liquidation-of-opa-is-imminent-agency-official-calls-reports.html | DENIES LIQUIDATION OF OPA IS IMMINENT; Agency Official Calls Reports 'Fantasy' -- Henderson Fears Runaway Inflation | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/utility-deals-proposed-northern-indiana-public-service-lays-plan.html | UTILITY DEALS PROPOSED; Northern Indiana Public Service Lays Plan Before SEC | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/stay-off-trains-eastman-pleads.html | Stay Off Trains, Eastman Pleads | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/ballet-russe-lists-an-additional-week-les-sylphide-carnaval-and-les.html | BALLET RUSSE LISTS AN ADDITIONAL WEEK; 'Les Sylphide,' Carnaval' and 'Les Elfes' to Be Revived | True | | C1B 585692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/money-proposals-called-dangerous-two-postwar-plans-unsound-and.html | MONEY PROPOSALS CALLED DANGEROUS; Two Post-War Plans Unsound and Doomed to Failure, Says Guaranty Trust Company | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Spec.t&l to THt NEW YORK T.fZS. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/decline-in-cotton-laid-to-pay-ruling-coal-decision-held-to-indicate.html | DECLINE IN COTTON LAID TO PAY RULING; Coal Decision Held to Indicate Lack of Sanction for Rise in Commodity Prices | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/free-press-threat-seen-in-policy-of-opa-that-hits-advertising-house.html | Free Press Threat Seen in Policy Of OPA That Hits Advertising; House Hearing Is Told Quality Rules Aim Not at Price Control, but to Change Present Business Practice | True | Special to THE NEW YORK TIMES. | |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/demands-end-of-walkouts-president-orders-akron-strike-end.html | Demands End of Walkouts; PRESIDENT ORDERS AKRON STRIKE END | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/russian.html | Russian | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/gandhi-again-rebuffed.html | Gandhi Again Rebuffed | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/farm-cadets-ease-labor-shortages-60000-to-70000-high-school-and.html | FARM CADETS EASE LABOR SHORTAGES; 60,000 to 70,000 High School and College Youths in This Area to Be Recruited | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/bronx-hero-honored-captain-jj-hayes-pilot-gets-scroll-from-lyons.html | BRONX HERO HONORED; Captain J.J. Hayes, Pilot, Gets Scroll From Lyons | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/patkick-j-cahill.html | PATKICK J. CAHILL | True | Special to TH NEW YORK TIME. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/mrs-george-e-white.html | MRS. GEORGE E. WHITE | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/leaders-public-pictures-banned-in-north-africa.html | Leaders' Public Pictures, Banned in North Africa | True | By Reuter | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/rabbi-wise-gets-leave-head-of-free-synagogue-to-give-time-to-other.html | RABBI WISE GETS LEAVE; Head of Free Synagogue to Give Time to Other Activities | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/hard-coal-prices-cut-5-cents-a-ton-opa-regional-chief-acts-in-line.html | HARD COAL PRICES CUT 5 CENTS A TON; OPA Regional Chief Acts in Line With Nation-Wide Reduction of Anthracite Fuel | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/bank-stock-change-proposed.html | Bank Stock Change Proposed | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/400-steel-workers-quit-jobs.html | 400 Steel Workers Quit Jobs | True | By the United Press. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/cio-loses-at-van-raalte-plant.html | C.I.O. Loses at Van Raalte Plant | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/resistance-groups-in-france-are-linked-coordinate-efforts-as.html | RESISTANCE GROUPS IN FRANCE ARE LINKED; Coordinate Efforts as Turncoats Grow Cool to 'Collaboration' | True | By Telephone To the New York Times. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/westchester-vote-group-elects.html | Westchester Vote Group Elects | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/fur-retailers-seek-relief-on-ceilings-opa-is-told-intolerable-price.html | FUR RETAILERS SEEK RELIEF ON CEILINGS; OPA Is Told 'Intolerable' Price Set-Up Must Be Corrected | True | | C1B 585692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/incentive-bonus-plans-that-cut-unit-costs-win-general-approval-of.html | Incentive Bonus Plans That Cut Unit Costs Win General Approval of the Regional WLB | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/james-a-gibson-veteran-telegrapher-teacher-of-air-cadets-dies-in.html | JAMES A. GIBSON; Veteran Telegrapher, Teacher of Air Cadets, Dies in Chicago | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/casadesus-wife-in-benefit.html | Casadesus, Wife in Benefit | True | R.L. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/armynavy-clash-saturday.html | Army-Navy Clash Saturday | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/british-farm-crisis-may-last-till-1947-hudson-sees-no-easing-in.html | BRITISH FARM CRISIS MAY LAST TILL 1947; Hudson Sees No Easing in Early Allied European Victory | True | Wireless to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/opa-eases-rationing-for-soldiers-on-leave-furnishing-forms-for.html | OPA Eases Rationing for Soldiers on Leave, Furnishing Forms for Providers of Meals | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/eli-b-butler.html | ELI B. BUTLER | True | Special to Ta Nmw NoR: Trs. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/mps-assert-right-to-curb-government-serve-notice-in-britain-that.html | M.P.'S ASSERT RIGHT TO CURB GOVERNMENT; Serve Notice in Britain That Wartime Powers Are Limited | True | Special Cable to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/de-valera-on-sinking-says-irish-ship-was-attacked-without.html | DE VALERA ON SINKING; Says Irish Ship Was Attacked Without Justification | True | Special Cable to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/davies-and-stalin-have-second-talk-roosevelt-envoy-confers-with.html | DAVIES AND STALIN HAVE SECOND TALK; Roosevelt Envoy Confers With Soviet Leader Again as He Plans Return Trip | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/greyhound-stock-called.html | Greyhound Stock Called | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/red-cross-honors-3-nursing-schools-general-davis-presents-citations.html | RED CROSS HONORS 3 NURSING SCHOOLS; General Davis Presents Citations at Recruiting Center | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/fascism-recurrent-educator-declares-war-wont-end-fight-dr-potter.html | FASCISM RECURRENT, EDUCATOR DECLARES; War Won't End Fight, Dr. Potter Says at Seminary Graduation | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/moscow-hails-peace-aims.html | Moscow Hails Peace Aims | True | By Ralph Parker | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/williamson-warns-stockholders.html | Williamson Warns Stockholders | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/florida-votes-equal-rights-bill.html | Florida Votes Equal Rights Bill | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/stocks-reach-tops-of-november-40-buying-demand-gives-them-widest.html | STOCKS REACH TOPS OF NOVEMBER, '40; Buying Demand Gives Them Widest Gains Since April -Private Issues Lead | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/news-of-wood-field-and-stream-by-lincoln-a-werden.html | NEWS OF WOOD, FIELD AND STREAM; By LINCOLN A. WERDEN | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/too-timely-wins-18500-coaching-club-american-oaks-at-belmont-king.html | Too Timely Wins $18,500 Coaching Club American Oaks at Belmont; KING RANCH FILLY BEATS ASKMENOW | True | By Bryan Field | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/shows-chinese-scrolls-the-smithsonian-has-items-given-to-doolittle.html | SHOWS CHINESE SCROLLS; The Smithsonian Has Items Given to Doolittle for Raid | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/tax-bill-speeded-to-congress-vote-martin-implies-republicans.html | TAX BILL SPEEDED TO CONGRESS VOTE; Martin Implies Republicans' Support -- McCormack Says He Isn't 'Wholly Committed' | True | By John H. Crider | C1B 585692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/senate-poll-backs-trade-pacts-curb-but-administration-forces-are.html | SENATE POLL BACKS TRADE PACTS CURB; But Administration Forces Are Confident They Can Defeat Danaher Amendment | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/madigan-is-endorsed-county-republican-unit-backs-justice-for.html | MADIGAN IS ENDORSED; County Republican Unit Backs Justice for Re-Election | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/italian.html | Italian | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/heads-yonkers-war-council.html | Heads Yonkers War Council | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/25-rumanian-generals-killed.html | 25 Rumanian Generals Killed | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/rain-too-much-for-crinolines-middletown-puts-off-erie-fete-but-the.html | Rain Too Much for Crinolines, Middletown Puts Off Erie Fete; But the City, 100 Years on Railroad, Has a Dinner for Officials and Retells Orange County Travel Legends | True | By Meyer Berger | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/troth-ahhouhced-1-0f-ellelq-wiiston-_-herkimer-n-y-girl-will-be.html | TROTH AHHOUHCED 1 0F ELLElq WIISTON.; _ Herkimer, N. Y., Girl Will Be/ Married to Army Officer Candidate Brett Osborne | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/army-right-challenged-lawyer-for-german-army-veteran-questions-its.html | ARMY RIGHT CHALLENGED; Lawyer for German Army Veteran Questions Its Jurisdiction | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/sculpture-honors-women.html | Sculpture Honors Women | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/elected-to-prr-board.html | Elected to P.R.R. Board | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/swears-mayor-set-trap-for-solomon-herlands-aide-testifies-that.html | SWEARS MAYOR SET TRAP FOR SOLOMON; Herlands Aide Testifies That Executive Ordered Placing of Dictograph in Hotel | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/william-repp-66-it-t-executive-vice-president-of-corporation-head.html | WILLIAM REPP, 66, I.T. & T. EXECUTIVE; Vice President of Corporation, Head of Its South American Subsidiary, Dies Here | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/us-planes-help-troops-to-mop-up-foe-on-attu-enemy-pocket-is-wiped.html | U.S. Planes Help Troops To Mop Up Foe on Attu; ENEMY POCKET IS WIPED OUT ON ATTU | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/detached-coupons-cause-shoe-men-a-headache.html | Detached Coupons Cause Shoe Men a Headache | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/san-carlo-opera-opens-12day-stay-fortune-gallos-group-begins-spring.html | SAN CARLO OPERA OPENS 12-DAY STAY; Fortune Gallo's Group Begins Spring Season With Verdi's 'Aida' at Center Theatre | True | LUSHANYA IN TITLE ROLE | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/bronx-track-meet-put-off.html | Bronx Track Meet Put Off | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/valdina-horses-to-race-turf-activity-continues-pending-disposal-of.html | VALDINA HORSES TO RACE; Turf Activity Continues Pending Disposal of Woodward Estate | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/bulgarians-block-expulsion-of-jews-antinationalists-said-to-have.html | BULGARIANS BLOCK EXPULSION OF JEWS; 'Anti-Nationalists' Said to Have Interrupted Clearing of Sofia's Ghettos | True | By Telephone To the New York Times. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/brazilian-consuls-shifted.html | Brazilian Consuls Shifted | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/replies-to-roosevelt-castillo-answers-message-noting-argentine.html | REPLIES TO ROOSEVELT; Castillo Answers Message Noting Argentine Anniversary | True | | C1B 585692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/missnike-parton-engaged-to-wed-member-of-the-awvs-motor-corpst-bc.html | MISS NIKE PARTON ENGAGED TO WED; Member of the A.W.V.S. Motor Corps't Be the Bride of H. R. Bradley Smith of Marines | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/wisconsin-to-hear-mrs-luce.html | Wisconsin to Hear Mrs. Luce | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/acclaim-for-yamamoto-japan-will-give-state-funeral-to-admiral-june.html | ACCLAIM FOR YAMAMOTO; Japan Will Give State Funeral to Admiral June 5 | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/the-president-of-liberia-repays-a-visit.html | THE PRESIDENT OF LIBERIA REPAYS A VISIT | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/elected-vice-president-of-libby-mcneill-libby.html | Elected Vice President Of Libby, McNeill & Libby | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/appointed-ad-manager-of-us-plywood-corp.html | Appointed Ad Manager Of U.S. Plywood Corp. | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/reds-top-phils-10-with-2-out-in-ninth-walters-singles-advances-on.html | REDS TOP PHILS, 1-0, WITH 2 OUT IN NINTH; Walters Singles, Advances on Balk and Scores on Sharp Hit to Left by Miller | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/art-notes.html | Art Notes | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/home-and-norman-matched.html | Home and Norman Matched | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/article-7-no-title-gives-rights-to-german-origin-aliens-in-army-or.html | Article 7 -- No Title; Gives Rights to German Origin Aliens in Army or Todt Force | True | HITLER CITIZENSHIP EDICT | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/1081750-profit-for-rfc.html | $1,081,750 Profit for RFC | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/awards-of-armynavy-e-several-companies-in-this-area-among-the.html | AWARDS OF ARMY-NAVY 'E'; Several Companies in This Area Among the Recipients | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/british.html | British | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/8cent-rise-no-union-shop-granted-to-rail-employes-nrlp-says.html | 8-Cent Rise, No Union Shop, Granted to Rail Employes; NRLP Says Increase to Non-Operating Workers Would Correct Inequities and Hold Line -- Cost Put at $204,000,000 | True | By Louis Stark | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/reserve-note-bill-signed.html | Reserve Note Bill Signed | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/wedding-of-marine-postponed.html | Wedding of Marine Postponed | True | Special to Tm llw YOR TaES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/rudolph-fluegges-entertain-at-party-mrs-tuckerman-draper-hostess-at.html | RUDOLPH FLUEGGES ENTERTAIN AT PARTY; Mrs. Tuckerman Draper Hostess at Savoy Plaza Lounge Openiug | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/mother-alice-ursula-superior-in-us-of-episcopal-community-of-st.html | MOTHER ALICE URSULA; Superior in U.S. of Episcopal Community of St. John Baptist | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/finnish.html | Finnish | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/unions-not-to-block-show-by-blackfriars-one-of-five-blacklisted.html | UNIONS NOT TO BLOCK SHOW BY BLACKFRIARS; One of Five Blacklisted Houses Will Clear Up Status Later | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/news-of-the-stage-tomorrow-the-world-to-give-special-matinee-on.html | NEWS OF THE STAGE; 'Tomorrow the World' to Give Special Matinee on June 7 for High School Students - Admission Price 10 Cents | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/at-the-roxy.html | At the Roxy | True | T.M.P. | C1B 585692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/nazis-unveil-vlassoff-publicize-russian-quisling-counter-comintern.html | NAZIS 'UNVEIL' VLASSOFF; 'Publicize Russian Quisling Counter Comintern Move | True | Wireless to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/pirates-crush-dodgers-with-16hit-barrage-dimaggio-driving-two.html | Pirates Crush Dodgers With 16-Hit Barrage, DiMaggio Driving Two Homers; 14 RUNS IN 2 INNINGS MARK 17-4 TRIUMPH | True | By Roscoe McGowen | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/teachers-pensions-to-cost-more-owing-to-unexpected-longevity-those.html | Teachers' Pensions to Cost More, Owing to Unexpected Longevity; Those in City System Live Longer Than the Actuaries Figured, So Rates Must Rise, Survey by School Aide Shows | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/books-authors.html | Books -- Authors | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/everett-e-stone-exmayor-of-springfield-mass-once-state-utilities-of.html | EVERETT E. STONE; Ex-Mayor of Springfield, Mass., Once State Utilities Official | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/yar-first-at-hawthorne-finch-colorbearer-beats-vinum-easily-in.html | YAR FIRST AT HAWTHORNE; Finch Color-Bearer Beats Vinum Easily in Feature Race | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/16848000-bonds-on-market-today-part-of-3-issue-of-lower-colorado.html | $16,848,000 BONDS ON MARKET TODAY; Part of 3% Issue of Lower Colorado River Authority Offered by Bankers | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/disbrowknetzer.html | DisbrowKnetzer | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/seeks-20-ambulances-security-traders-will-launch-a-months-drive.html | SEEKS 20 AMBULANCES; Security Traders Will Launch a Month's Drive, Starting Today | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/hudson-vote-frauds-are-linked-to-juries-sewell-defending-office.html | HUDSON VOTE FRAUDS ARE LINKED TO JURIES; Sewell, Defending Office, Says Panels Refuse to Indict | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/luftwaffe-general-is-killed.html | Luftwaffe General Is Killed | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/british-laborites-urge-world-state-favor-organization-to-guard.html | BRITISH LABORITES URGE WORLD STATE; Favor Organization to Guard Peace and Decide Great Political Issues | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/james-h-wood-last-nantucket-gar-man-96-made-whaling-voyage-before.html | JAMES H. WOOD; Last Nantucket G.A.R. Man, 96; Made Whaling Voyage Before 16 | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/dr-hamilton-p-cady-kansas-chemist-68-developed-helium-in-natural.html | DR. HAMILTON P. CADY, KANSAS CHEMIST, 68; Developed Helium in Natural Gas -- 44 Years at University | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/2242-czechs-slain-in-year.html | 2,242 Czechs Slain in Year | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/william-g-rudd.html | WILLIAM G. RUDD | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/save-1866000000-in-army-contracts-renegotiation-officials-get-the.html | SAVE $1,866,000,000 IN ARMY CONTRACTS; Renegotiation Officials Get the Companies to Return Over 10 Per Cent of the Total | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/two-alarms-held-sufficient-raid-warning-system-too-complex-says.html | Two Alarms Held Sufficient; Raid Warning System Too Complex, Says Voice of Experience | True | CAROLINE PLAYFAIR | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/premier-aberhart-rites-service-for-alberta-official-is-held-at.html | PREMIER ABERHART RITES; Service for Alberta Official Is Held at Vancouver | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/dr-elliott-i-dorn-new-jersey-tuberculosis-clinic-head-dies-in.html | DR. ELLIOTT I. DORN; New Jersey Tuberculosis Clinic Head Dies in Newark | True | Special to THE NKW YORK Tnizs. | C1B 585692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/s-ezra-bender.html | s. Ezra Bender | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/americans-raid-victims-six-soldiers-on-leave-killed-as-bomb-struck.html | AMERICANS RAID VICTIMS; Six Soldiers on Leave Killed as Bomb Struck a Hotel | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/german.html | German | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/lieut-r-g-higginbothaif.html | LIEUT. R. G. HIGGINBOTHAIf | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/two-jersey-marines-cited-risked-lives-to-repair-lines-of.html | TWO JERSEY MARINES CITED; Risked Lives to Repair Lines of Communication in Solomons | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/dr-isador-h-coriat-pioneer-in-psychoanalysis-of-stammering-dies-at.html | DR. ISADOR H. CORIAT; Pioneer in Psychoanalysis of Stammering -- Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/ration-applications-may-be-mailed-now-for-new-war-book-no-3-opa.html | Ration Applications May Be Mailed Now For New War Book No. 3, OPA Reports | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/recruit-canners-to-save-1943-pack-us-agriculture-and-employment.html | RECRUIT CANNERS TO SAVE 1943 PACK; U.S. Agriculture and Employment Services Seek to Avoid Wastage of Crops | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/british-again-bomb-burma.html | British Again Bomb Burma | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/buffalo-rubber-plant-tied-up.html | Buffalo Rubber Plant Tied Up | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/sports-of-the-times-no-runs-no-hits-no-errors-no-game.html | Sports of the Times; No Runs, No Hits, No Errors, No Game | True | By Arthur Daley | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/commuters-get-break-icc-cut-in-interstate-fares-is-put-into-effect.html | COMMUTERS GET BREAK; I.C.C. Cut in Interstate Fares Is Put Into Effect | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/eden-visits-de-gaulle.html | Eden Visits de Gaulle | True | Wireless to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/agency-trip-costs-draw-byrd-attack-joint-committee-puts-total-at.html | AGENCY TRIP COSTS DRAW BYRD ATTACK; Joint Committee Puts Total at $100,000,000 for Travel and Communications | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/harvest-time-called-period-for-farm-aid-vacationists-urged-to-plan.html | HARVEST TIME CALLED PERIOD FOR FARM AID; Vacationists Urged to Plan for September or October | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/united-states.html | United States | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/an-appreciation-of-birds.html | An Appreciation of Birds | True | LUCILE DE JEN | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/henri-la-fontaine-won-nobel-prize-president-of-international-peace.html | HENRI LA FONTAINE, WON NOBEL PRIZE; President of International Peace Bureau Since 1907 Is Dead in Brussels | True | Wireless to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/russians-unbend-to-yanks-in-iran-colonel-checking-allied-aid-trades.html | RUSSIANS UNBEND TO YANKS IN IRAN; Colonel, Checking Allied Aid, Trades Quips With Gen. D.D. Connolly, Delivery Chief | True | By C.l. Sulzberger | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/indias-moslems-win-control-in-northwest-frontier-province-now.html | India's Moslems Win Control In Northwest Frontier Province; Now Dominate All Five Regions Counted On to Support Pakistan -- Coalition Regime's Majority Is Precarious, However | True | By Herbert L. Matthews | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/civil-war-waac-stricken-at-98.html | Civil War Waac Stricken at 98 | True | | C1B 585692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/2-problems-face-french-unity-body-it-must-decide-relationship-of.html | 2 PROBLEMS FACE FRENCH UNITY BODY; It Must Decide Relationship of African Army Commander to Political Authority | True | By Drew Middleton | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/goodman-takes-oath-as-state-labor-aide-kings-republican-leader-is.html | GOODMAN TAKES OATH AS STATE LABOR AIDE; Kings Republican Leader Is Congratulated by Officials | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/war-found-to-stir-romance-in-girls-adolescents-tend-to-imitate.html | WAR FOUND TO STIR ROMANCE IN GIRLS; Adolescents Tend to Imitate Sisters Who Marry Early, Dr. Caroline Zachry Says | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/veterans-head-visits-mayor.html | Veterans' Head Visits Mayor | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/heads-jersey-medical-society.html | Heads Jersey Medical Society | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/roosevelt-churchill-to-issue-communique-joint-statement-will.html | ROOSEVELT, CHURCHILL TO ISSUE COMMUNIQUE; Joint Statement Will Conclude Their Strategy Conferences | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/exchange-sanctions-new-stock-listings-600000-shares-of-the-united.html | EXCHANGE SANCTIONS NEW STOCK LISTINGS; 600,000 Shares of the United Merchants Included | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/gives-radcliffe-degrees-dr-comstock-makes-her-final-appearance-as.html | GIVES RADCLIFFE DEGREES; Dr. Comstock Makes Her Final Appearance as President | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/phillies-option-lapihuska.html | Phillies Option Lapihuska | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/new-patrol-craft-disclosed-by-navy-convoy-vessels-called-pces-to.html | NEW PATROL CRAFT DISCLOSED BY NAVY; Convoy Vessels, Called PCE's, to Carry Anti-Aircraft Guns and Detection Devices | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/joins-gimbel-brothers-as-buyer-of-liquors.html | Joins Gimbel Brothers As Buyer of Liquors | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/messina-also-hit-from-east.html | Messina Also Hit From East | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/lebanon-valley-drops-football.html | Lebanon Valley Drops Football | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/dividend-in-stock-of-a-subsidiary-north-american-company-to-use-up.html | DIVIDEND IN STOCK OF A SUBSIDIARY; North American Company to Use Up to 75,000 Shares of Pacific Gas & Electric | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/nazis-move-industries.html | Nazis Move Industries | True | Wireless to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/division-of-stock-holdings.html | Division of Stock Holdings | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/us-mayors-at-canadian-parley.html | U.S. Mayors at Canadian Parley | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/lendlease-aids-giraud-forces-in-africa-april-shipments-valued-at.html | Lend-Lease Aids Giraud Forces in Africa; April Shipments Valued at $60,000,000 | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/rains-bring-a-lull-in-burma-warfare-large-land-operations-are.html | RAINS BRING A LULL IN BURMA WARFARE; Large Land Operations Are Unlikely Between Now and Latter Part of October | True | Wireless to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/french-fighters-helping-normandie-squadron-in-russia-counts-losses.html | FRENCH FIGHTERS HELPING; Normandie Squadron in Russia Counts Losses Inflicted on Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 585692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/bioff-aides-agree-to-new-york-trial-six-chicago-leaders-in-capone.html | BIOFF 'AIDES' AGREE TO NEW YORK TRIAL; Six Chicago Leaders in Capone Syndicate Abandon Fight Against Removal | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/honored-for-nearmisses-bombardier-paved-way-for-later-success.html | HONORED FOR NEAR-MISSES; Bombardier Paved Way for Later Success Against Convoy | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/car-and-foundry-moves-office.html | Car and Foundry Moves Office | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/penaranda-in-havana-bolivias-president-arrives-in-cuba-from-mexico.html | PENARANDA IN HAVANA; Bolivia's President Arrives in Cuba From Mexico by Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/eileen-thorpe-norwalk-bride.html | Eileen Thorpe Norwalk Bride | True | Special to TH zw YOI[ TIXS. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/war-aid-stressed-for-colle6e-6irls-it-will-pay-dividends-in.html | WAR AID STRESSED FOR COLLE6E 6IRLS; it Will Pay Dividends in Peacetime, Comdr. McAfee Tells Jersey Graduates | True | Special to T NB o s. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/war-plant-for-del-mar-plane-parts-to-be-manufactured-on-race-track.html | WAR PLANT FOR DEL MAR; Plane Parts to Be Manufactured on Race Track Site | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/executives-promoted-by-bendix-aviation.html | EXECUTIVES PROMOTED BY BENDIX AVIATION | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/braves-trip-cards-in-11-innings-43-workmans-single-with-two-out.html | BRAVES TRIP CARDS IN 11 INNINGS, 4-3; Workman's Single With Two Out Beats Mort Cooper in Night Contest | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/miss-rachel-gibbs-i-prospective-bridei_-kin-of-late-military-aide.html | MISS RACHEL GIBBS I PROSPECTIVE BRIDEI_; Kin of Late Military Aide tom McKinley Engaged to Lieut. Charles J. Auger, U. S. A. | True | Special to THZ NW YOPC TS. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/big-raf-fleet-batters-duesseldorf-400-us-planes-pound-italian.html | BIG R.A.F. FLEET BATTERS DUESSELDORF; 400 U.S. PLANES POUND ITALIAN ISLANDS; ONE ENEMY POCKET ON ATTU IS CLEARED; TEN TONS A MINUTE | True | By the United Press. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/big-rise-in-volume-reported-by-todd-total-of-137443964-for-year-to.html | BIG RISE IN VOLUME REPORTED BY TODD; Total of $137,443,964 for Year to March 31 Compares With $91,757,650 Earlier | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/report-of-beryllium-find.html | Report of Beryllium Find | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/new-practice-carrier-at-chicago.html | New Practice Carrier at Chicago | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/chinese.html | Chinese | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/chiropractor-lacks-fine-jailed.html | Chiropractor Lacks Fine, Jailed | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/new-cumberland-soldiers-win.html | New Cumberland Soldiers Win | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/danellnevins.html | DanellNevins | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/wage-rates-here-to-be-set-by-wlb-regional-group-will-decide-on.html | WAGE RATES HERE TO BE SET BY WLB; Regional Group Will Decide on Minimums and Maximums in Brackets for Industries | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/senators-vote-ban-on-aid-to-agencies-by-executive-fund.html | SENATORS VOTE BAN ON AID TO AGENCIES BY EXECUTIVE FUND; Appropriations Committee Puts Stricter Curb on President on Emergency Money | True | Special to THE NEW YORK TIMES. | C1B 585692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/to-help-victory-gardens-wlb-authorizes-extra-pressure-cookers-for.html | TO HELP VICTORY GARDENS; WLB Authorizes Extra Pressure Cookers for Housewives | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/shoots-rabbit-in-garden-fined.html | Shoots Rabbit in Garden, Fined | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/soviet-accord-with-the-vatican-viewed-as-possible-development.html | Soviet Accord With the Vatican Viewed as Possible Development; Capital Sees Hint That Spellman Has Role in Moscow Gesture to Allay Distrust -Food Needs Cited as Factor | True | By Harold Callender | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/italy-threatens-german-reprisals-says-stronger-axis-partner-will.html | ITALY THREATENS GERMAN REPRISALS; Says Stronger Axis Partner Will Avenge Allied Raids on Isles and Mainland | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/coast-guard-to-see-todd-revue.html | Coast Guard to See Todd Revue | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/cuban-electoral-code-approved.html | Cuban Electoral Code Approved | True | Special Cable to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/odwyer-endorsed-by-alp-leaders-committees-praising-record-urge-his.html | O'DWYER ENDORSED BY A.L.P. LEADERS; Committees, Praising Record, Urge His Re-election as District Attorney | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/the-tax-compromise.html | THE TAX COMPROMISE | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/bank-merger-proposed.html | Bank Merger Proposed | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/hackley-school-boys-turn-to-farm-work-youths-form-own-companies-in.html | HACKLEY SCHOOL BOYS TURN TO FARM WORK; Youths Form Own Companies in Food-Producing Plan | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/zazi-aranha-i_ss-married-daughter-of-brazils-for.html | ZAZI ARANHA I_SS .MARRIED; Daughter of Brazil's For | True | eignI | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/late-flier-comes-home-vermonter-reported-killed-abroad-is-back-on.html | 'LATE FLIER COMES HOME; Vermonter Reported Killed Abroad Is Back on Furlough | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/joseph-t-murray.html | JOSEPH T. MURRAY | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/housing-plan-opposed-walled-city-for-privileged-is-seen-by-union.html | HOUSING PLAN OPPOSED; 'Walled City for Privileged' Is Seen by Union Council | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/channel-crossing-denied.html | Channel Crossing Denied | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/varied-problems-for-ford-company-edsels-death-follows-loss-of-two.html | VARIED PROBLEMS FOR FORD COMPANY; Edsel's Death Follows Loss of Two Key Men and Sons Lack Management Experience | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/tennis-stars-plan-series-for-camps-miss-hardwick-organizing-squad.html | TENNIS STARS PLAN SERIES FOR CAMPS; Miss Hardwick Organizing Squad to Appear Before Service Men in East | True | By Allison Danzig | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/will-ask-for-stay-on-delivery-order-united-parcel-executives-to.html | WILL ASK FOR STAY ON DELIVERY ORDER; United Parcel Executives to Meet With ODT Officials Today to Seek Relief | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/dawson-to-head-moreland-board-dewey-names-5man-commission-to.html | DAWSON TO HEAD MORELAND BOARD; Dewey Names 5-Man Commission to Improve State Mental Hygiene Hospitals | True | Special to THE NEW YORK TIMES. | C1B 585692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/coffee-men-rate-at-rollback-plan-head-of-trade-group-says-opa.html | COFFEE MEN RATE AT ROLL-BACK PLAN,; Head of Trade Group Says OPA Program Is 'Damndest' of Its 'Stupid Regulations' | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/dance-for-navy-men-tonight-.html | Dance for Navy Men Tonight { | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/war-objector-to-prison.html | War Objector to Prison | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/united-nations.html | United Nations | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/miss-jane-amador-bride-married-to-corp-frank-bullock-of-signal-corp.html | MISS JANE AMADOR BRIDE; Married to Corp. Frank Bullock of Signal Corps in Eatontown | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/lack-of-war-work-seen-as-boon-here-nathan-says-peace-will-bring.html | LACK OF WAR WORK SEEN AS BOON HERE; Nathan Says Peace Will Bring Less Job Dislocation | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/mrs-john-d-baldwin.html | MRS. JOHN D. BALDWIN | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/two-navy-planes-sink-submarine-first-attacker-turns-patrol-craft.html | TWO NAVY PLANES SINK SUBMARINE; First Attacker Turns Patrol Craft Into Dive Bomber to Disable His Foe | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/farm-subsidy-ban-favored-in-senate-agricultural-subcommittee-wants.html | FARM SUBSIDY BAN FAVORED IN SENATE; Agricultural Subcommittee Wants Prohibition Aimed at OPA Put Into Law | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/twins-to-mrs-albert-p-gross.html | Twins to Mrs. Albert P. Gross | True | Special to Wu- ORK TIMS. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/easing-of-gas-slash-for-buses-won-by-mayors-plea-to-odt-chief-bus.html | Easing of 'Gas' Slash for Buses Won by Mayor's Plea to ODT Chief; BUS SERVICE CUTS IN CITY ARE EASED | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/us-generals-made-knights-of-the-bath.html | U.S. Generals Made Knights of the Bath | True | Wireless to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/51000-new-autos-in-june-quota.html | 51,000 New Autos in June Quota | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/soldiers-of-164th-get-lead-baptism-1st-platoon-of-company-g-2d.html | SOLDIERS OF 164TH GET LEAD BAPTISM; 1st Platoon of Company G, 2d Battalion, Is 'Introduced' to Guadalcanal Foes | True | By Foster Hailey | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/queen-mother-mary.html | QUEEN MOTHER MARY | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/bold-steps-urged-for-postwar-jobs-all-3000000-businesses-not-merely.html | BOLD STEPS URGED FOR POST-WAR JOBS; All 3,000,000 Businesses, Not Merely the Big Ones, Must Plan, P.G. Hoffman Warns | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/in-us-to-discuss-money-brazilian-and-mexican-financiers-meet-with.html | IN U.S. TO DISCUSS MONEY; Brazilian and Mexican Financiers Meet With Treasury | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/hans-vittinghoff-consulting-engineer-34-years-with-stone___.html | HANS VITTINGHOFF; Consulting Engineer, 34 Years With Stone _&_ We___bs__ter, Was 59 | True | Special to TH'rnNBW YOI TXAES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/inness-art-brings-10000-81860-is-realized-at-auction-columbus.html | INNESS ART BRINGS $10,000; $81,860 is Realized at Auction -- Columbus Gallery Gets Sargent | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/prof-eh-rockwell-director-of-civil-engineering-at-lafayette-college.html | PROF. E.H. ROCKWELL; Director of Civil Engineering at Lafayette College Dies | True | Special to THE NEW YORK TIMES. | C1B 585692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/peru-speeds-axis-cleanup.html | Peru Speeds Axis Clean-Up | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/adler-luxemburg.html | Adler -- Luxemburg | True | Special to THE NEW YORX S. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/rev-dr-john-s-foster-retired-professor-of-homiletics-at-columbia.html | REV. DR. JOHN S. FOSTER; Retired Professor of Homiletics at Columbia Seminary, Georgia | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/butchers-close-mondays-400-in-jersey-adopt-plan-to-help-manpower.html | BUTCHERS CLOSE MONDAYS; 400 in Jersey Adopt Plan to Help Manpower Dearth | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/15-housing-groups-award-loan-notes-authorities-sell-a-total-of.html | 15 HOUSING GROUPS AWARD LOAN NOTES; Authorities Sell a Total of $9,243,000 of Securities in Competitive Bidding | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/28-desert-fliers-to-train-men-here-members-of-breretons-57th-middle.html | 28 DESERT FLIERS TO TRAIN MEN HERE; Members of Brereton's 57th Middle East Pursuit Group Home for Big Task | True | Wireless to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/mrs-bula-croker-is-cleared.html | Mrs. Bula Croker Is Cleared | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/cherry-valley-golf-canceled.html | Cherry Valley Golf Canceled | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/meat-packers-fight-opa-subsidy-program-trade-institute-says.html | MEAT PACKERS FIGHT OPA SUBSIDY PROGRAM; Trade Institute Says Industry Faces $25,000,000 Loss | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/greek-guerrillas-seize-axis-ships-marine-rebels-loot-includes-2.html | GREEK GUERRILLAS SEIZE AXIS SHIPS; Marine Rebels' Loot Includes 2 E-Boats Which They Use to Harry Enemy Shipping | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/president-signs-navy-ship-bill.html | President Signs Navy Ship Bill | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/her-troth-has-been-announced.html | HER TROTH HAS BEEN ANNOUNCED | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/l-terbijry-dies-hotel-polo_plar-member-of-big-four-team-which-won.html | L. //TERBIJRY DIES; HOTEI POLO_PLAR; Member of 'Big Four' Team Which Won International Cup for U. S. in 1909 | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/lss-ja_-a-s-asi-mt-holyoke-alumna-will-aewedi-j-.html | lss JA,_ .A S .,A.SI Mt.; Holyoke Alumna Will aeWedI ' ^=:,??=''j ;. | True | .j='I | |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/rescinds-milkprice-rise-jersey-director-drops-plan-to-aid-producers.html | RESCINDS MILK-PRICE RISE; Jersey Director Drops Plan to Aid Producers on Threat of Suit | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/five-graves-to-cairo-drama-of-world-conflict-with-von-stroheim-and.html | 'Five Graves' to Cairo,' Drama of World Conflict, With von Stroheim and Franchot Tone, at the Paramount Theatre | True | By Bosley Crowther | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/war-hero-is-police-guest.html | War Hero Is Police Guest | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/april-bomber-toll-310-satisfied-as-to-best-use-air-secretary-tells.html | APRIL BOMBER TOLL 310; 'Satisfied' as to Best Use, Air Secretary Tells Commons | True | Wireless to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/new-guinea-town-hit-with-oneton-bombs-liberators-rock-madang-flying.html | NEW GUINEA TOWN HIT WITH ONE-TON BOMBS; Liberators Rock Madang -- Flying Fortress Strafes New Britain | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/bonds-and-shares-on-london-market-giltedge-stocks-advance-in-quiet.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Advance in Quiet Market, but Home Rails Are Featureless | True | Wireless to THE NEW YORK TIMES. | C1B 585692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/czech-sacrifice-hailed-by-benes-her-submission-to-the-nazis-enabled.html | CZECH SACRIFICE HAILED BY BENES; Her Submission to the Nazis Enabled Other Nations to Get Ready, He Declares | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/tin-cans-for-salvage-drive-are-tickets-to-a-childrens-circus-at.html | Tin Cans for Salvage Drive Are 'Tickets' To a Children's Circus at Settlement | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/redskins-to-play-allstars-aug-25-game-shifted-from-chicago-to.html | REDSKINS TO PLAY ALL-STARS AUG. 25; Game Shifted From Chicago to Northwestern's Field to Curtail Attendance | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/named-general-manager-of-liquor-importers.html | Named General Manager Of Liquor Importers | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/to-give-plaque-to-kansas.html | To Give Plaque to Kansas | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/both-sides-hide-movements.html | Both Sides Hide Movements | True | By Telephone To the New York Times. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/tokyo-peace-plan-for-china-reported-separate-accord-neutralizing.html | TOKYO PEACE PLAN FOR CHINA REPORTED; Separate Accord Neutralizing Republic Is Described | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/flowers-to-be-delivered-odt-permits-distribution-for-memorial-day.html | FLOWERS TO BE DELIVERED; ODT Permits Distribution for Memorial Day Services | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/usga-will-sponsor-holiday-charity-play-club-events-on-nations-links.html | U.S.G.A. WILL SPONSOR HOLIDAY CHARITY PLAY; Club Events on Nation's Links to Aid Red Cross, War Fund | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/edsel-ford-funeral-set-for-tomorrow-private-service-to-be-held-in.html | EDSEL FORD FUNERAL SET FOR TOMORROW; Private Service to Be Held in Chapel at Grosse Pointe | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/herringbone-neck-victor-lord-derbys-filly-wins-1000-guineas-at.html | HERRINGBONE NECK VICTOR; Lord Derby's Filly Wins 1,000 Guineas at Newmarket | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/jeanne-waltt-sets-wedding-day-she-will-be-the-bride-of-eddy-palmer.html | JEANNE WALTt SETS WEDDING DAY; She Will Be the Bride of Eddy Palmer in Upper Montclair Church on June 16 | True | Special to T]a[]o Nw YORK True8. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/army-tops-st-johns-at-net.html | Army Tops St. John's at Net | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/kansas-triumphs-at-suffolk-downs-sheppard-entry-1320-wins-mile.html | KANSAS TRIUMPHS AT SUFFOLK DOWNS; Sheppard Entry, $13.20, Wins Mile Feature From Barbara Childs -- Samhar Is Third | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/hoe-cos-offer-for-stocks.html | Hoe & Co.'s Offer for Stocks | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/albert-g-bixler-national-biscuit-vice-president-a-presbyterian.html | ALBERT G. BIXLER; National Biscuit Vice President a Presbyterian Elder 67 Years | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/britain-to-aid-west-africa.html | Britain to Aid West Africa | True | Wireless to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/tirert-carl-olp.html | tI.RERT CARL OLP | True | Special to THE IIEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/lewis-asks-2-rise-as-portal-payoff-puts-daily-wage-increase-up-to.html | LEWIS ASKS $2 RISE AS 'PORTAL' PAY-OFF; Puts Daily Wage Increase Up to Appalachian Operators, Who Ponder It Overnight | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/merger-protests-heard-objections-to-universal-pictures-deal-taken.html | MERGER PROTESTS HEARD; Objections to Universal Pictures Deal Taken Up by Court | True | | C1B 585692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/more-canadians-arrive-reinforcements-reach-britain-after-uneventful.html | MORE CANADIANS ARRIVE; Reinforcements Reach Britain After Uneventful Crossing | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/russians-accept-us-food-proposal-resolution-for-interim-board-faces.html | RUSSIANS ACCEPT U.S. FOOD PROPOSAL; Resolution for Interim Board Faces No Opposition at Hot Springs Conference | True | By Russell B. Porter | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/ernest-m-lawrence-yachtsman-a-member-of-north-american-racing-union.html | ERNEST M. LAWRENCE; Yachtsman, a Member of North American Racing Union, 74 | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/scores-army-part-in-lumber-buying-new-dealers-group-requests.html | SCORES ARMY PART IN LUMBER BUYING; New Dealers' Group Requests Congress Investigate the Corps of Engineers | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/benedum-succeeds-joe-c-trees.html | Benedum Succeeds Joe C. Trees | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/chicago-employers-ask-holiday-ruling-labor-department-says-sunday.html | CHICAGO EMPLOYERS ASK HOLIDAY RULING; Labor Department Says Sunday or Monday May Be Observed | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/warns-of-rubber-crisis-firestone-says-supplies-will-drop-to-1943.html | WARNS OF RUBBER CRISIS; Firestone Says Supplies Will Drop to 1943 Danger Point | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/objector-on-trial-in-brazil.html | 'Objector' on Trial in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/italy-at-the-crossroads.html | ITALY AT THE CROSSROADS | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/presbyterians-open-assembly-in-detroit-will-discuss-war-and-postwar.html | Presbyterians Open Assembly in Detroit; Will Discuss War and Post-War Problems | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/admiral-glassford-named-minister-to-west-africa.html | Admiral Glassford Named Minister to West Africa | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/njy-stark.html | [NJY STARK | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/screen-news-here-and-in-hollywood-joan-leslie-will-be-starred-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joan Leslie Will Be Starred in 'The Young and the Brave' - Ronald Graham Signed | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/two-win-columbia-prizes-cc-cole-and-jb-krane-to-get-awards-for.html | TWO WIN COLUMBIA PRIZES; C.C. Cole and J.B. Krane to Get Awards for Service on Monday | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/new-weapons-developed-by-canadians-in-britain.html | New Weapons Developed By Canadians in Britain | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/urge-new-methods-to-lift-production-speakers-tell-metal-group-to.html | URGE NEW METHODS TO LIFT PRODUCTION; Speakers Tell Metal Group to Depend on Wage Incentives, Not Added Facilities | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/orioles-take-night-game.html | Orioles Take Night Game | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/ane-f-wilbur-wed-to-army-lieujtenant-bride-of-stephen-c-clark-jr-at.html | ANE F. WILBUR WED TO ARMY LIEUJTENANT; Bride of Stephen C. Clark Jr. at Home in Warrenton, Va. | True | Special to Tm Nzw Yo Trm-s. | C1B 585692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/daughter-to-j-nelson-everesi.html | [Daughter to J. Nelson EveresI | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/nicaragua-to-redeem-1953-bonds-in-june-payment-to-american-holders.html | NICARAGUA TO REDEEM 1953 BONDS IN JUNE; Payment to American Holders Is Ordered by Somoza | True | Special Cable to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/jw-farquhar-dies-in-fall-in-easton-pa-retired-new-york-lawyer-left.html | J.W. FARQUHAR DIES IN FALL IN EASTON, PA.; Retired New York Lawyer Left Note Alluding to Health | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/senators-subdue-browns-by-1-to-0-leonard-allows-four-hits-in.html | SENATORS SUBDUE BROWNS BY 1 TO 0; Leonard Allows Four Hits in Victory -- Three Singles Win Game in Sixth | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/yankees-to-pin-hopes-on-donald-in-clash-with-tigers-here-today.html | Yankees to Pin Hopes on Donald In Clash With Tigers Here Today; Newhouser to Hurl for Detroit in Delayed Opener With Western Visitors -- Gordon's Post as Clean-Up Hitter in Jeopardy | True | By Louis Effrat | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/dr-davis-regarded-as-red-jury-hears-defense-in-his-150000-libel.html | DR. DAVIS REGARDED AS RED, JURY HEARS; Defense in His $150,000 Libel Suit Offers Testimony That He Had That Reputation | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/convicted-of-perjury-rockland-county-attorney-found-guilty-in.html | CONVICTED OF PERJURY; Rockland County Attorney Found Guilty in Gambling Case | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/troop-convoy-reported-50000ton-liner-among-ships-said-to-pass.html | TROOP CONVOY REPORTED; 50,000-Ton Liner Among Ships Said to Pass Gibraltar | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/miss-hinda-gould-is-married.html | Miss Hinda Gould Is Married | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/in-the-nation-a-doghouse-where-a-pound-is-indicated.html | In The Nation; A Doghouse Where a Pound Is Indicated | True | By Arthur Krock | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/doctors-freed-on-high-bail.html | Doctors Freed on High Bail | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/mrs-dempsey-ill-trial-adjourned-defense-gets-writ-for-arrest-of-new.html | MRS. DEMPSEY ILL; TRIAL ADJOURNED; Defense Gets Writ for Arrest of New York Woman as Witness Against Former Boxer | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/caldwell-on-it-t-board.html | Caldwell on I.T. & T. Board | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/crockett-joins-staff-general-in-european-theatre-is-authority-on.html | CROCKETT JOINS STAFF; General, in European Theatre, Is Authority on Nazi Set-Up | True | Wireless to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/sade-c-kragness-a-brideelect.html | Sade C. Kragness a Bride-Elect | True | Special to THE IJEW Yo TrMS. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/fuel-oil-to-a-landlord-is-denied-for-18-months.html | Fuel Oil to a Landlord Is Denied for 18 Months | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/tax-policy-scored-by-head-of-utility-us-methods-discriminatory.html | TAX POLICY SCORED BY HEAD OF UTILITY; U.S. Methods Discriminatory Against the Companies, Says H.L. Allen | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/japanese-warned-of-grave-situation-new-minister-of-state-terms.html | JAPANESE WARNED OF 'GRAVE SITUATION'; New Minister of State Terms Crisis 'Unprecedented' | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/says-us-is-defied-president-in-a-telegram-calls-rubber-tieup-blow.html | SAYS U.S. IS DEFIED; President in a Telegram Calls Rubber Tie-Up Blow to War Effort | True | Special to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/heads-congress-law-library.html | Heads Congress Law Library | True | | C1B 585692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/heads-war-food-transport.html | Heads War Food Transport | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/ernest-chapin-cole.html | ERNEST CHAPIN COLE | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/sicily-bears-brunt-of-aerial-assault-messina-hit-from-east-west-by.html | SICILY BEARS BRUNT OF AERIAL ASSAULT; Messina Hit From East, West by Americans -- Pantelleria and Sardinia Battered | True | Wireless to THE NEW YORK TIMES. | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/editorial-awakens-memories.html | Editorial Awakens Memories | True | KITTY CHEATHAM | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/giants-take-opening-encounter-of-western-trip-from-cubs-novikoff.html | Giants Take Opening Encounter of Western Trip From Cubs; Novikoff Hitless; OTT'S TEAM WINS WITH LOHRMAN, 4-2 | True | By John Drebinger | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/tammany-society-elects-tj-mcmahon-and-mj-rayens-are-chosen-sachems.html | TAMMANY SOCIETY ELECTS; T.J. McMahon and M.J. Rayens Are Chosen Sachems | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/newark-defeats-syracuse-6-to-1-levys-3-singles-and-double-help.html | NEWARK DEFEATS SYRACUSE, 6 TO 1; Levy's 3 Singles and Double Help Ananicz Pitch Bears Into Second-Place Tie | True | | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/equality-for-chinese.html | Equality for Chinese | True | ADELAIDE N. BAKER | C1B 585692 |
| 1943-05-27 | 1943-05-27 | https://www.nytimes.com/1943/05/27/archives/bishop-blake-dies-methodist-liberal-favored-allied-cancellation-of.html | BISHOP BLAKE DIES; METHODIST LIBERAL; Favored Allied Cancellation of War Debts While in Charge of Paris Area, 1920-28 | True | | C1B 585692 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/buys-great-neck-house.html | Buys Great Neck House | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/united-states.html | United States | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/garment-workers-welcome-move-by-lewis-deny-political-aim-in-shift.html | Garment Workers Welcome Move by Lewis; Deny Political Aim in Shift Back to A.F.L. | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/reds-with-riddle-blank-phillies-70-he-gives-4-hits-as-victors-get.html | REDS, WITH RIDDLE, BLANK PHILLIES, 7-0; He Gives 4 Hits as Victors Get 15 -- Shut-Out Second Straight by Cincinnati | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/sale-of-war-bonds-to-banks-to-be-separated-from-drives-morgenthau.html | Sale of War Bonds to Banks To Be Separated From Drives; Morgenthau Says New Set-Up Will Focus Effort on Borrowing From Individuals as Check on Inflation | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/pittston-class-a-gets-250-a-share-semiannual-dividend-on-new-issue.html | PITTSTON CLASS A GETS $2.50 A SHARE; Semi-Annual Dividend on New Issue Is the First Paid by Company Since 1931 | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/investor-acquires-park-ave-building-southeast-corner-of-60th-st.html | INVESTOR ACQUIRES PARK AVE. BUILDING; Southeast Corner of 60th St. Assessed at $630,000 Is in New Ownership | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/chinese-blood-bank-set-unit-to-seek-plasma-for-armies-of.html | CHINESE BLOOD BANK SET; Unit, to Seek Plasma for Armies of Generalissimo, to Open June 7 | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/asphalt-suppliers-are-fined-119500-federal-court-sets-penalties-in.html | ASPHALT SUPPLIERS ARE FINED $119,500; Federal Court Sets Penalties in Government WPA Suit | True | | C1B 585731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/mrs-geo-grant-snowdeni-a-founder-of-u-s-potash-co.html | MRS. GEO. GRANT SNOWDENI; A Founder of U. S. Potash Co. | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/chinese-kill-1000-in-hampering-foe-japanese-meet-setbacks-in-the.html | CHINESE KILL 1,000 IN HAMPERING FOE; Japanese Meet Setbacks in the Ichang Area but Big Battle Is Expected | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/i-rev-arthur-coughlan-j-aide-at-st-alphonsus-churchi-i-redemptorist.html | I REV. ARTHUR COUGHLAN J; Aide at St. Alphonsus Church,I I Redemptorist 50 Years, Was 75 I | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/army-major-meets-himself-as-scotsman-memorial-group-he-posed-for.html | ARMY MAJOR MEETS HIMSELF AS SCOTSMAN; Memorial Group He Posed for Discovered in Edinburgh | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/court-backs-mayor-on-planning-posts-appeals-judges-say-moses-and.html | COURT BACKS MAYOR ON PLANNING POSTS; Appeals Judges Say Moses and Huie May Be on Commission | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/mbs-joseph-h-adams.html | MBS. JOSEPH H. ADAMS, | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/sneers-of-sec-man-influenced-jurors-to-convict-3-in-stock-fraud.html | 'Sneers' of SEC Man Influenced Jurors To Convict 3 in Stock Fraud, Court Hears | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/a-vanduzer-wallace-sr-real-estate-man-and-former-bank-head-in.html | A. VANDUZER WALLACE SR.; Real Estate Man and Former Bank Head in Goshen, N. Y. | True | Special to YORK TIMES, | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/briton-says-freedom-from-want-program-would-remove-surpluses-bring.html | Briton Says 'Freedom From Want' Program Would Remove Surpluses, Bring Scarcities | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/emmons-shifted-from-hawaii-post-general-honored-by-nimitz-for-work.html | EMMONS SHIFTED FROM HAWAII POST; General, Honored by Nimitz for Work Since Pearl Harbor, May Succeed De Witt on Coast | True | By Telephone To the New York Times. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/linsley-v-dodge-elected.html | Linsley V. Dodge Elected | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/house-for-change-in-name-of-waacs-it-adopts-senate-bill-to-drop-one.html | HOUSE FOR CHANGE IN NAME OF WAACS; It Adopts Senate Bill to Drop One 'A' From Designation of Women's Corps | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/sedition-hearing-postponed.html | Sedition Hearing Postponed | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/2184-americans-killed-in-africa-wounded-tallied-9437-missing.html | 2,184, AMERICANS KILLED IN AFRICA; Wounded Tallied 9,437, Missing, Including Prisoners, 6,937, in 18,558 Total Casualties | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/red-club-gets-charter-city-college-unit-affiliated-with-young.html | RED CLUB GETS CHARTER; City College Unit Affiliated With Young Communist League | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/notes-about-music.html | NOTES ABOUT MUSIC | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/henr-h-reyers.html | HENR H. rEYERS | True | Special to T YORX rrMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/baldwin-declares-dividend-board-votes-75c-a-share-on-common-to-be.html | BALDWIN DECLARES DIVIDEND; Board Votes 75c a Share on Common -- To Be Payable on June 30 | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/indiana-sales-down-1-gasoline-trade-off-only-5-for-quarter-seubert.html | INDIANA SALES DOWN 1%; Gasoline Trade Off Only 5% for Quarter, Seubert Reports | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/report-president-urging-labor-unity-leaders-of-three-groups-visit.html | REPORT PRESIDENT URGING LABOR UNITY; Leaders of Three Groups Visit White House for Conferences on Special Problems | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/bonds-and-shares-on-london-market-giltedge-stocks-continue-to-rise.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Continue to Rise -- German Bonds Ease -- Home Rails Steady | True | Wireless to THE NEW YORK TIMES. | C1B 585731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/a-merry-del-val-79-spanish-diplomat-marquis-served-as-ambassador-to.html | A. MERRY DEL VAL, 79, SPANISH DIPLOMAT; Marquis Served as Ambassador to London for Thirteen Years | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/san-carlo-gives-boheme-dorothy-kirsten-eugene-conley-head-cast-of.html | SAN CARLO GIVES 'BOHEME'; Dorothy Kirsten, Eugene Conley Head Cast of Puccini Opera | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/seeks-insurance-concern-globe-indemnity-makes-offer-for-virginia.html | SEEKS INSURANCE CONCERN; Globe Indemnity Makes Offer for Virginia Company | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/our-postwar-policy.html | OUR POST-WAR POLICY | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/us-fliers-get-record-bag-zeiss-factory-hit-by-raf-mosquitos.html | U.S. Fliers Get Record Bag; ZEISS FACTORY HIT BY R.A.F. MOSQUITOS | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/in-the-nation-congress-is-reinvoking-the-power-of-the-purse.html | In The Nation; Congress Is Re-invoking the Power of the Purse | True | By Arthur Krock | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/dionnes-birth-day-today-parents-join-quintuplets-in-plans-for-ninth.html | DIONNES' BIRTH. DAY TODAY; Parents Join Quintuplets in Plans for Ninth Anniversary | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/fall-kills-garden-city-man-89.html | Fall Kills Garden City Man, 89 | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/chinese.html | Chinese | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/need-not-fuss-over-army-shirts.html | Need Not Fuss Over Army Shirts | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/security-analysts-elect-today.html | Security Analysts Elect Today | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/plans-new-stock-issue-beatrice-creamery-files-with-sec-registration.html | PLANS NEW STOCK ISSUE; Beatrice Creamery Files With SEC Registration Statement | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/mayors-stay-brief-at-solomon-trial-spends-3-minutes-on-stand-in.html | MAYOR'S STAY BRIEF AT SOLOMON TRIAL; Spends 3 Minutes on Stand in Stirrup Pump Case as Last Prosecution Witness | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/brown-denies-opa-cracks-at-seams-agency-stronger-than-it-has-been.html | BROWN DENIES OPA CRACKS AT SEAMS; Agency Stronger Than It Has Been in Months, He Tells Press Conference | True | By Charles E. Egan | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/beraitd-j-keilt.html | BERAItD J. KEILT | True | Special to TIIE 17 YO T'S. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/nazi-offensive-dropped-in-russia-swedes-hear.html | Nazi Offensive Dropped In Russia, Swedes Hear | True | By Telephone To the New York Times. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/new-span-opened-at-newark.html | New Span Opened at Newark | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/suggests-using-subways-to-help-solve-deliveries.html | Suggests Using Subways To Help Solve Deliveries | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/axis-ship-sunk-off-greece.html | Axis Ship Sunk Off Greece | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/capital-silent-on-dewitt.html | Capital Silent on DeWitt | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/italian.html | Italian | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/women-begin-as-bus-drivers.html | Women Begin as Bus Drivers | True | | C1B 585731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/bew-leases-offices-takes-large-space-in-building-at-61-broadway.html | BEW LEASES OFFICES; Takes Large Space in Building at 61 Broadway | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/millinery-to-open-two-weeks-early-fall-lines-to-be-shown-in-week-of.html | MILLINERY TO OPEN TWO WEEKS EARLY; Fall Lines to Be Shown in Week of June 28 Despite Delay on WPB Regulation | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/columbia-gas-calls-loan-14467900-of-5-debentures-to-be-paid-at-102.html | COLUMBIA GAS CALLS LOAN; $14,467,900 of 5% Debentures to Be Paid at 102 on July 1 | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/lochinvar-surprises-with-nose-triumph-at-belmont-park-roeblings.html | Lochinvar Surprises With Nose Triumph at Belmont Park; ROEBLING'S RACER BEATS COPPERMAN | True | By Bryan Field | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/opening-june-17-for-early-to-bed-new-musical-comedy-listed-for.html | OPENING JUNE 17 FOR 'EARLY TO BED'; New Musical Comedy, Listed for Broadhurst, to Play Three Weeks in Boston | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/new-break-in-rank-of-kennedys-foes-prendergast-who-attended-meeting.html | NEW BREAK IN RANK OF KENNEDY'S FOES; Prendergast, Who Attended Meeting Seeking to Oust Leader, Voices Support | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/broter-paul.html | BROT'ER PAUL | True | Special to THE NW YORK TS. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/miss-mafee-to-stay-with-waves.html | Miss M'Afee to Stay With Waves | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/benes-ends-series-of-us-speeches-president-of-czechoslovakia-renews.html | BENES ENDS SERIES OF U.S. SPEECHES; President of Czechoslovakia Renews Plea for Post-War Collaboration With Russia | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/cardinals-check-braves-on-error-misplay-with-score-tied-in-eighth.html | CARDINALS CHECK BRAVES ON ERROR; Misplay With Score Tied in Eighth Decides 3-2 Game -- Pollet Outpitches Tobin | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/cloak-industry-agrees-to-pension-workers-at-600-a-year-at-age-65.html | Cloak Industry Agrees to Pension Workers at $600 a Year at Age 65; PENSION PLAN WON BY CLOAK WORKERS | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/lease-in-long-island-city-two-tenants-take-space-one-renews-rental.html | LEASE IN LONG ISLAND CITY; Two Tenants Take Space, One Renews Rental | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/textile-industry-to-press-research-fiveyear-cooperative-plan.html | TEXTILE INDUSTRY TO PRESS RESEARCH; Five-Year Cooperative Plan Approved -- $2,000,000 Fund to Be Raised | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/murder-verdicts-upheld-court-of-appeals-finds-against-muggers-and.html | MURDER VERDICTS UPHELD; Court of Appeals Finds Against 'Muggers' and Two Others | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/baltimore-transit-drags.html | Baltimore Transit Drags | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/4-british-hospital-ships-sunk.html | 4 British Hospital Ships Sunk | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/dr-terrot-r-6lover-noted-classicist-formerly-wasi-public-orator-at.html | DR. TERROT R. 6LOVER; Noted Classicist Formerly WasI Public Orator at Cambridge | True | Wireless to TH sw Yol-.x Tns. I | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/red-cross-scored-by-union-leader-accused-of-intimidation-for.html | RED CROSS SCORED BY UNION LEADER; Accused of 'Intimidation' for Objection to Organizing Employes of Unit | True | | C1B 585731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/dr-richardson-elected-church-assembly-in-south-names-him-as.html | DR. RICHARDSON ELECTED; Church Assembly in South Names Him as Moderator | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/galbraith-ouster-from-opa-is-urged-retail-spokesmen-tell-house.html | GALBRAITH OUSTER FROM OPA IS URGED; Retail Spokesmen Tell House Hearing 'Theorists' Aim Is to Reform Business | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/meat-slaughterers-must-report.html | Meat Slaughterers Must Report | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/reich-birth-rate-off-decline-of-more-than-200000-is-shown-in-1942.html | REICH BIRTH RATE OFF; Decline of More Than 200,000 Is Shown in 1942 From 1940 | True | By Telephone To the New York Times. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/research-reveals-anxiety-chemical-changes-in-body-under-stress-of.html | RESEARCH REVEALS 'ANXIETY CHEMICAL'; Changes in Body Under Stress of Emotion Reported in Study by Four Doctors Here | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/miss-thelma-given-wed-violinist-becomes-bride-here-of-minturn-de.html | MISS THELMA GIVEN WED; Violinist Becomes Bride Here of Minturn de Suzzara Verdi | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/screen-news-here-and-in-hollywood-fox-will-do-film-biography-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox Will Do Film Biography of Woodrow Wilson -- Anita Louise in 'Nine Girls' | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/usbritish-legion-holds-first-dinner-speakers-emphasize-importance.html | U.S.-BRITISH LEGION HOLDS FIRST DINNER; Speakers Emphasize Importance of Collaboration of Nations | True | Special Cable to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/brooklyn-house-traded-36family-building-on-ovington-avenue-changes.html | BROOKLYN HOUSE TRADED; 36-Family Building on Ovington Avenue Changes Hands | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/4700-in-2-factories-halt-work-in-jersey-stoppages-at-brewster-and.html | 4,700 IN 2 FACTORIES HALT WORK IN JERSEY; Stoppages at Brewster and Ford Plants Laid to Grievances | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/toledo-jeep-dispute-settled.html | Toledo Jeep Dispute Settled | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/asks-metal-for-food-lookers.html | Asks Metal for Food Lookers | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/growls-and-howls-enliven-a-pet-show-prize-cats-and-dogs-picked-at.html | Growls and Howls Enliven a Pet Show; Prize Cats and Dogs Picked at Boys Club | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/yorks-homer-tops-mcarthy-team-32-tigers-deciding-wallop-into-stand.html | YORK'S HOMER TOPS M'CARTHY TEAM, 3-2; Tigers' Deciding Wallop Into Stand Follows Gift Single for Wakefield and Pass | True | By Louis Effrat | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/jersey-city-halts-baltimore-by-63-rallies-for-four-runs-in-ninth.html | JERSEY CITY HALTS BALTIMORE BY 6-3; Rallies for Four Runs in Ninth -- Orioles Tie Score With Two in Eighth | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/japanese.html | Japanese | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/war-veteran-dies-at-109.html | War Veteran Dies at 109 | True | Special to Tw YORK 'JPzS. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/lost-jersey-books-raise-doubts.html | Lost' Jersey Books Raise Doubts | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/food-index-off-1-cent-latest-level-411-against-412-week-before-368.html | FOOD INDEX OFF 1 CENT; Latest Level $4.11, Against $4.12 Week Before, $3.68 a Year Ago | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/woodmere-academy-girls-win.html | Woodmere Academy Girls Win | True | Special to THE NEW YORK TIMES. | C1B 585731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/dean-sommer-honored-bar-judiciary-join-in-tribute-to-nyu-law-school.html | DEAN SOMMER HONORED; Bar, Judiciary Join in Tribute to N.Y.U. Law School Head | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/barrera-comedy-here-tonight.html | Barrera Comedy Here Tonight | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/coassessment-upheld-court-action-sets-west-virginia-valuation-at.html | C.&O. ASSESSMENT UPHELD; Court Action Sets West Virginia Valuation at $97,910,000 | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/family-views-the-body.html | FAmily Views the Body | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/at-the-globe.html | At the Globe | True | L.B.F. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/heavy-holiday-rail-travel-seen-auto-trips-to-graves-are-barred.html | Heavy Holiday Rail Travel Seen; Auto Trips to Graves Are Barred; Memorial Day Observance Faces a Sharp Curtailment -- Public Seen Disregarding Plea to Avoid Trains and Buses | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/horse-breaks-neck-in-suffolk-mishap-wishing-killed-by-crash-into.html | HORSE BREAKS NECK IN SUFFOLK MISHAP; Wishing Killed by Crash Into Fence -- Wahler, Knocked Out in Spill, Not Badly Hurt | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/chinese-bomb-foe-at-changyang.html | Chinese Bomb Foe at Changyang | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/bond-purchase-authorized.html | Bond Purchase Authorized | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/price-index-stays-at-1038-of-1926-slight-gain-in-farm-products-of-1.html | PRICE INDEX STAYS AT 103.8% OF 1926; Slight Gain in Farm Products of .1% Called Due to 4% Rise in the Cost of Meats | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/on-kp-but-loves-waacs-muriel-mccormick-hubbard-ends-basic-training.html | ON KP BUT 'LOVES WAACS'; Muriel McCormick Hubbard Ends Basic Training Next Week | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/furniture-men-map-plan-on-distribution-trade-here-takes-steps-to.html | FURNITURE MEN MAP PLAN ON DISTRIBUTION; Trade Here Takes Steps to Assure Equitable Program | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/meleo-bogle.html | Meleo -- Bogle | True | Special to T YoR Tl2s. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/french-envoys-aid-laughter-in-china-the-de-gaullist-representative.html | FRENCH ENVOYS AID LAUGHTER IN CHINA; The de Gaullist Representative Collides in Street With Vichy's Man, Neither Speaks | True | By Brooks Atkinson | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/us-army-prepares-regime-for-berlin-administrative-blueprint-is.html | U.S. ARMY PREPARES REGIME FOR BERLIN; Administrative Blueprint Is Already Completed by the Civil Affairs Section | True | By Milton Bracker | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/boston-banks-gets-bay-state-issue-2000000-commonwealth-notes.html | BOSTON BANKS GETS BAY STATE ISSUE; $2,000,000 Commonwealth Notes Awarded Merchants National on Bid of 0.37% Basis | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/jamaica-rejects-utility-control.html | Jamaica Rejects Utility Control | True | Wireless to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/poll-tax-bill-disapproved-objective-of-act-is-favored-but-method-of.html | Poll Tax Bill Disapproved; Objective of Act Is Favored but Method of Achieving It Is Not | True | LAWRENCE SMITH. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/sculpture-society-50-years-old.html | Sculpture Society 50 Years Old | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/vetoes-free-seeingeye-licenses.html | Vetoes Free 'Seeing-Eye' Licenses | True | | C1B 585731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/senate-votes-drastic-curb-on-national-planning-board-only-200000.html | Senate Votes Drastic Curb On National Planning Board; Only $200,000 Granted Agency Headed by Delano of $1,400,000 Asked -- Taft and Tydings Denounce Its Proposals | True | By C.p. Trussell | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/nazis-hold-fredericton-boxer.html | Nazis Hold Fredericton Boxer | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/swap-shop-is-visited-by-wives-of-consuls-lady-haggard-and-mrne-bech.html | SWAP SHOP IS VISITED BY WIVES OF CONSULS; Lady Haggard and Mrne. Bech Guests at Madison St. Tea | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/peacock-and-cannon-to-compete-in-metropolitan-aau-track-coast.html | Peacock and Cannon to Compete In Metropolitan A.A.U. Track; Coast Guardsman Enters 100-Yard Dash and Broad Jump, While Naval Ensign Will Toss Discus in Meet on June 5 | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/sikorski-in-cairo-on-tour.html | Sikorski in Cairo on Tour | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/arthur-w-burch.html | ARTHUR W. BURCH | True | special to the new york times | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/ray-heatherton-at-loews-state.html | Ray Heatherton at Loew's State | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/reelected-as-president-of-metal-trades-group.html | Re-elected as President Of Metal Trades Group | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/finnish.html | Finnish | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/rovensky-to-rejoin-bank-former-vice-president-of-chase-national-to.html | ROVENSKY TO REJOIN BANK; Former Vice President of Chase National to Resume Post | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/slepack-gets-exchange-seat.html | Slepack Gets Exchange Seat | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/coppelia-revived-by-ballet-russe-alexandra-danilova-in-role-of.html | 'COPPELIA' REVIVED BY BALLET RUSSE; Alexandra Danilova in Role of Swanilda -- Work Is Seen in Three-Act Form | True | By John Martin | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/2-navy-ships-launched-destroyer-escorts-atherton-and-amick-honor.html | 2 NAVY SHIPS LAUNCHED; Destroyer Escorts Atherton and Amick Honor War Heroes | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/stalin-sends-reply-to-roosevelt-agreeable-says-davies-returning-the.html | Stalin Sends Reply to Roosevelt; 'Agreeable,' Says Davies, Returning, THE PRESIDENT'S ENVOY MEETS STALIN | True | By C.l. Sulzberger | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/mrr-beatrice-c-lutkins-wed.html | Mrr Beatrice C. Lutkins Wed | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/federal-aid-seen-in-postwar-study-mayor-says-government-will-pay.html | FEDERAL AID SEEN IN POST-WAR STUDY; Mayor Says Government Will Pay for Soldiers' Education | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/power-units-hit-in-sardinia-raids-us-fliers-strike-plants-at-tirso.html | POWER UNITS HIT IN SARDINIA RAIDS; U.S. Fliers Strike Plants at Tirso -- Spread Havoc at Three Sicilian Airports | True | Wireless to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/action-on-title-delayed-pennsylvania-board-may-deny-recognition-to.html | ACTION ON TITLE DELAYED; Pennsylvania Board May Deny Recognition to Montgomery | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/hospital-plan-held-faulty-social-security-program-is-viewed-as.html | Hospital Plan Held Faulty; Social Security Program Is Viewed as Expensive and Unnecessary | True | KENNETH C. CRAIN | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 585731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/164th-won-glory-at-coffin-corner-in-dark-october-days-when-fate-of.html | 164TH WON GLORY AT 'COFFIN CORNER'; In Dark October Days When Fate of Guadalcanal Wavered, Doughboys Proved Mettle | True | By Foster Hailey | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/cuban-house-for-free-puerto-rico.html | Cuban House for Free Puerto Rico | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/foreign-group-double-bond-goal.html | Foreign Group Double Bond Goal | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/6-us-raid-dead-named-new-yorker-injured-in-german-bombing-in.html | 6 U.S. RAID DEAD NAMED; New Yorker Injured in German Bombing in England | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/must-cut-electric-rate-staten-island-utility-ordered-to-make-8.html | MUST CUT ELECTRIC RATE; Staten Island Utility Ordered to Make 8% Reduction | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/appointed-to-command-yale-naval-training-unit.html | Appointed to Command Yale Naval Training Unit | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/joseph-b-smith.html | JOSEPH B. SMITH | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/dewey-names-persons-for-state-purchasing-new-commissioner-has-been.html | DEWEY NAMES PERSONS FOR STATE PURCHASING; New Commissioner Has Been Erie County Controller | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/mayor-silent-on-odwyer-wants-to-think-it-over-before-discussing.html | MAYOR SILENT ON O'DWYER; Wants to Think It Over Before Discussing Labor Party Action | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/lld-for-miss-mary-synon.html | LL.D. for Miss Mary Synon | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/bank-clearings-up-294-during-week-8684661000-total-listed-compared.html | BANK CLEARINGS UP 29.4% DURING WEEK; $8,684,661,000 Total Listed, Compared to $6,711,167,000 in Same Period in 1942 | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/lieut-dorrance-weds-philadelphian-takes-mary-a-bennett-of-joplin-as.html | LIEUT. DORRANCE WEDS; Philadelphian Takes Mary A. Bennett of Joplin as Bride | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/dr-benes-has-a-birthday.html | Dr. Benes Has a Birthday | True | EMIL HAVAS | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/2-women-will-get-headliners-prizes-club-also-will-award-special.html | 2 WOMEN WILL GET HEADLINERS' PRIZES; Club Also Will Award Special Valor Medals for Heroism by War Correspondents | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/reich-hints-setback-in-uboat-warfare-expert-foresees-necessity-of.html | REICH HINTS SETBACK IN U-BOAT WARFARE; Expert Foresees Necessity of Lowering Goal of Campaign | True | By Telephone To the New York Times. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/this-land-is-mine-a-moving-drama-about-freedom-with-maureen-ohara-a.html | 'This Land Is Mine,' a Moving Drama About Freedom, With Maureen O'Hara and Charles Laughton, Opens at the Rivoli | True | By Bosley Crowther | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/gibson-receives-vc-raided-german-dams-long-island-flier-in-rcaf-is.html | GIBSON RECEIVES V.C.; RAIDED GERMAN DAMS; Long Island Flier in R.C.A.F. Is Decorated for Same Exploit | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/change-by-bond-stores.html | Change by Bond Stores | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/chiles-president-to-start-soon.html | Chile's President to Start Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/mt-st-michael-track-victor.html | Mt. St. Michael Track Victor | True | | C1B 585731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/attlee-bars-letup-in-bombing-raids-rejects-move-of-neutral-press.html | ATTLEE BARS LET-UP IN BOMBING RAIDS; Rejects Move of Neutral Press, Denies Indiscriminate Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/constructive-criticism-sought.html | Constructive Criticism Sought | True | ROBERT C. CLOTHIER | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/britain-lifts-ban-on-bells.html | Britain Lifts Ban on Bells | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/missamy-c-olien-fiancee-of-ensign-student-at-radcliffe-college-will.html | MISSAMY C.. OLIEN FIANCEE OF ENSIGN; Student at '.Radcliffe College Will Be Married to Winston Ralph Johnson of Navy | True | Special to Tr YORE s. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/usbritish-staffs-in-full-agreement-roosevelt-announces-accord.html | U.S.-BRITISH STAFFS IN FULL AGREEMENT; Roosevelt Announces Accord Covering Operations in All War Theatres | True | By W.h. Lawrence | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/hb-monjar-guilty-in-mail-case.html | H.B. Monjar Guilty in Mail Case | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/beauregard-joins-willysoverland.html | Beauregard Joins Willys-Overland | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/universal-hearing-ends-court-reserves-ruling-on-plan-for-merger-of.html | UNIVERSAL HEARING ENDS; Court Reserves Ruling on Plan for Merger of Companies | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/cabin-in-the-sky-a-musical-fantasy-with-ethel-waters-at-loews.html | Cabin in the Sky,' a Musical Fantasy, With Ethel Waters, at Loew's Criterion -- New Films at Globe and Palace | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/jne-mner-dies-dramatic-reader-frsmorg-th-lm5oroyrtoshe-speech-of.html | JNE MNER DIES; DRAMATIC READER; FrsMo:rg; Th: lm5OroY::rt;oShe Speech of Americans | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/destruction-of-steel-records-is-charged-by-grand-jury-in.html | Destruction of Steel Records Is Charged By Grand Jury in Carnegie-Illinois Case | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/curb-seat-sells-for-8500.html | Curb Seat Sells for $8,500 | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/german-correspondents-have-pay-cut-twothirds.html | German Correspondents Have Pay Cut Two-thirds | True | By Telephone To the York Times. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/pittsburgh-index-holds-coal-operations-drop-retail-sales-146-above.html | PITTSBURGH INDEX HOLDS; Coal Operations Drop Retail Sales 14.6% Above 1942 | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/cronin-nomination-withdrawn.html | Cronin Nomination Withdrawn | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/service-men-like-cheerful-newsy-letters-owi-reports-in-telling-what.html | Service Men Like Cheerful, Newsy Letters, OWI Reports in Telling What to Write | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/british-to-honor-captor-of-narvik-lord-halifax-will-present-order.html | BRITISH TO HONOR CAPTOR OF NARVIK; Lord Halifax Will Present Order of Bath to General Bethouart in June | True | Special to THE NEW YORK ITMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/argentine-congress-will-convene-june-8-president-issues-call-for.html | ARGENTINE CONGRESS WILL CONVENE JUNE 8; President Issues Call for Five Weeks After Constitutional Date | True | Special Cable to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/rye-upturn-halted-by-profittaking-prices-close-with-losses-listed-on.html | RYE UPTURN HALTED BY PROFIT-TAKING; Prices Close With Losses Listed on Chicago Board After Week of Advances | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/honored-by-berkeley-school.html | Honored by Berkeley School | True | Special to YoR]c T:MXL | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 585731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/discusses-tropical-diseases.html | Discusses Tropical Diseases | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/elected-as-president-of-nj-banking-group.html | Elected as President Of N.J. Banking Group | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/missionary-fund-rises.html | Missionary Fund Rises | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/security-analyst-convicted-of-fraud-hanson-brothers-overcounter.html | SECURITY ANALYST CONVICTED OF FRAUD; Hanson Brothers, Over-Counter Firm Partners, Acquitted of Similar Charges | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/army-lengthens-training-of-its-officer-candidates.html | Army Lengthens Training Of Its Officer Candidates | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/place-of-wedding-changed.html | Place of Wedding Changed | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/british.html | British | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/daughter-to-j-blyth-taylors.html | Daughter to J. Blyth Taylors | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/anisiice-hector-veeeet.html | an[ISIICE HECTOR VEEEET | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/monthly-magazine-index-up.html | Monthly Magazine Index Up | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/senators-are-told-of-airrail-curbs-thurman-arnolds-charges-in.html | SENATORS ARE TOLD OF AIR-RAIL CURBS; Thurman Arnold's Charges in Suppressed Report Go Into Committee Records | True | By John MacCormac | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/maryknoll-sisters-reported-free.html | Maryknoll Sisters Reported Free | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/aiding-the-war-effort-on-the-art-front.html | AIDING THE WAR EFFORT ON THE ART FRONT | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/dewey-proclaims-memorial-day.html | Dewey Proclaims Memorial Day | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/urge-new-housing-as-postwar-need-architects-at-cincinnati-say-slum.html | URGE NEW HOUSING AS POST-WAR NEED; Architects at Cincinnati Say Slum Clearance Is First Requisite to Readjustment | True | By Lee E. Cooper | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/carl-f-cording-named.html | Carl F. Cording Named | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/prisoners-win-respite-for-fighting-jail-blaze.html | Prisoners Win Respite For Fighting Jail Blaze | True | Wireless to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/manhattan-faces-busless-sundays-in-gasoline-crisis-operators-and.html | MANHATTAN FACES 'BUSLESS SUNDAYS IN GASOLINE CRISIS; Operators and ODT Study Plan to Halt on That Day Service on Longitudinal Routes | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/harvard-degrees-conferred-on-1115-ten-service-schools-give.html | HARVARD DEGREES CONFERRED ON 1,115; Ten Service Schools Give Certificates to 4,000 Officers of Army or Navy | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/helicopters-for-ships.html | HELICOPTERS FOR SHIPS | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/schoolboy-in-aau-meet-parker-16yearold-texan-bids-for-us-sprint.html | SCHOOLBOY IN A.A.U. MEET; Parker, 16-Year-Old Texan, Bids for U.S. Sprint Title | True | | C1B 585731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/books-authors.html | Books -- Authors | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/that-50-credit.html | THAT $50 CREDIT | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/preferred-shares-called.html | Preferred Shares Called | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/tablet-is-dedicated-bishop-manning-at-bronx-service-honoring-late.html | TABLET IS DEDICATED; Bishop Manning at Bronx Service Honoring Late Mrs. H. W. Munroe | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/stores-near-front-aid-troop-morale-army-exchange-service-chief.html | STORES NEAR FRONT AID TROOP MORALE; Army Exchange Service Chief Tells How 'Little Extras' Provide Needed Lift | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/submarine-veteran-gets-meda.html | Submarine Veteran Gets Meda | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/peters-wedding-aims-cause-yugoslav-rift-immediate-marriage-to-greek.html | PETER'S WEDDING AIMS CAUSE YUGOSLAV RIFT; Immediate Marriage to Greek Princess Alexandra Is Opposed | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/more-curbs-seen-on-food-and-fuel-opa-aide-sees-stricter-rations-new.html | MORE CURBS SEEN ON FOOD AND FUEL; OPA Aide Sees Stricter Rations -- New Warning on Oil Also | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/ffcael-t-keena.html | 'ffCAEL T. KEENA | True | special to the new york times | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/womens-corps-reviewed-detachment-of-70-in-city-patrol-parade-before.html | WOMEN'S CORPS REVIEWED; Detachment of 70 in City Patrol Parade Before Gen. Danford | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/red-sox-vanquish-indians-by-20-43-hughson-hurls-fivehitter-in.html | RED SOX VANQUISH INDIANS BY 2-0, 4-3; Hughson Hurls Five-Hitter in Morning Game -- Judd Later Pitches Fourth Victory | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/missrblen-hinds-to-becoe-bride-south-orange-girl-alumna-of-smith-is.html | MISS'RBLEN 'HINDS TO BECO.E BRIDE; South Orange Girl, Alumna of Smith, Is Betrothed to Lieut. ] Henry D. Fairlie of Army / | True | Special to'.Hw, NSW YORX Tss. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/women-in-industry-make-personnel-jobs-for-sex.html | Women in Industry Make Personnel Jobs for Sex | True | Special to THE NEW YORK TIMES. | |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/mrs-malcolm-mdowelli-former-head-of-pano-companyi.html | MRS. MALCOLM M'DOWELLI; Former Head of P""ano CompanyI | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/bishop-gibbons-honored.html | Bishop Gibbons Honored | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/warships-planes-help-reduce-attu-all-buildings-in-the-chichagof-are.html | WARSHIPS, PLANES HELP REDUCE ATTU; All Buildings in the Chichagof Area Are Destroyed as Our Troops Whittle Down Foe | True | By Sidney Shalett | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/four-dodgers-banished-in-nearriot-on-field-as-pirates-take-night.html | Four Dodgers Banished in Near-Riot on Field as Pirates Take Night Game; 4-RUN RALLY IN 8TH TOPS BROOKLYN, 9-5 | True | By Roscoe McGowen | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/note-circulation-in-britain-drops-decrease-of-2335000-reported-in.html | NOTE CIRCULATION IN BRITAIN DROPS; Decrease of 2,335,000 Reported in Week to May 26 -- Public Deposits Off | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/named-vice-president-of-foote-cone-belding.html | Named Vice President of Foote, Cone & Belding | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/6cent-rise-for-utility-staff.html | 6-Cent Rise for Utility Staff | True | | C1B 585731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/new-york-rbborn-in-soldiers-junge-streets-in-florida-air-tactics.html | NEW YORK RBBORN IN SOLDIERS JUNGE; Streets in Florida Air Tactics Training Camp Named After Those of the Metropolis | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/new-setup-voted-by-sugar-concern-guantanamo-stockholders-approve.html | NEW SET-UP VOTED BY SUGAR CONCERN; Guantanamo Stockholders Approve Plan but Two Suits May Delay Consummation | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/jeweler-accused-of-pawning-gems-pe-flato-with-lavish-offices-here.html | JEWELER ACCUSED OF PAWNING GEMS; P.E. Flato, With Lavish Offices Here and in Hollywood, Is Seized in $100,000 Fraud | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/the-japanese-in-china.html | THE JAPANESE IN CHINA | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/gradual-shifting-of-industry-urged-wd-fuller-says-changeover-from.html | GRADUAL SHIFTING OF INDUSTRY URGED; W.D. Fuller Says Change-Over From War to Peace Production Should Be Progressive | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/jersey-broker-sells-six-single-houses-other-dwellings-find-buyers.html | JERSEY BROKER SELLS SIX SINGLE HOUSES; Other Dwellings Find Buyers in Various Centers | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/stocks-end-mixed-after-early-rise-profittaking-and-preholiday.html | STOCKS END MIXED AFTER EARLY RISE; Profit-Taking and Pre-Holiday Selling Viewed as Checks -- Turnover Enlarged | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/machinists-union-splits-from-afl-ends-48year-tie-with-charges.html | MACHINISTS UNION SPLITS FROM A.F.L.; Ends 48-Year Tie With Charges Council 'Protected' Unions 'Raiding' Jurisdiction | True | By Louis Stark | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/wlb-lifts-first-pay-as-substandard-orders-10cent-rise-for-68-in.html | WLB LIFTS FIRST PAY AS 'SUBSTANDARD'; Orders 10-Cent Rise for 68 in Engineering Plant Here | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/at-the-palace.html | At the Palace | True | A.W. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/senate-and-house-welcome-barclay-president-of-liberia-applauded.html | SENATE AND HOUSE WELCOME BARCLAY; President of Liberia Applauded After Talking to Branches of the Congress | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/hedy-lamarr-and-her-actor-husband.html | HEDY LAMARR AND HER ACTOR HUSBAND | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/130-soldiers-added-to-roll-of-missing-war-department-removes-three.html | 130 SOLDIERS ADDED TO ROLL OF MISSING; War Department Removes Three Names From Earlier List | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/steel-men-urged-to-plan-for-peace-must-turn-now-to-problems-that.html | STEEL MEN URGED TO PLAN FOR PEACE; Must Turn Now to Problems That Will Face Industry, Institute Head Says | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/bronx-apartment-resold-by-goelet-operator-disposes-of-29unit-house.html | BRONX APARTMENT RESOLD BY GOELET; Operator Disposes of 29-Unit House With $13,000 Rental on East 175th St. | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/a-canadian-example.html | A CANADIAN EXAMPLE | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/brookl-rbi-601-oerved-congregation-sons-of-israel-for-last-22-years.html | BROOKL R/BI, 601; .o;erved Congregation Sons of Israel for Last 22 Years Dies in Hospital Here | True | | C1B 585731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/us-army-team-wins-shoot.html | U.S. Army Team Wins Shoot | True | Wireless to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/ship-radio-bill-approved.html | Ship Radio Bill Approved | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/more-benches-in-park-mayor-will-add-100-to-those-now-in-city-hall.html | MORE BENCHES IN PARK; Mayor Will Add 100 to Those Now in City Hall Plaza | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/nazi-war-charges-denied-by-vatican-broadcast-replies-to-germans.html | NAZI WAR CHARGES DENIED BY VATICAN; Broadcast Replies to German's Attack Over the Paris Radio | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/news-of-food-first-georgia-peaches-and-california-apricots-are-here.html | News of Food; First Georgia Peaches and California Apricots Are Here, but They Are Still Small | True | By Jane Holt | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/buffalo-buys-catcher-hahm.html | Buffalo Buys Catcher Hahm | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/86922-suggestions-made-to-increase-gm-output.html | 86,922 suggestions Made To Increase G.M. Output | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/virginia-newman-brideelect.html | Virginia Newman Bride-Elect | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/russian.html | Russian | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/mr-campbells-tribute.html | Mr. Campbell's Tribute | True | Special to THE YORK s. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/tloi_iis-sttaiff.html | tlOI,_IIS SttAIFF | True | Spedal to 'J['I-W YORK TS. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/miss-muckley-affianced-alumna-of-mt-holyoke-will-be-bride-of-james.html | MISS MUCKLEY AFFIANCED; Alumna of Mt. Holyoke Will Be Bride of James K. Alexander | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/the-fifth-meeting.html | THE FIFTH MEETING | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/newark-stopped-by-syracuse-21-de-la-cruz-gains-6th-victory.html | NEWARK STOPPED BY SYRACUSE, 2-1; De La Cruz Gains 6th Victory -- Harrington Bats In 2 Runs With Homer and Single | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/mayor-poses-on-job-for-15-cartoonists-he-has-suggestions-to-offer.html | MAYOR POSES ON JOB FOR 15 CARTOONISTS; He Has Suggestions to Offer as Artists Sketch Him | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/kate-turir-dies-i-retired-principali-bay-ridge-high-school-official.html | KATE TURIR DIES; I RETIRED PRINCIPALI; Bay Ridge High School Official for 20 Years, First Woman to Hold Such Post Here | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/senators-win-42-take-first-place-beat-browns-in-night-game-and-gain.html | SENATORS WIN, 4-2 TAKE FIRST PLACE; Beat Browns in Night Game and Gain Undisputed Hold on League Leadership | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/vatican-names-envoy-to-poles.html | Vatican Names Envoy to Poles | True | Wireless to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/war-work-halted-in-upstate-plants-jamestowns-biggest-industry.html | WAR WORK HALTED IN UP-STATE PLANTS; Jamestown's Biggest Industry, Making Ball and Roller Bearings, Is Struck by C.I.O. | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/import-recommendations-arrive.html | Import Recommendations Arrive | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/cleared-in-alcohol-plot-former-jersey-employee-and-7-others.html | CLEARED IN ALCOHOL PLOT; Former Jersey Employee and 7 Others Acquitted on U.S. Charge | True | | C1B 585731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/british-in-mexico-push-trade-plans-americans-there-concerned-over.html | BRITISH IN MEXICO PUSH TRADE PLANS; Americans There Concerned Over Activities of Allied Information Office | True | By Camille M. Cianfarra | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/otts-men-triumph-over-warneke-32-lombardi-gordon-and-bartell-single.html | OTT'S MEN TRIUMPH OVER WARNEKE, 3-2; Lombardi, Gordon and Bartell Single Runners Across in First, Fourth and Fifth | True | By John Drebinger | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/mine-owners-make-portal-pay-feeler-southern-group-is-reported-to.html | MINE OWNERS MAKE PORTAL PAY 'FEELER'; Southern Group Is Reported to Suggest 48-Minute Allowance, or Possibly 80c | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/9170730-to-holders-ontario-courts-order-covers-abitibi-power-bonds.html | $9,170,730 TO HOLDERS; Ontario Court's Order Covers Abitibi Power Bonds | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/fortress-unites-chinese-one-guest-other-gunner.html | Fortress Unites Chinese; One Guest, Other Gunner | True | Wireless to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/no-trial-for-gandhi-will-get-no-chance-to-refute-charge-he-is.html | NO TRIAL FOR GANDHI; Will Get No Chance to Refute Charge He Is Pro-Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/joseph-e-flertz.html | JOSEPH E. FLErt'Z | True | Special to 'o', TS. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/owi-aide-in-new-post-cm-vandenburg-to-go-with-the-aircraft.html | OWI AIDE IN NEW POST; C.M. Vandenburg to Go With the Aircraft Production Council | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/paul-m-aliens-have-daughters.html | Paul M. Aliens Have Daughters | True | Special to T YoRx s. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/loses-picture-of-heroes-officer-leaves-photo-signed-by-macarthur.html | LOSES PICTURE OF HEROES; Officer Leaves Photo Signed by MacArthur Group in Taxi | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/jones-hails-soviet-for-food-concord-chairman-of-hot-springs.html | JONES HAILS SOVIET FOR FOOD CONCORD; Chairman of Hot Springs Conference Gratified by Support on Interim Commission | True | By Russell B. Porter | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/miss-lane-bullard-engaged-to-marry-music-secretary-at-vassar-will.html | MISS :IANE BULLARD ENGAGED TO MARRY; Music Secretary at Vassar Will Be Wed to Dr. Gordon Meade | True | Special to T Nw YORX TS. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/experts-explain-canning-methods-times-hall-is-filled-to-capacity.html | EXPERTS EXPLAIN CANNING METHODS; Times Hall Is Filled to Capacity for Demonstrations of Food Preservation | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/woll-links-davis-to-ranks-of-reds-even-some-communists-thought.html | WOLL LINKS DAVIS TO RANKS OF REDS; Even 'Some Communists' Thought Educator Was Party Member, A.F.L. Official Says | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/ration-requests-cause-confusion-lack-of-proper-postage-and-the.html | RATION REQUESTS CAUSE CONFUSION; Lack of Proper Postage and the Failure to Sign Them Lead to Return to Senders | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/campaign-is-opened-by-a-cocktail-fete-mrs-vincent-astor-and-mrs-j-h.html | CAMPAIGN IS OPENED BY A COCKTAIL FETE; Mrs. Vincent Astor and Mrs. J. H. Whitney Begin Service Drive | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/united-nations.html | United Nations | True | | C1B 585731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/william-h-msurely-senior-justice-of-the-appellate-court-of-illinois.html | WILLIAM H. M'SURELY; Senior Justice of the Appellate Court of Illinois' Dies at 78 | True | tSpecial to WDS NW Zo. a. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/mission-to-moscow-cards-banned-by-city-subways.html | 'Mission to Moscow' Cards Banned by City Subways | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/dr-john-il-iccloy.html | DR. JOHN IL IcCLOY | True | Wireless to 'r YOP '18. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/opa-will-continue-fur-price-control-denies-reports-raw-skins-and.html | OPA WILL CONTINUE FUR PRICE CONTROL; Denies Reports Raw Skins and Garments Will Be Exempted as Luxury Items | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/cleveland-war-jobs-go-to-small-plants-45-of-contracts-are-placed.html | CLEVELAND WAR JOBS GO TO SMALL PLANTS; 45% of Contracts Are Placed With These Concerns | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/nina-mill-wed-to-army-officer-becomes-bride-of-it-william-wallace.html | NINA MILL WED TO ARMY OFFICER; Becomes Bride of It. William Wallace Lyon Jr. in Hitchcock Church at Scars dale | True | Special to TI NX YORE TIEl. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/federal-financing-shifts-bank-funds-quick-changes-in-reserves-shown.html | FEDERAL FINANCING SHIFTS BANK FUNDS; Quick Changes in Reserves Shown in Weekly Report -- Circulation Jumps | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/el-valuation-upheld-court-finds-12500000-for-sixth-avenue-line-fair.html | 'EL' VALUATION UPHELD; Court Finds $12,500,000 for Sixth Avenue Line Fair Sum | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/shelley-shaw.html | Shelley -- Shaw | True | Special to rI' YORE Tg. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/solicitation-plan-gets-sec-approval-4-bankers-to-seek.html | SOLICITATION PLAN GETS SEC APPROVAL; 4 Bankers to Seek Authorizations in Commonwealth Case | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/sundstrom-in-house-hits-sports-committee-idea.html | Sundstrom, in House, Hits Sports Committee Idea | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/german.html | German | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/british-act-not-approved.html | British Act Not Approved | True | MARK STARR | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/malin-in-new-liquor-post.html | Malin in New Liquor Post | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/alrf_t-h-itnttner.html | ALRF_T H. I'TNTTNER | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/big-meet-again-hits-snag-another-postponement-in-view-for.html | BIG MEET AGAIN HITS SNAG; Another Postponement in View for Pan-American Games | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/says-italian-dams-will-be-hit.html | Says Italian Dams Will Be Hit | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/ickes-clears-gallardo-withdraws-charge-of-failure-to-push-english.html | ICKES CLEARS GALLARDO; Withdraws Charge of Failure to Push English in Puerto Rico | True | Wireless to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/new-finds-of-oil-held-urgent-need-socony-vacuum-head-says-we-have.html | NEW FINDS OF OIL HELD URGENT NEED; Socony Vacuum Head Says We Have Visible Supply for Only 13 Years on Peacetime Basis | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/excess-reserves-decrease-140000000-money-in-circulation-up.html | Excess Reserves Decrease $140,000,000; Money in Circulation Up $107,000,000 | True | Special to THE NEW YORK TIMES. | C1B 585731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/john-o-ci-alein6turfiai9-ownerof-keeneland-arms-in-kentucky-dies.html | JOHN O. EI, ,. ALEIN6TURFIAI9; Ownerof Keeneland arms in Kentucky Dies After Heart Attack at Detroit Track | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/31563580-sales-dresser-co-high-figure-for-pipe-fitting-concern-and.html | $31,563,580 SALES DRESSER CO. HIGH; Figure for Pipe Fitting Concern and Subsidiaries in 6 Months Tops 1942 Fiscal Year | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/somoza-receives-venezuelan.html | Somoza Receives Venezuelan | True | Special Cable to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/volcano-nearly-suffocates-town.html | Volcano Nearly Suffocates Town | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/miss-sara-gibbs-a-bride-wed-to-ensign-william-remsen-in-south-bend.html | MISS SARA GIBBS A BRIDE:; Wed to Ensign William Remsen in South Bend, Ind., Chapel | True | Special to TmG IBW YoR. Tnxs. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/axis-trial-by-bombs-pattern-of-mediterranean-raids-suggests-a.html | Axis Trial by Bombs; Pattern of Mediterranean Raids Suggests a Prelude to Invasion | True | By Hanson W. Baldwin | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/andre-gide-is-in-algiers.html | Andre Gide Is in Algiers | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/mrsj-b-luke-marr-ied-iwidow-of-charles-w-luke-wed-i-to-dr-frederick.html | MR'S.J. B. LUKE MARR. IED"; IWidow of Charles W, Luke Wed i to Dr. Frederick O. Shumate | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/liberators-hit-lae-worst-blow-to-date-drop-28-tons-of-bombs-fires.html | LIBERATORS HIT LAE WORST BLOW TO DATE; Drop 28 Tons of Bombs -- Fires in New Guinea Visible 75 Miles | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/army-sports-ban-sticks-stimson-says-no-change-in-rule-is-being.html | ARMY SPORTS BAN STICKS; Stimson Says No Change in Rule Is Being Considered | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/recesses-court-to-aid-farms.html | Recesses Court to Aid Farms | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/navy-still-barred-for-negro-women-committee-on-harlem-reports.html | NAVY STILL BARRED FOR NEGRO WOMEN; Committee on Harlem Reports Failure to Win Enlistment in Waves or Spars | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/venezuela-reassured-president-bars-dictatorship-hints-he-wont-run.html | VENEZUELA REASSURED; President Bars Dictatorship, Hints He Won't Run Again | True | Special Cable to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/josephg-coates-of-new-zealand-minister-of-armed-forces-and-war.html | JOSEPH'G: COATES OF NEW ZEALAND; Minister of Armed Forces and 'War Coordination Dies in His Wellington Office | True | SpecXaL1 Cable to TEn NEW YoPds: T/E8. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/womans-suicide-blasts-apartment-gas-from-opened-burners-is-ignited.html | WOMAN'S SUICIDE BLASTS APARTMENT; Gas From Opened Burners Is Ignited by Pilot Light | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/21-soldiers-naturalized.html | 21 Soldiers Naturalized | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/allies-see-model-in-french-accord-giraud-de-gaulle-decision-on.html | ALLIES SEE MODEL IN FRENCH ACCORD; Giraud, de Gaulle Decision on People's Rule Held Example for Other Occupied Lands | True | By Drew Middleton | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/ortiz-retains-title-bantamweight-ruler-outpoints-robleto-on-coast.html | ORTIZ RETAINS TITLE; Bantamweight Ruler Outpoints Robleto on Coast | True | | C1B 585731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/elected-to-directorate-of-grace-national-bank.html | Elected to Directorate Of Grace National Bank | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/australia-to-mark-memorial-day.html | Australia to Mark Memorial Day | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/murray-hill-home-sold-dr-i-kunstler-buys-hyde-residence-in-east.html | MURRAY HILL HOME SOLD; Dr. I. Kunstler Buys Hyde Residence in East Thirty-sixth St. | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/construction-off-27-volume-for-week-also-down-72-under-1942.html | CONSTRUCTION OFF 27%; Volume for Week Also Down 72% Under 1942 | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/anaconda-elects-wh-hoover.html | Anaconda Elects W.H. Hoover | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/marlatt-quits-umw-job-of-organizing-farmers.html | Marlatt Quits U.M.W. Job Of Organizing Farmers | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/maypole-festival-staged.html | Maypole Festival Staged | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/air-mastery-still-contested.html | Air Mastery Still Contested | True | By Ralph Parker | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/2501207-pledged-in-fund-campaign-drive-is-past-halfway-mark.html | $2,501,207 PLEDGED IN FUND CAMPAIGN; Drive Is Past Half-Way Mark, Committee Reports Show at Second Luncheon | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/n-l-nathanson-57-theatopetort-head-ofcanadian-chain-is-deadwfoner.html | N. L. NATHANSON, 57, THEATOPETORt; Head. of-Canadian' .Chain . Is DeadwFoner President' I of Movie Corporation' / | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/abating-clarified-tax-bill-is-shaped-for-report-today-conferees.html | ABATING CLARIFIED, TAX BILL IS SHAPED FOR REPORT TODAY; Conferees Remit S50 of $66.67 Liability -- Add 1937 to Base Years in 2d Windfall Clause | True | By John H. Crider | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/laundry-chain-leases-west-23d-st-building.html | Laundry Chain Leases West 23d St. Building | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/ittt4-1-calt.html | IT.T,T4[ ,.I'. CALT. | True | Specfal to T 1N' Yol3 TZars. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/dentists-exhibit-hobbies-but-only-those-who-make-small-things-get.html | DENTISTS EXHIBIT HOBBIES; But Only Those Who Make Small Things Get Them to the Show | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/mrs-dempsey-still-ill-sister-says-she-has-suffered-a-complete.html | MRS. DEMPSEY STILL ILL; Sister Says She Has Suffered a 'Complete Nervous Collapse' | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/store-sales-up-20-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 20% FOR WEEK IN NATION; Volume for Four-Week Period Increased 11%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/dr-coffin-elected-by-presbyterians-in-accepting-moderator-post-he.html | DR. COFFIN ELECTED BY PRESBYTERIANS; In Accepting Moderator Post He Pledges Himself to Push Union With Southern Church | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/scalone-victor-in-fourth.html | Scalone Victor in Fourth | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/lake-placid-case-ends-final-decree-in-reorganization-deal-is-signed.html | LAKE PLACID CASE ENDS; Final Decree in Reorganization Deal Is Signed | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/buffalo-strikers-vote-to-work.html | Buffalo Strikers Vote to Work | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/army-to-t-ake-hospital-institution-at-brentwood-to-be-converted-at.html | ARMY TO T AKE HOSPITAL; Institution at Brentwood to Be Converted at $1,000,000 Cost | True | | C1B 585731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/ecuador-visitors-leave-gen-romero-and-party-end-inspection-of.html | ECUADOR VISITORS LEAVE; Gen. Romero and Party End Inspection of Panama Defenses | True | Special Cable to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/utica-textile-strike-renewed.html | Utica Textile Strike Renewed | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/employe-at-bier-of-edsel-b-ford-workers-in-overalls-pay-last.html | [EMPLOYES AT BIER OF EDSEL B. FORD; Workers* in Overalls Pay Last Tribute to Motor Company Executive in Detroit | True | Special to TIZX ZNTw -- - -- -m[ 'rzzs. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/sports-of-the-times-bobo-has-the-pennant-already-won.html | Sports of the Times; Bobo Has the Pennant Already Won | True | Reg. U.S. Pat. Off. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/goubeaud-stanton.html | Goubeaud -- Stanton | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/swedish-envoy-on-way-to-london.html | Swedish Envoy on Way to London | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/mother-takes-sons-guadalcanal-medal-awarded-posthumously-then-joins.html | Mother Takes Son's Guadalcanal Medal, Awarded Posthumously, Then Joins Spars | True | Special to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/war-trucks-to-use-2-parkways.html | War Trucks to Use 2 Parkways | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/new-vice-president-for-twa.html | New Vice President for TWA | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/athletics-down-white-sox-7-to-5-score-four-runs-in-sixth-off.html | ATHLETICS DOWN WHITE SOX, 7 TO 5; Score Four Runs in Sixth Off Humphries -- 14,894 Watch Philadelphia Night Game | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/vatican-is-hopeful-of-russian-accord-no-confirmation-is-given-to.html | VATICAN IS HOPEFUL OF RUSSIAN ACCORD; No Confirmation Is Given to Rumors of Early Pact, but Talks Are Reported | True | By Telephone To the New York Times. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/de-gaulle-certain-of-united-empire-confident-prediction-marks.html | DE GAULLE CERTAIN OF UNITED EMPIRE; Confident Prediction Marks Broadcast Heard in Algiers as Giraud Talks Near | True | Wireless to THE NEW YORK TIMES. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/lanier-stops-capparrell.html | Lanier Stops Capparrell | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/arnold-pictures-development-era-present-industrial-revolution-to.html | ARNOLD PICTURES DEVELOPMENT ERA; Present Industrial Revolution to Bring Greater Advances, Jurist Tells Club Here | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/prices-of-cotton-sag-2-to-5-points-increasing-selling-pressure-of.html | PRICES OF COTTON SAG 2 TO 5 POINTS; Increasing Selling Pressure of New Orleans Group Marks Dull Session | True | | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/william-d-asustin.html | william d. asustin | True | pecial to THE YORK 8. | C1B 585731 |
| 1943-05-28 | 1943-05-28 | https://www.nytimes.com/1943/05/28/archives/hospital-groups-meet-mayor-exhausted-unable-to-speak-at-dinner-is.html | HOSPITAL GROUPS MEET; Mayor, 'Exhausted,' Unable to Speak at Dinner, Is Taken Home | True | | C1B 585731 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/friends-of-gardeners.html | FRIENDS OF GARDENERS | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/prisoner-list-rises-army-names-143-more-held-by-germany-and-japan.html | PRISONER LIST RISES; Army Names 143 More Held by Germany and Japan | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/settlement-is-opposed-shareholders-of-brewster-aeronautical-file.html | SETTLEMENT IS OPPOSED; Shareholders of Brewster Aeronautical File Briefs | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/posthumous-awards-made.html | Posthumous Awards Made | True | | C1B 585861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/ott-team-wins-31-sweeps-cub-series-sid-gordon-gets-two-of-five-hits.html | OTT TEAM WINS, 3-1, SWEEPS CUB SERIES; Sid Gordon Gets Two of Five Hits Off Bithorn to Send Pair of Giants Across VICTORS TALLY 2 IN FIRST Feldman Gives Three Singles in Fifth Without a Run -- Two Blows for Novikoff | True | By John Dreblngerspecial To the New York Times. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/senate-confirms-general-kirk.html | Senate Confirms General Kirk | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/athletics-rout-ross-down-white-sox-52-break-tie-in-threerun-fifth.html | ATHLETICS ROUT ROSS, DOWN WHITE SOX, 5-2; Break Tie in Three-Run Fifth -- Christopher Wins on Mound | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/food-grade-labels-called-unjustified-house-hearing-told-step-would.html | FOOD GRADE LABELS CALLED UNJUSTIFIED; House Hearing Told Step Would Only Intensify Confusion Now Vexing Industry PROPOSAL IS DEFENDED But Rep. Hollifield Says Power Should Stem From Congress, Not Executive Order | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/grandi-peace-plea-denied.html | Grandi Peace Plea Denied | True | By Harold Callenderspecial To the New York Times. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/london-hotel-pays-ration-fine.html | London Hotel Pays Ration Fine | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/baseball-as-usual-relation-to-manpower-problem-is-discussed-by.html | BASEBALL AS USUAL; Relation to Manpower Problem Is Discussed by Writer | True | JOSEPH W. COCHRAN. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/senate-backs-curb-on-roosevelt-fund-it-approves-without-debate-ban.html | SENATE BACKS CURB ON ROOSEVELT FUND; It Approves Without Debate Ban on Any Expenditures Rejected by Congress | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/dr-hugo-ibscher-68-i-authority-on-papyri-berlin-museum-aide-saved.html | DR. HUGO IBSCHER, 68, i AUTHORITY ON PAPYRI; Berlin Museum Aide Saved Famous Ptolemaic Maps | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/dr-alfred-o-benedict-i-south-orange.html | DR. ALFRED O. BENEDICT; I South Orange | True | Health Officer 37i | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/roos-to-address-controllers.html | Roos to Address Controllers | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/finnish.html | Finnish | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/loughlin-again-track-victor.html | Loughlin Again Track Victor | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/stocks-rally-late-to-continue-gains-thirteenmonth-upswing-still-is.html | STOCKS RALLY LATE TO CONTINUE GAINS; Thirteen-Month Upswing Still Is Under Way -- Bonds Are Generally Firmer | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/news-of-the-stage-seven-broadway-attractions-are-scheduled-for-june.html | NEWS OF THE STAGE; Seven Broadway Attractions Are Scheduled for June -- One Show to Close This Evening | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/grain-markets-rally-after-break-aggressive-buying-by-group-of.html | GRAIN MARKETS RALLY AFTER BREAK; Aggressive Buying by Group of Professionals Checks Steady Decline BULLISH TREND GOES ON Wheat Shows Easy Undertone and Futures Close 3/8 to 3/4 Cent Lower | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/greek-submarine-sinks-2-ships.html | Greek Submarine Sinks 2 Ships | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/named-ward-vice-president.html | Named Ward Vice President | True | | C1B 585861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/utilities-say-sec-falsifies-charges-american-power-and-light-and.html | UTILITIES SAY SEC FALSIFIES CHARGES; American Power and Light and Electric Power and Light File Briefs in Suit VERBAL ABUSE' RESENTED Rights of Holding Companies and Their Stockholders Are Defended | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/betting-on-favorites-oddson-choice-mutuel-payoffs-analyzed-by.html | BETTING ON FAVORITES; Odds-On Choice Mutuel Pay-Offs Analyzed by Racing Fan | True | H.R.H. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/republicans-name-hockert.html | Republicans Name Hockert | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/fined-in-child-labor-violations.html | Fined in Child Labor Violations | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/players-library-presented-to-city-rare-collection-of-theatrical.html | PLAYERS' LIBRARY PRESENTED TO CITY; Rare Collection of Theatrical Data in 600 Portfolios Is Available to Public EACH VOLUME A HISTORY Years Devoted to Assembling Material Now Too Vast for Club's Quarters | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/new-board-set-up-to-end-hiring-bias-president-appoints-mgr-haas.html | NEW BOARD SET UP TO END HIRING BIAS; President Appoints Mgr. Haas Head of Committee on Fair Employment Practice OLD GROUP IS SCRAPPED Reopening of Hearing on Charges Railroads Barred Negroes Is Expected | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/stalin-sees-soviet-end-lie-on-aim-to-bolshevize-world-stalin-sees.html | Stalin Sees Soviet End 'Lie' On Aim to Bolshevize World; STALIN SEES 'LIE' OF RED PLOT ENDED | True | By Harold Kingreuter Correspondent | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/abroad-dialogue-before-the-gates-of-europe.html | Abroad; Dialogue Before the Gates of Europe | True | By Anne O'Hare McCormick | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/fred-c-felrell.html | FRED C. FEIRELL | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/ruhr-flood-death-toll-up.html | Ruhr Flood Death Toll Up | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/courthey-tolley-of-lost-battalion-former-richmond-hill-board-of.html | COURTHEY TOLLEY OF 'LOST BATTALION; ' Former Richmond Hill Board of Trade President Dies-Was Wounded in France A RETAIL SHOE MERCHANT1 Lions Club Leader Was Active in Legion Circles -- Member of the Republican Club | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/small-loans-held-valid-on-appeal-state-supreme-court-ruling-in.html | SMALL LOANS HELD VALID ON APPEAL; State Supreme Court Ruling in Household Finance Case Reversed in Brief Opinion BORROWERS MUST PAY UP Language of Loan Statement Called 'Sufficient to Comply With the Statute' | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/son-to-archibald-wh-jameses.html | Son to Archibald W.H. Jameses | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/kreisler-new-citizen-violinist-and-vera-zorina-the-dancer-swear.html | KREISLER NEW CITIZEN; Violinist and Vera Zorina, the Dancer, Swear Allegiance Here | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/new-lidice-born-in-venezuela.html | New Lidice 'Born' in Venezuela | True | Special Cable to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 585861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/reports-price-rise-is-not-leveling-off-federal-reserve-bank-reviews.html | REPORTS PRICE RISE IS NOT LEVELING OFF; Federal Reserve Bank Reviews Increase in Living Costs Since War Began | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/wo-frohring-named-director.html | W.O. Frohring Named Director | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/wife-sues-lieut-col-pew.html | Wife Sues Lieut. Col. Pew | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/crowds-at-track-meets.html | Crowds at Track Meets | True | LEONARD A. ARNSTEIN. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/a-rembrandt-sold-for-33500.html | A Rembrandt Sold for $33,500 | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/merchant-seaman-has-problem.html | Merchant Seaman Has Problem | True | JOHN N. OLSEN | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/toward-a-war-cabinet.html | TOWARD A WAR CABINET | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/strikers-attack-baltimore-transit-police-arrest-one-for-violence-as.html | STRIKERS ATTACK BALTIMORE TRANSIT; Police Arrest One for Violence as Company Reports Gains in Scheduled Service BUFFALO NAVYWORK HALTS Jamestown Workers Voted to Return to Their Jobs -Utica Stoppage Continues | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/concerts-to-admit-more-in-services-united-nations-personnel-with.html | CONCERTS TO ADMIT MORE IN SERVICES; United Nations Personnel, With Escorts, May Enter Stadium Saturday and Sunday | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/the-american-communists.html | THE "AMERICAN" COMMUNISTS | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/troth-announof-of-miss-harrison-eo-uom-wii-be-wed-toensign.html | TROTH ANNOUNOF. OF MISS HARRI-SON'; e.o ,u.om* w,[iI Be Wed to:Ensign Langhorne Wash.bum, Naval Air* Arm .n Aq -FENDED SWEET BRIAR Fiance Studied at 'Hotchkiss and.Fay Schools anti'the University of.Virginia | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/harlem-week-and-after.html | HARLEM WEEK, AND AFTER | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/united-nations.html | United Nations | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/public-ignores-us-plea-to-stay-home-as-holiday-travel-reaches-full.html | Public Ignores U.S. Plea to Stay Home As Holiday Travel Reaches Full Tide | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/sec-registrati-on-denied-agency-holds-record-of-wk-agency-blocks.html | SEC REGISTRATI ON DENIED; Agency Holds Record of W.K. Agency Blocks His Re-Entry | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/churches-to-honor-memory-of-troops-widest-observance-of-the-day.html | CHURCHES TO HONOR MEMORY OF TROOPS; Widest Observance of the Day Since World War 1 Is Set for Tomorrow VETERANS TO TAKE PART Legions of Our Allies Also is Included -- Ceremony at John Purroy Mitchel Statue | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/food-poisoning-fells-60-in-mills.html | Food Poisoning Fells 60 in Mills | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/4-uboat-victims-saved-survivors-of-torpedoed-british-ship-were-39.html | 4 U-BOAT VICTIMS SAVED; Survivors of Torpedoed British Ship Were 39 Days on Raft | True | | C1B 585861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/postwar-holland-needs-van-kleffens-stresses-rolling-stock-after.html | POST-WAR HOLLAND NEEDS; Van Kleffens Stresses Rolling Stock After Food Relief | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/operator-acquires-16story-building-apartment-house-on-west-86th-st.html | OPERATOR ACQUIRES 16-STORY BUILDING; Apartment House on West 86th St. Sold for Cash Above $263,500 Mortgage 945 WEST END AVE. TRADED Same Operator Buys 12-Story Apartment Structure With $53,000 Annual Income | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/bies-ca_el-halvaetz.html | BiES. CA_EL HALVAETZ | True | BPeclal to Trm NEar YO "I,IXS. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/j-ration-coupon-extended.html | J' Ration Coupon Extended | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/pastor-assumes-duties-at-grace-church-uptown.html | Pastor Assumes Duties At Grace Church Uptown | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/thomas-e-kraans-have-a-son.html | Thomas E. Kraans Have a Son | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/istomina-dances-in-the-bluebird-ballet-russe-presents-work-first.html | ISTOMINA DANCES IN THE 'BLUEBIRD'; Ballet Russe Presents Work First Time This Season for a Large Assemblage DANIELIAN ALSO IS SEEN Alexandra Danilova and Maria Tallchief in the Nijinska Piece, 'Chopin Concerto' | True | By John Martin | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/dutch-breach-a-dam-patriots-in-zeeland-emulate-rafs-work-in-reich.html | DUTCH BREACH A DAM; Patriots in Zeeland Emulate R.A.F.'s Work in Reich | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/deny-army-is-hit-by-gas-violations-officials-in-capital-say.html | DENY ARMY IS HIT BY 'GAS' VIOLATIONS; Officials in Capital Say Civilians Are Chief Victims of Black Market Operations ARMED SERVICES SUPPLIED Only Such Stocks as Remain Are Earmarked for Distribution Throughout Nation | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/news-of-food-menu-suggested-for-dinner-on-monday-easily-turned-into.html | News of Food; Menu Suggested for Dinner on Monday Easily Turned Into a Holiday Picnic Meal | True | By Jane Holt | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/tokyo-warns-japanese-broadcast-stresses-problems-for-parliament.html | TOKYO WARNS JAPANESE; Broadcast Stresses Problems for Parliament Meeting June 15 | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/4-boys-held-as-firebugs-3-lads-defense-auxiliaries-say-they-needed.html | 4 BOYS HELD AS FIREBUGS; 3 Lads, Defense Auxiliaries, Say They Needed More Experience | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/mrs-thomas-p-hovien.html | MRS. THOMAS P. HOVI,EN | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/miss-ruth-cochran-is-married.html | Miss Ruth Cochran Is Married | True | Specisd to T YoR . | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/quick-china-aid-urged-bishop-yu-pin-says-war-in-asia-is-in-critical.html | QUICK CHINA AID URGED; Bishop Yu Pin Says War in Asia Is in Critical Stage | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/the-bombs-never-cease.html | THE BOMBS NEVER CEASE | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/actors-equity-ballots-election-called-quietest-in-years-votes-to-be.html | ACTORS EQUITY BALLOTS; Election Called Quietest in Years -- Votes to Be Counted Today | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/300-nurses-in-student-training.html | 300 Nurses in Student Training | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/jamaica-tightens-medicine-law.html | Jamaica Tightens Medicine Law | True | Special Cable to THE NEW YORK TIMES. | C1B 585861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/clothing-field-hit-by-lining-shortage-fall-output-may-be-cut-75.html | CLOTHING FIELD HIT BY LINING SHORTAGE; Fall Output May Be Cut 75% Below Year Ago Unless WPB Acts, Converter Warns BUT STORE STOCKS ARE BIG And Situation Need Not Cause Rationing Moves by OPA, Cohen Points Out | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/bank-sale-at-scarsdale-eightroom-house-on-barry-road-changes-hands.html | BANK SALE AT SCARSDALE; Eight-Room House on Barry Road Changes Hands | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/floodwaters-up-to-new-high-mark-mississippi-makes-second-link-with.html | Floodwaters Up to New High Mark; Mississippi Makes Second Link With Ohio | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/new-turn-in-gem-case-involuntary-bankruptcy-plea-is-filed-against.html | NEW TURN IN GEM CASE; Involuntary Bankruptcy Plea Is Filed Against Accused Jeweler | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/4-girls-are-guests-at-parties-paid-for-by-3-fliers-in-pacific.html | 4 Girls Are Guests at Parties Paid For by 3 Fliers in Pacific; Army Men Send $150 So Sisters or Fiancees Can Really See New York -- Young, Married Hotel Aide a Harassed Escort | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/princeton-to-give-262-degrees-today-no-honorary-letters-will-be.html | PRINCETON TO GIVE 262 DEGREES TODAY; No Honorary Letters Will Be Awarded at Commencement for First Time Since 1782 CLASS DAY EXERCISES Pyne Prize and the Class of 1901 Medal Go to K.G. Harr -- Senior Honors Listed | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/langer-demands-trade-pacts-curb-says-alleged-experts-take-over.html | LANGER DEMANDS TRADE PACTS CURB; Says 'Alleged Experts' Take Over Rights of Congress | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/dissolution-plan-filed-arkansas-utility-acts-to-comply-with-death.html | DISSOLUTION PLAN FILED; Arkansas Utility Acts to Comply With 'Death Sentence' | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/peof-edwin-m-ba.html | PEOF. EDWIN M. BA | True | 8peeJ. al to "oR. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/williams-drops-sports-first-little-three-school-to-quit-varsity.html | WILLIAMS DROPS SPORTS; First Little Three School to Quit Varsity competition | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/company-indicted-in-steel-inquiry-but-grand-jurors-refuse-true.html | COMPANY INDICTED IN STEEL INQUIRY; But Grand Jurors Refuse True Bills Against Four Officials of Carnegie-Illinois PLATE TEST DATA AT ISSUE Government Charges Reports, Sought by Truman Agents, Were Hidden or Destroyed | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/queensboro-signs-mckenna.html | Queensboro Signs McKenna | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/boy-orator-gets-4000-prize-here-his-award-from-the-national.html | BOY ORATOR GETS $4,000 PRIZE HERE; His Award From the National Association of Manufacturers Will Pay for Education | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/vichy-accused-of-bungling.html | Vichy Accused of Bungling | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/ruxton-answers-wife-denies-mental-cruelty-charge-in-palm-beach.html | RUXTON ANSWERS WIFE; Denies Mental Cruelty Charge in Palm Beach Divorce Suit | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/paul.html | PAUL | True | Special to T mW Yo TIES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/chinese.html | Chinese | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/newark-loses-by-32-to-syracuse-in-ninth-mele-gets-four-hits-drives.html | NEWARK LOSES BY 3-2 TO SYRACUSE IN NINTH; Mele Gets Four Hits, Drives In Chief's Three Runs | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/mrs-inez-t-ford-wed-she-becomes-bride-of-dr-john-mcgrath-in.html | MRS. INEZ T. FORD WED; She Becomes Bride of Dr. John McGrath in Georgetown, S. C. | True | Special to TH NBW YgRK TS. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/vote-return-at-jamestown.html | Vote Return at Jamestown | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/balk-rule-criticized-pitcher-penalized-too-severely-at-present-says.html | BALK RULE CRITICIZED; Pitcher Penalized Too Severely at Present, Says Reader | True | JOSEPH CUNNEEN. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/japanese.html | Japanese | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/watches-needed-for-blind-workers.html | Watches Needed for Blind Workers | True | ROBERT B. IRWIN, Executive Director, American Foundation for the Blind. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/only-months-supply-of-pulp-available-mill-inventories-off-except-on.html | ONLY MONTH'S SUPPLY OF PULP AVAILABLE; Mill Inventories Off Except on News-Grade Sulphite | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/80-of-bus-lines-halt-tomorrow-sunday-operation-suspended-on-odt.html | 80% OF BUS LINES HALT TOMORROW; Sunday Operation Suspended on ODT Order -- Wide Patrol to Watch Drivers Today 80% OF BUS LINES HALT TOMORROW | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/mary-b-robinson-engaged-to-wed-exstudent-at-walker-school-will-be-b.html | MARY B. ROBINSON ] ENGAGED TO WED {; Ex-Student at Walker School Will Be Bride of Lieut. John C, West of Navy inJuly WAS PRESENTED AT COURT Her Fiance Prepared at Groton and Was Graduated in 1930 From Yale University | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/plainfield-pilot-wins-honor.html | Plainfield Pilot Wins Honor | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/cardinals-subdue-braves-in-10th-21-kleins-triple-settles-issue.html | CARDINALS SUBDUE BRAVES IN 10TH, 2-1; Klein's Triple Settles Issue -- Musial Drives Home Run -- Lanier Hurls 5-Hitter | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/brooklyn-conquers-pirates-62-with-four-runs-in-opening-frame-walker.html | Brooklyn Conquers Pirates, 6-2, With Four Runs in Opening Frame; Walker Four-Bagger Caps Rally That Routs Gornicki -- DiMaggio Homer in Ninth First Earned Tally Off Head in 29 Innings | True | BY Roscoe McGowenspecial To the New York Times. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/dies-hearings-on-japanese-camps.html | Dies Hearings on Japanese Camps | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/cuban-electoral-code-passed.html | Cuban Electoral Code Passed | True | Special Cable to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/17-pools-5-beaches-open-this-morning-park-units-to-be-used-only-on.html | 17 POOLS, 5 BEACHES OPEN THIS MORNING; Park Units to Be Used Only on Week-Ends Until June 20 | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/new-board-wins-capital-plaudits-byrnes-bureau-is-expected-to-avoid.html | NEW BOARD WINS CAPITAL PLAUDITS; Byrnes Bureau Is Expected to Avoid Duplication and End Departmental Friction KILGORE BILL IN ABEYANCE Sponsors Hold the Measure in Readiness but Voice Belief It Is Now in Effect | True | By Turner Catledgespecial To the New York Times. | C1B 585861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/stock-redemption-set-american-central-corp-to-call-in-outstanding.html | STOCK REDEMPTION SET; American Central Corp. to Call in Outstanding Preferred Issues | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/basqle-d-dugundji.html | BASqLE D. DUGU'NDJI | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/bank-funds-sought-court-asked-to-release-1260533-to-netherlands.html | BANK FUNDS SOUGHT; Court Asked to Release $1,260,533 to Netherlands Institution | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/navy-takes-over-travers-island-new-york-athletic-club-must-vacate.html | NAVY TAKES OVER TRAVERS ISLAND; New York Athletic Club Must Vacate Yachting Quarters by Next Tuesday | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/heads-hull-house-work-mrs-ruth-orton-camp-writer-named-acting.html | HEADS HULL HOUSE WORK; Mrs. Ruth Orton Camp, Writer, Named Acting Director | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/hunter-gives-ambulance-students-present-second-vehicle-to-american.html | HUNTER GIVES AMBULANCE; Students Present Second Vehicle to American Field Service | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | By Telephone To the New York Times. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/hidden-foes-fight-on-attu-described-wounded-men-reaching-us-say-the.html | HIDDEN FOE'S FIGHT ON ATTU DESCRIBED; Wounded Men Reaching U.S. Say the First Attackers Rarely Saw Japanese | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/standley-offers-resignation-in-pique-washington-hears-envoy-in.html | Standley Offers Resignation In Pique, Washington Hears; Envoy in Moscow Said to Resent Davies Mission and to Oppose Deference Toward Russia -- New Post is Believed Likely STANDLEY QUITTING, WASHINGTON HEARS | True | By Bertram D. Hulenspecial To the New York Times. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/borowy-is-victor-in-stadium-box-21-shuts-out-tigers-till-ninth.html | BOROWY IS VICTOR IN STADIUM BOX, 2-1; Shuts Out Tigers Till Ninth -- Yanks Held to Six Hits by Trout and Henshaw SCORE IN 4TH AND 5TH Keller Follows Wakefield's 2-Base Error With Single to Provide Deciding Run | True | By James P. Dawson | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/army-step-to-ease-yarn-bottlenecks-new-underwear-and-hosiery.html | ARMY STEP TO EASE YARN BOTTLENECKS; New Underwear and Hosiery Specifications Expected to End Delays on Output MAY USE KNITTED SHORTS Substitution for Woven Cotton Type Discussed by Industry and Procurement Men | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/urges-peace-plan-as-election-test-edwin-l-james-getting-missouri.html | URGES PEACE PLAN AS ELECTION TEST; Edwin L. James, Getting Missouri Award, Says Candidates Should be On Record WARNS OF PAST FAILURE Erwin D. Canham, Receiving Medal for His Paper, Pleads for National Unity | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/buys-80-producing-oil-wells.html | Buys 80 Producing Oil Wells | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/navy-warns-on-family-codes.html | Navy Warns on 'Family Codes' | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/london-recounts-gain-over-uboats-lowered-allied-ship-loss-and.html | LONDON RECOUNTS GAIN OVER U-BOATS; Lowered Allied Ship Loss and Increased Destruction of Foe Evident in May FIGHT 'MOST ENCOURAGING' Eden Stresses Improvement in Situation -- Factors Beating Nazi Sea Threat Listed | True | | C1B 585861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/ward-w-smith-sr.html | WARD W. SMITH Sr. | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/chandler-resigns-wpb-printing-post-bitner-becomes-director-of-the.html | CHANDLER RESIGNS WPB PRINTING POST; Bitner Becomes Director of the Publishing Division as His Chief Returns to Scripps | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/fighting-in-clouds-americans-battle-along-japaneseheld-ridge-on.html | FIGHTING IN CLOUDS; Americans Battle Along Japanese-Held Ridge on Aleutian Isle SLASH INTO ENEMY AREA Foe Driven Into Small Zone in Eerie Struggle -- Kiska Is Raided Four Times NEW AMERICAN GAINS SQUEEZE FOE ON ATTU FIGHTING IN CLOUDS HEMS FOE ON ATTU | True | By Sidney Shalettspecial To the New York Times. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/cowles-in-london-from-africa.html | Cowles in London From Africa | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/state-food-board-adopts-war-program-ample-crop-acreage-and-rise-in.html | STATE FOOD BOARD ADOPTS WAR PROGRAM; Ample Crop Acreage and Rise in Fluid Milk Are Suggested | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/sterner-assailed-in-jersey-report-exhighway-commissioner-is-accused.html | STERNER ASSAILED IN JERSEY REPORT; Ex-Highway Commissioner Is Accused of Malfeasance in Some Land Deals POLITICIANS GOT 'BREAKS' 'Gravy' Went to Other Political Leaders, Hinds Says in Data Made Public by Edison | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/b-f-douglass.html | B. F. DOUGLASS | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/college-hears-mleish-34-degrees-awarded-to-class-at-sarah-lawrence.html | COLLEGE HEARS M'LEISH; 34 Degrees Awarded to Class at Sarah Lawrence | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/aliceh-burr-to-wed-she-will-be-married-june-10-to-s-h-brittingham.html | ALICEH. BURR TO WED; She Will Be Married June 10 to S. H. Brittingham in Fairfield | True | Special to T Yo TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/germans-face-grave-threat.html | Germans Face Grave Threat | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/treasury-accepts-tenders.html | Treasury Accepts Tenders | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/dc-coleman-bank-director.html | D.C. Coleman Bank Director | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/italy-is-cautioned-on-invasion-moves-allies-mass-landing-boats-in.html | ITALY IS CAUTIONED ON INVASION MOVES; Allies Mass Landing Boats in Africa, Rome Warns Public, Citing Peril of Attack DEFENSE TO LAST PLANNED Mussolini Said to Be Firm for Decisive Stand -- Grandi Peace Plea Denied in Capital | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/us-fliers-smash-many-axis-planes-two-hard-raids-from-north-africa.html | U.S. FLIERS SMASH MANY AXIS PLANES; Two Hard Raids From North Africa Pound Airfields on Sardinia PANTELLERIA UNDER FIRE Allied Attackers Hit Harbor Works on Italian Island -- 13 Enemy Craft Downed | True | By Drew Middletonwireless To the New York Times. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/seaboard-air-lines-year-income-jumps-but-net-loss-of-2819263-is.html | SEABOARD AIR LINE'S YEAR; Income Jumps but Net Loss of $2,819,263 Is Shown | True | | C1B 585861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/spinach-plentiful-buyers-apathetic-vegetable-recently-rare-down-in.html | SPINACH PLENTIFUL, BUYERS APATHETIC; Vegetable, Recently Rare, Down in Price From $1.50 to 50c a Bushel in Ten Days FARMERS DUMP PRODUCT Authorities Take Steps to Spur the Market -- Big Shipments Ease Potato Shortage | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/11-in-gardner-school-class.html | 11 in Gardner School Class | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/cuban-chapter-formed-cost-accountant-group-approves-havana.html | CUBAN CHAPTER FORMED; Cost Accountant Group Approves Havana Organization | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/dewey-adds-3-appointments.html | Dewey Adds 3 Appointments | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/3fold-plan-offered-for-refugee-relief-christian-body-in-london-gets.html | 3-FOLD PLAN OFFERED FOR REFUGEE RELIEF; Christian Body in London Gets Scheme for Care of 20,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/walter-6-cline-new-jersey-central-conductor-served-company-51-years.html | WALTER 6. CLINE; New Jersey Central Conductor Served Company 51 Years | True | Special to T YoR :a. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/nicaragua-observes-army-day.html | Nicaragua Observes Army Day | True | Special Cable to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/break-with-mayor-denied-alex-rose-explains-alp-endorsement-of.html | BREAK WITH MAYOR DENIED; Alex Rose Explains A.L.P. Endorsement of O'Dwyer | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/allied-liquor-industries-names-board-chairman.html | Allied Liquor Industries Names Board Chairman | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/busy-yachting-weekend-two-echo-bay-regattas-on-card-rye-fixture.html | BUSY YACHTING WEEK-END; Two Echo Bay Regattas on Card Rye Fixture Monday | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/hellenic-youth-group-to-gain.html | Hellenic Youth Group to Gain | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/fugitive-ira-leader-captured.html | Fugitive I.R.A. Leader Captured | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/facilities-bureau-is-created-by-wpb-new-unit-will-seek-maximum-use.html | FACILITIES BUREAU IS CREATED BY WPB; New Unit Will Seek Maximum Use of Plants -- Replaces Three Old Divisions COPPER SCRAP IS SOUGHT Salvage Branch Would Speed Movement of Metal -- Other War Agency Action FACILITIES BUREAU IS CREATED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/simplicity-marks-edsel-ford-rites-service-for-motor-co-head-is-held.html | SIMPLICITY MARKS EDSEL FORD RITES; Service for Motor Co. Head Is Held in Detroit -- Body Placed in Mausoleum LITTLE CHAPEL CROWDED Many Business Associates and Friends AttendEmpioyes Pay a 'Silent Tribute | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/waring-assails-strikers-legion-head-blames-government-for.html | WARING ASSAILS STRIKERS; Legion Head Blames Government for 'Vacillating' Policy | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/nazi-air-raids-on-us-held-probable-soon-first-air-force-commander.html | NAZI AIR RAIDS ON U.S. HELD PROBABLE SOON; First Air Force Commander Warns of Desperate Forays | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/secret-nazi-recruiting-is-bared-in-stockholm.html | Secret Nazi Recruiting Is Bared in Stockholm | True | By Telephone To the New York Times. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/in-neutral-eyes.html | IN NEUTRAL EYES | True | | C1B 585861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/british-mortality-down-infant-rate-of-49-per-1000-is-lowest-ever.html | BRITISH MORTALITY DOWN; Infant Rate of 49 Per 1,000 Is Lowest Ever Recorded | True | Special Cable to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/thomas-g-kees-promoted.html | Thomas G. Kees Promoted | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/green-stamps-bring-61344.html | Green Stamps Bring $61,344 | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/more-casualties-listed-new-york-and-new-jersey-men-on-new-navy.html | MORE CASUALTIES LISTED; New York and New Jersey Men on New Navy Roster of 12 | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/our-africa-planes-used-a-vast-amount-of-gas.html | Our Africa Planes Used A Vast Amount of 'Gas' | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/wewak-airdromes-battered.html | Wewak Airdromes Battered | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/italian.html | Italian | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/architects-join-in-national-move-institute-votes-at-cincinnati-to.html | ARCHITECTS JOIN IN NATIONAL MOVE; Institute Votes at Cincinnati to Form Single Association for Post-War Work FOR REGIONAL DIRECTORS State Organizations Also Will Be Included -- Ashton Becomes President | True | By Lee E. Cooperspecial To the New York Times. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/soviet-drive-fails-in-kuban-nazis-say-berlin-claims-red-army.html | SOVIET DRIVE FAILS IN KUBAN, NAZIS SAY; Berlin Claims Red Army Falters as Defense Repels Blows -- Moscow Still Reticent SOVIET DRIVE FAILS IN KUBAN, NAZIS SAY | True | By the United Press. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/seminary-closed-by-presbyterians-assemby-at-detroit-votes-to.html | SEMINARY CLOSED BY PRESBYTERIANS; Assemby at Detroit Votes to Discontinue Omaha School, Reorganize One at Dubuque STUDENT TESTS URGED Aptitude of Seminarians Would Be Examined -- Delegates Back Union With Southern Wing | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/estelle-taylor-married-becomes-the-bride-of-paul-small-theatrical.html | ESTELLE TAYLOR MARRIED; Becomes the Bride of Paul Small, Theatrical Agent and Producer | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/cared-for-596-children-foster-home-service-reports-on-years-work.html | CARED FOR 596 CHILDREN; Foster Home Service Reports on Year's Work | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/buf.html | BUF | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/jan-valtin-out-on-parole.html | Jan Valtin Out on Parole | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/akyab-island-is-bombed-british-fliers-also-attack-other-enemy.html | AKYAB ISLAND IS BOMBED; British Fliers Also Attack Other Enemy Centers in Burma | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/comedy-acts-at-belmont-park.html | Comedy Acts at Belmont Park | True | HIRAM PIERCE | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/writers-name-officers-re-bunnelle-heads-american-correspondents-in.html | WRITERS NAME OFFICERS; R.E. Bunnelle Heads American Correspondents in London | True | Wireless to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/popes-peace-aims-seen-barring-bias-racist-ideology-and-economic.html | POPES PEACE AIMS SEEN BARRING BIAS; Racist Ideology and Economic Discrimination Denied by Holy See, Writer Asserts FOUR FREEDOMS ARE CITED Pact Must Have Guarantees of Human Liberty to Win Approval, It Is Held | True | By the Rev. John Lafarge Copyright 1943 By Religeous News Service. | C1B 585861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/chinese-and-foes-make-air-attacks-chungking-fliers-bomb-ichang.html | CHINESE AND FOES MAKE AIR ATTACKS; Chungking Fliers Bomb Ichang While Japanese Raid Enshih, 200 Miles From Capital ENEMY PUSHES OFFENSIVE Tokyo Claims Great Victory in Central China -- Says Another Is in the Making | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/knapp-mayes.html | Knapp -- Mayes | True | Special to TH NKW Yoa Tral.s. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/penaranda-in-ciudad-trujillo.html | Penaranda in Ciudad Trujillo | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/mayor-approves-sanita-hills-work-department-employes-labor-on.html | MAYOR APPROVES SANITA, HILLS WORK; Department Employes' Labor on Suspended WPA Job Not Improper, He Says PROPERTY OWNED BY CITY Reimbursement for Use of Men and Equipment by Relief Fund Is Seen | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/portugal-orders-censorship.html | Portugal Orders Censorship | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/louisville-manager-fined.html | Louisville Manager Fined | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/taxexempt-bonds-revive-in-activity-four-issues-total-17977000.html | TAX-EXEMPT BONDS REVIVE IN ACTIVITY; Four Issues Total $17,977,000 During the Best Week in Almost Three Months TEXAS OFFERING TOPS LIST Prompt Responses to Larger Emissions Attributed to Tax Rise Prospect | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/price-first-on-links-scores-85-in-golf-tourney-of-artists-and.html | PRICE FIRST ON LINKS; Scores 85 in Golf Tourney of Artists and Writers | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/heads-office-managers-group.html | Heads Office Managers' Group | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/war-fund-to-seek-125000000-for-moralebuilding-program-war-fund.html | War Fund to Seek $125,000,000 For Morale-Building Program; WAR FUND OUTLINES $125,000,000 DRIVE | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/jersey-railway-tax-back-in-state-court-federal-bench-returns-case.html | JERSEY RAILWAY TAX BACK IN STATE COURT; Federal Bench Returns Case of Jersey Central | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/girl-burglars-indicted-will-go-on-trial-at-june-term-of-richmond.html | GIRL BURGLARS INDICTED; Will Go on Trial at June Term of Richmond County Court | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/mdermott-gives-job-draft-warning-dont-count-on-occupational.html | M'DERMOTT GIVES JOB DRAFT WARNING; ' Don't Count on Occupational Deferment,' Is Advice to Executives and Fathers VALUE TO WAR CRITERION Only Key Men and Workers in Vital Industries Assured of Civilian Status | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/woo.html | WOO | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/turkey-adopts-defense-budget.html | Turkey Adopts Defense Budget | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/german.html | German | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/sports-of-the-times-recounting-some-net-gains.html | Sports of the Times; Recounting Some Net Gains | True | Reg. U S. Pat. Off.By Arthur Daley | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/casting-workers-out-in-buffalo.html | Casting Workers Out in Buffalo | True | | C1B 585861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/dr-max-d-mayer-a-gynecologist-50-member-of-the-ydenham-and-mount.html | DR. MAX D' MAYER, A GYNECOLOGIST, 50; Member of the Sydenham and Mount Sinai Hospitals | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/oklahoma-city-led-april-retail-gains-shared-sales-leadership-with.html | OKLAHOMA CITY LED APRIL RETAIL GAINS; Shared Sales Leadership With Jacksonville, Fla. | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/profit-of-515578-for-pitneybowes-postage-meter-company-net-after.html | PROFIT OF $515,578 FOR PITNEY-BOWES; Postage Meter Company Net After $1,080,000 Provision for Contract Renegotiation | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/directors-named-on-hotel-board.html | Directors Named on Hotel Board | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/nancy-m-joness-plans-she-will-be-wed-next-saturday-to-frederick-n.html | NANCY M. JONES'S PLANS; She Will Be Wed Next Saturday to Frederick N. Hubbell | True | Spectal to THE NEW N0a TrMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/dan-feost.html | DAN' FEOST | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/dietitians-aides-complete-course-20-young-women-enlisted-by-red.html | DIETITIAN'S AIDES COMPLETE COURSE; 20 Young Women Enlisted by Red Cross to Have Graduation Exercises Next Thursday | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/1virs-s-a-bodk.html | 1VIRS. S. A. BODK. | True | Special to THIS NW YOR TS. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/the-screen-nuisance-it-is.html | THE SCREEN; Nuisance It Is | True | B.C. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/nazis-now-offer-parity-drop-5to1-basis-with-brazil-for-exchange-of.html | NAZIS NOW OFFER PARITY; Drop 5-to-1 Basis With Brazil for Exchange of Diplomats | True | Special Cable to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/mcgoldrick-issues-tax-book.html | McGoldrick Issues Tax Book | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/living-costs-rise-1-advance-for-april-above-march-reported-by.html | LIVING COSTS RISE 1%; Advance for April Above March Reported by Conference Board | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/our-dead-honored-by-2-legion-posts-wreaths-are-placed-at-base-of.html | OUR DEAD HONORED BY 2 LEGION POSTS; Wreaths Are Placed at Base of the Eternal Light | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/san-carlo-gives-carmen-coe-glade-sings-title-role-and-rayner-is-don.html | SAN CARLO GIVES 'CARMEN'; Coe Glade Sings Title Role and Rayner Is Don Jose at Center | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/paul-gavau.html | PAUL GAVAU | True | By 'Elephone To .w!W York Timb. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/n-y-u-nine-receives-trophy-from-barrow-conference-defers-1944-plans.html | N. Y. U. Nine Receives Trophy From Barrow; Conference Defers 1944 Plans Till Fall | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/flowers-available-in-patriotic-colors-ample-memorial-day-supply-of.html | FLOWERS AVAILABLE IN PATRIOTIC COLORS; Ample Memorial Day Supply of Blooms Is Reported | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/allen-fined-200-suspended-30-days-penalty-for-dodger-pitcher-is.html | ALLEN FINED $200, SUSPENDED 30 DAYS; Penalty for Dodger Pitcher Is Heaviest Imposed by Frick as National League Head IN MELEE WITH UMPIRE $75 Levied on Webber, $50 on Rube Melton -- Rickey Signs Bartley, Illinois U. Star | True | From a Staff Correspondent | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/british.html | British | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/corlqeli-edmiston-prospective-bride-iwells-college-senior-fiancee.html | CORlqELI EDMISTON PROSPECTIVE BRIDE; iWells College Senior Fiancee , of Stephen Van C. Hopkins of Army Air Forces | True | Special [o TH N YORK TrMS. | C1B 585861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/miss-cora-peabody-engaged-to-marry-i-teacher-at-germantown-school.html | MISS CORA PEABODY ENGAGED TO MARRY; I Teacher at Germantown School ! Fiancee of Robert L. | True | Emlen | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/us-exclusion-act-painful-to-chinese-one-authority-says-there-is-no.html | U.S. EXCLUSION ACT PAINFUL TO CHINESE; One Authority Says There Is No Reason for Opposition to the Efforts for Repeal BIG IMMIGRATION DOUBTED China to Demand Termination of Unequal Treatment at the Post-War Conferences | True | By Brooks Atkinsonwireless To the New York Times. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/cure-for-strikes-suggested.html | Cure for Strikes Suggested | True | H.C. BROWN | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/new-enemy-threat-spur-to-lae-blow-furious-allied-air-attack-aimed.html | NEW ENEMY THREAT SPUR TO LAE BLOW; Furious Allied Air Attack Aimed at Upsetting New Japanese Move in Area FOE'S ACTIVITY INCREASING Landing of Reinforcements and Supplies in New Guinea Recently Is Indicated | True | By Tillman Durdinwireless To the New York Times. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/cotton-steaded-by-price-fixing-active-contracts-here-close.html | COTTON STEADED BY PRICE FIXING; Active Contracts Here Close Unchanged to 3 Points Up From Previous Session TRADING IN JULY, OCTOBER President's Establishment of War Mobilization Office Has No Effect on Market | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/antivichy-press-bolder.html | Anti-Vichy Press Bolder | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/elected-to-directorate-of-new-york-steam-corp.html | Elected to Directorate Of New York Steam Corp. | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/solomon-witness-disputes-accuser-sports-goods-dealer-insists.html | SOLOMON WITNESS DISPUTES ACCUSER; Sports Goods Dealer Insists Stirrup Pump Man Had Sought Introduction QUIPS ENLIVEN THE TRIAL Modell Testifies That Holt 'Lied' About Phone Call Made From Capital | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/4story-apartment-in-brooklyn-sales-corner-of-east-25th-st-and.html | 4-STORY APARTMENT IN BROOKLYN SALES; Corner of East 25th St. and Newkirk Ave. Is Traded | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/give-medals-for-heroism-army-announces-seven-awards-and-the-marines.html | GIVE MEDALS FOR HEROISM; Army Announces Seven Awards and the Marines One | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/-ry.html | . !.Ry | True | B. I | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/educational-reforms.html | EDUCATIONAL REFORMS | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/riviera-suffering-invasion-jitters-oneday-exodus-to-mountains.html | RIVIERA SUFFERING INVASION JITTERS; One-Day Exodus to Mountains Prompted by Report of Allied Landings | True | By Telephone To the New York Times. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/russians-hear-lendlease-data.html | Russians Hear lend-Lease Data | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/odt-defied-by-union-on-skipaday-plan-of-milk-deliveries-14000.html | ODT DEFIED BY UNION ON SKIP-A-DAY PLAN OF MILK DELIVERIES; 14,000 Drivers in Metropolitan Area Instructed Not to Pick Up Double Loads Today SMOKE-SCREEN' CHARGED Dealers Accused of Seeking to Save on Jobs --Milkless Sunday Faced by Some ODT ORDER DEFIED BY MILK DRIVERS | True | | C1B 585861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/south-africa-plans-postwar-era.html | South Africa Plans Post-War Era | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/ohio-state-game-at-cleveland.html | Ohio State Game at Cleveland | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/savings-company-shift-approved.html | Savings Company Shift Approved | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/route-for-oil-is-suggested-transflorida-pipe-line-recommended-to.html | Route for Oil Is Suggested; Trans-Florida Pipe Line Recommended to Relieve East Coast Scarcity | True | JOHN L. BOGERT | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/6story-house-sold-on-west-111th-st-investor-buys-an-apartment.html | 6-STORY HOUSE SOLD ON WEST 111TH ST.; Investor Buys an Apartment Building From Dry Dock Savings Bank DOWNTOWN LOFTS BOUGHT Corporation Takes Over Four-Story Building at West and Beach Streets | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/greek.html | Greek | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/theatre-to-honor-its-war-dead.html | Theatre to Honor Its War Dead | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/parade-of-the-vintage-of-1843-marks-erie-day-in-middletown-farmers.html | Parade of the Vintage of 1843 Marks Erie Day in Middletown; Farmers in Old Rigs, Ladies in Hoop Skirts, Men in Beavers Celebrate Advent of Railroad 100 Years Ago | True | By Meyer Bergerspecial To the New York Times. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/city-called-ready-for-any-disaster-preparations-made-to-handle-all.html | CITY CALLED READY FOR ANY DISASTER; Preparations Made to Handle All Casualties Owing to War, Says Major R.A. Wyman HOSPITALS ARE ORGANIZED Thousands in Citizens' Defense Corps Already Trained, Session Here Is Told | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/125500-fines-imposed-monopolization-of-linen-supply-business-here.html | $125,500 FINES IMPOSED; Monopolization of Linen Supply Business Here Was Charge | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/nine-entered-on-peter-pan-handicap-in-double-stake-card-at-belmont.html | Nine Entered on Peter Pan Handicap in Double Stake Card at Belmont Today; BOEING ENTRY TOPS FIELD FOR FEATURE Slide Rule, Twoses in Peter Pan -- Doublrab Among 10 in Roseben Handicap Today FLAUGHT ANNEXES SPRINT Favorite Survives Foul Claim -- Helis Buys Attention for $55,000 at Auction | True | By Bryan Field | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/o_s-i-medical-library-aide-here-oncei-hospital-head-in-ithaca-i.html | o ._s, I; Medical Library Aide Here Oncei Hospital Head in IthaCa I | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/nathalie-roberts-oldfields-school-alumna-engaged-to-lieut-robert-w.html | Nathalie Roberts, Oldfields School Alumna, Engaged to Lieut. Robert W. Gitzen, U. S. A. | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/rising-costs-held-research-threat-king-fears-private-industrys.html | RISING COSTS HELD RESEARCH THREAT; King Fears Private Industry's Resources May Be Taxed by Huge Wartime Growth | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/17-nurseries-here-take-first-step-toward-getting-statecity-funds.html | 17 Nurseries Here Take First Step Toward Getting State-City Funds | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/john-p-armstrongs-honored-at-a-dinner-sheldon-whitehouses-hosts-to.html | JOHN P. ARMSTRONGS HONORED AT A DINNER; Sheldon Whitehouses Hosts to Group -- Mrs. Porges Entertains | True | | C1B 585861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/blamey-honored-by-britain.html | Blamey Honored by Britain | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/john-jacob-astor-buys-estate.html | John Jacob Astor Buys Estate | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/new-conditioner-for-small-homes-patent-for-simplified-unit-suitable.html | NEW CONDITIONER FOR SMALL HOMES; Patent for Simplified Unit, Suitable for Attic, Assigned to General Motors VITAMIN PROCESS TOLD Extraction From Yeast Cells Made Possible -- Other Items of the Week NEWS OF PATENTS | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/museum-to-get-indian-codices.html | Museum to Get Indian Codices | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/de_20ez-nicaraguan-jurist-dean-of-lawl-faculty-at-leon-university.html | D...E?_20I E"EZ; ] "Nicaraguan Jurist, Dean of Lawl Faculty at Leon University I l i | True | Bpecial Cable to THE I'W YORK TI:MRS. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/screen-news-here-and-in-hollywood-anne-baxter-to-star-in-paris-tenn.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Anne Baxter to Star in 'Paris, Tenn.,' Under the Direction of Otto Preminger, at Fox 2 NEW FILMS HERE TODAY ' Night Plane From Chungking' Due at Rialto -- 'Murder in Times Square' at Abbey | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/earthquake-shakes-southwest-germany-persons-injured-near-stuttgart.html | EARTHQUAKE SHAKES SOUTHWEST GERMANY; Persons Injured Near Stuttgart -- Swiss Towns Tremble | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/cleared-in-jobselling-case.html | Cleared in Job-Selling Case | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/new-cantata-to-be-given-weinberger-music-will-be-heard-at-5th-ave.html | NEW CANTATA TO BE GIVEN; Weinberger Music Will Be Heard at 5th Ave. Church Tomorrow | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/mgr-chaptal-auxiliary-bishop-of-paris-led-protest-on-antijewish.html | MGR. CHAPTAL; Auxiliary Bishop of Paris Led Protest on Anti-Jewish Rules | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/shipbuilding-absenteeism-down.html | Shipbuilding Absenteeism Down | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/bulgaria-combats-increasing-unrest-all-in-sofia-are-ordered-to.html | BULGARIA COMBATS INCREASING UNREST; All in Sofia Are Ordered to Report to Police -- Provincial Chiefs Get New Orders | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/senators-shelve-bill-for-fathers-to-go-last-in-draft-military.html | SENATORS SHELVE BILL FOR FATHERS TO GO LAST IN DRAFT; Military Committee Tables the Kilday Plan for a Rigid Curb on Calling Parents OFFICIAL PROTESTS CITED But Author of House Measure Insists Pleas Against It Are 'Insincere and a Subterfuge' | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/town-hall-music-award-dello-joios-magnificat-wins-the-1943.html | TOWN HALL MUSIC AWARD; Dello Joio's 'Magnificat' Wins the 1943 Composition Prize | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/ship-radio-operator-is-arrested-by-f-b-i-hoover-says-man-had-data.html | SHIP RADIO OPERATOR IS ARRESTED BY F. B. I.; Hoover Says Man Had Data on Schedule of Convoys | True | | C1B 585861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/new-taxes-held-unlikely-in-1943-congress-leaders-also-doubt-rate.html | NEW TAXES HELD UNLIKELY IN 1943; Congress Leaders Also Doubt Rate Changes After Passing of Pay-as-You-Go Bill INFLATION FIGHT A FACTOR Need of Fiscal Legislation Is Conceded if Price Control Proves Insufficient | True | By John H. Cridersspecial To the New York Times. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/t0y-party-is-held-for-750-children-boys-and-girls-whose-fathers-are.html | T0Y PARTY IS HELD FOR 750 CHILDREN; Boys and Girls Whose Fathers Are in Armed Services Guests of Bundles WIDE VARIETY OF GIFTS Dolls and Planes Distributed Along With Liberal Supply of Ice Cream and Candy | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/asks-baruch-oil-study-auto-group-urges-he-act-as-he-did-in-rubber.html | ASKS BARUCH OIL STUDY; Auto Group Urges He Act as He Did in Rubber Situation | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/stolen-jewelry-plowed-up.html | Stolen Jewelry Plowed Up | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/admiral-andrews-inducts-son.html | Admiral Andrews Inducts Son | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/opa-exaide-indicted-investigator-accused-of-perjury-in-shakedown-in.html | OPA EX-AIDE INDICTED; Investigator Accused of Perjury in 'Shakedown' Inquiry | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/indians-triumph-and-tie-for-lead-keltner-back-in-action-after-sinus.html | INDIANS TRIUMPH AND TIE FOR LEAD; Keltner, Back in Action After Sinus Attack, Stars in 5-2 Victory Over Red Sox | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/arthur-mee-i-british-journalist-founded-andi-edited-childrens.html | ARTHUR MEE; ( I British Journalist Founded andI Edited Children's Newspaper I | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/dr-bunker-warns-against-overspecializing-tells-mit-graduates-to.html | Dr. Bunker Warns Against Overspecializing; Tells M.I.T. Graduates to Avoid Pitfalls | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/erich-von-stroheim-jr-weds.html | Erich Von Stroheim Jr. Weds | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/l000-paid-for-a-carpet-34050-realized-at-auction-of-furniture-and.html | $l,000 PAID FOR A CARPET; $34,050 Realized at Auction of Furniture and Decorations | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/develops-new-wrinkle-finishes.html | Develops New Wrinkle Finishes | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/jersey-city-bows-54-baltimore-victor-in-last-inning-fischer-wastes.html | JERSEY CITY BOWS, 5-4; Baltimore Victor in Last Inning -- Fischer Wastes Homer | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/pay-still-splits-lewis-operators-umw-policy-committee-to-meet-today.html | PAY STILL SPLITS LEWIS, OPERATORS; U.M.W. Policy Committee to Meet Today as Soft Coal Conferences Resume | True | By Louis Starkspecial To the New York Times. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/new-officers-elected-by-security-analysts.html | New Officers Elected By Security Analysts | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/wrecked-plane-is-found-survivor-in-costa-rica-tells-of-10000foot.html | WRECKED PLANE IS FOUND; Survivor in Costa Rica Tells of 10,000-Foot Fall | True | | C1B 585861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/stassen-reports-at-naval-school-former-minnesota-governor-enters.html | STASSEN REPORTS AT NAVAL SCHOOL; Former Minnesota Governor Enters Fort Schuyler for Indoctrination Course A LIEUTENANT COMMANDER Upon Completion of 2-Month Study He Will Be Assigned to an Advanced Base | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/russian.html | Russian | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/students-present-ambulance.html | Students Present Ambulance | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/blackout-in-jersey-called-best-ever-but-siren-sounds-across-river.html | BLACKOUT IN JERSEY CALLED 'BEST EVER'; But Siren Sounds Across River Cause Confusion in This City | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/forger-sent-to-sing-sing.html | Forger Sent to Sing Sing | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/revue-at-camp-upton-tomorrow.html | Revue at Camp Upton Tomorrow | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/mexico-marks-year-at-war.html | Mexico Marks Year at War | True | Special Cable to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/dr-carlyle-dies-oxford-chaplain-religious-leader-an-authority-on.html | DR. CARLYLE DIES; OXFORD CHAPLAIN; Religious Leader, an Authority on English Literature, Was Ordained 55 Years Ago A LECTURER ON POLITICS Author of HistoriEal Worksm Former Examining Aide to Bishop of Worcester | True | Wireless to THR NEW YORX TI2d8. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/hearing-is-ordered-on-housing-project-court-acts-on-plea-to.html | HEARING IS ORDERED ON HOUSING PROJECT; Court Acts on Plea to Restrain Stuyvesant Town Plans | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/stock-issue-approved-sec-allows-hingham-water-co-to-give-notes-also.html | STOCK ISSUE APPROVED; SEC Allows Hingham Water Co. to Give Notes Also | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/union-weighed-in-south-church-meeting-at-montreat-puts-off-action.html | UNION WEIGHED IN SOUTH; Church Meeting at Montreat Puts Off Action on Proposal | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/7347438-bonds-to-be-up-next-week-minnesota-will-offer-block-of.html | $7,347,438 BONDS TO BE UP NEXT WEEK; Minnesota Will Offer Block of $2,700,000 and Buffalo $3,450,000 Issue ALABAMA BRIDGE BLOCK $4,178,000 in Refunding Items -- Arkansas Total, Listed at $2,033,000, Sold | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/meeting-next-wednesday-to-mark-buying-of-rko-by-atlas-corp-odlum.html | Meeting Next Wednesday to Mark Buying of R.-K.-O. by Atlas Corp.; Odlum Slated to Be Chairman, Patterson Vice Chairman -- Directors to Be Cut From Eleven to Nine Members ATLAS CORP. GETS CONTROL OF R.K.O. | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/high-speed-is-aim-president-takes-action-to-assure-teamwork-and.html | HIGH SPEED' IS AIM; President Takes Action to Assure Team-Work and Settle Disputes BARUCH POWER EXCEEDED Byrnes, as 'Super-Czar' on the Home Front, Will Have Army, Navy and Civilian Advice BYRNES MADE HEAD OF NEW WAR BOARD | True | By W.h. Lawrencespecial To the New York Times. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/berlin-reports-naval-move.html | Berlin Reports Naval Move | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/woosterbatcheller.html | WoosterBatcheller | True | Special to THE NEW YORK TLES. | C1B 585861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/reds-stage-rally-to-beat-phils-118-cincinnati-strikes-back-after.html | REDS STAGE RALLY TO BEAT PHILS, 11-8; Cincinnati Strikes Back After Quick Rout of Vander Meer | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/harry-vliams.html | HARRY V.LIAMS | True | Special to 'I' Yo s. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/visitors-ration-cards-canada-provides-for-food-and-gasoline.html | VISITORS RATION CARDS; Canada Provides for Food and Gasoline Supplies | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/albany-welcomes-the-state-k-of-c-mayor-corning-declares-that-his.html | ALBANY WELCOMES THE STATE K. OF C.; Mayor Corning Declares That His City Pioneered in Help for the Catholic Church | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/communist-party-defended-mr-browder-takes-exception-to-the.html | Communist Party Defended; Mr. Browder Takes Exception to the Editorial on Comintern Dissolution | True | EARL BROWDER, General Secretary, Communist Party of U.S.A. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/dionnes-have-birthday-girls-ninth-anniversary-celebrated-at-family.html | DIONNES HAVE BIRTHDAY; Girls' Ninth Anniversary Celebrated at Family Home | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/ogden-corporation-seeks-stock.html | Ogden Corporation Seeks Stock | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/92-get-music-diplomas-institute-of-musical-art-of-the-juilliard.html | 92 GET MUSIC DIPLOMAS; Institute of Musical Art of the Juilliard School Makes Awards | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/books-authors.html | Books -- Authors | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/benes-in-postwar-plea-urges-formula-of-live-and-help-live-president.html | Benes, in Post-War Plea, Urges Formula of 'Live and Help Live'; President of Czechoslovakia, at City Hall, Tells 3,000 World Must Rewrite Adage to Bring About Unity in Peace | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/bear-mountain-park-opens-today.html | Bear Mountain Park Opens Today | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/joseph-e-ilijal.html | JOSEPH E. ILIJAL | True | SpeCial to T NZ YOP. X TILS. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/soviets-print-food-news-press-plays-up-lendlease-figures-and-parley.html | SOVIETS PRINT FOOD NEWS; Press Plays Up Lend-Lease Figures and Parley | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/vqtttam-c-br_nt.html | Vq][T.T.TAM 'C. BR,.& _NT | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/i-ema_-j_-t__kamp-i-cleveland-stove.html | i .E.MA._ J_T. __KAMP I; Cleveland Stove | True | Executive *Longl | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/qm-simplifies-buying-new-onesheet-contract-cuts-office-and-paper.html | QM SIMPLIFIES BUYING; New One-Sheet Contract Cuts Office and Paper Work | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/miss-lydia-c-laltlq.html | MISS LYDIA C. l/Alt[lq | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/united-states.html | United States | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/allied-fliers-will-bomb-fascisti-until-they-yield-eden-asserts.html | Allied Fliers Will Bomb Fascisti Until They Yield, Eden Asserts; ALLIES WILL BOMB TILL FASCISTI QUIT | True | By James MacDonaldspecial Cable To the New York Times. | C1B 585861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/vaughn-de-leath-radio-first-lady-i-singer-and-composer-started.html | VAUGHN DE LEATH, RADIO 'FIRST LADY'; I Singer and Composer Started 'Crooning' StN1eDies in Buffalo at Age of 42 MADE DEBUT HERE IN 1920 Also Scored Success on Stage Wrote More Than 500 Songs During Career | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/english-workers-in-tribute.html | English Workers in Tribute | True | Jpecial Cable to Yo s. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/ann-lohmann-betrothed-vassar-senior-will-be-bride-of-f-h-hurdman-jr.html | ANN LOHMANN BETROTHED; Vassar Senior Will Be Bride of F. H. Hurdman Jr. on June 27 | True | bpeci&l to IEW YO TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/coordinator-proposal-hit.html | Coordinator Proposal Hit | True | WILLIAM O'NEIL. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/scientists-to-confer-discussions-on-faith-and-spirit-will-open-here.html | SCIENTISTS TO CONFER; Discussions on Faith and Spirit Will Open Here Today | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/britons-rate-reds-1st-in-war-effort-50-say-soviet-contribution.html | BRITONS RATE REDS 1ST IN WAR EFFORT; 50% Say Soviet Contribution Leads Allied Nations in Fight on Axis ENGLAND IS RANKED NEXT China Follows, Then Comes the U.S., With Only 3% Voting for Our Nation | True | By George Gallup Director, American Institute of Public Opinion | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/claire-windsor-legalizes-name.html | Claire Windsor Legalizes Name | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/de-gaullegiraud-unity-complete-catroux-says-on-reaching-algiers.html | De Gaulle-Giraud Unity Complete, Catroux Says on Reaching Algiers; Liaison Officer Brings Details for Decisive Meetings -- Fighting French Leader May Arrive Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/swiss-jail-45-rumor-mongers.html | Swiss Jail 45 Rumor Mongers | True | By Telephone To the New York Times. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/dividends-raised-by-diamond-mines-de-beers-and-consolidated-to-make.html | DIVIDENDS RAISED BY DIAMOND MINES; De Beers and Consolidated to Make Interim Payments -- Their Shares Gain LONDON STOCK MARKETS Gilt-Edge Loans and Home Rails Ease -- Industrial Issues Steady | True | Wireless to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/carrier-enterprise-honored-by-roosevelt-for-outstanding-performance.html | Carrier Enterprise Honored by Roosevelt For 'Outstanding Performance' in Pacific | True | Wireless to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/wood-field-stream.html | WOOD, FIELD STREAM | True | By Lincoln A. Werden | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/hunted-in-mans-death-exsailor-of-milville-li-sought-after-painter.html | HUNTED IN MAN'S DEATH; Ex-Sailor of Milville, L.I., Sought After Painter Is Strangled | True | Special to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/st-louis-reporter-cleared.html | St. Louis Reporter Cleared | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/dean-dixon-leads-unfamiliar-music-new-york-chamber-orchestra-with.html | DEAN DIXON LEADS UNFAMILIAR MUSIC; New York Chamber Orchestra, With Rosalyn Tureck, Piano Soloist, Plays at Town Hall MEHUL SYMPHONY HEARD Schubert Overture to 'Freunde von Salamanka,' Dello Joio's 'Ballad,' Novelty, on List | True | By Noel Straus | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/art-notes.html | Art Notes | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/price-markups-by-opa-called-ruinous-by-wholesale-grocers.html | Price Mark-Ups by OPA Called 'Ruinous' By Wholesale Grocers' Association | True | | C1B 585861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/1500-women-health-assistants-needed-to-assist-doctors-and-nurses-in.html | 1,500 Women Health Assistants Needed To Assist Doctors and Nurses in City | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/retirement-program-adopted.html | Retirement Program Adopted | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/davis-still-a-red-in-stolberg-view-writer-testifies-nothing-said-at.html | DAVIS STILL A RED IN STOLBERG VIEW; Writer Testifies Nothing Said at Libel Trial Has Caused Him to Change Opinion | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/miss-edna-mann-marriedi-wed-to-lieut-bliss-k-thorne-of-air-forces.html | MISS EDNA MANN MARRIEDI; Wed to Lieut. Bliss K. Thorne of Air Forces in*Rehoboth, Mass. | True | Special to T NEw No TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/harman-named-coach-succeeds-bierman-at-iowa-city-navy-preflight.html | HARMAN NAMED COACH; Succeeds Bierman at Iowa City Navy Pre-Flight School | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/girls-slayer-gets-chair-father-of-two-sentenced-to-die-for-killing.html | GIRL'S SLAYER GETS CHAIR; Father of Two Sentenced to Die for Killing War Worker | True | | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/british-labor-firm-in-excluding-reds-partys-executive-committee.html | BRITISH LABOR FIRM IN EXCLUDING REDS; Party's Executive Committee Reaffirms Opposition Despite Comintern Dissolution STAND IRKS DAILY WORKER Communist Paper Attributes Attitude to 'Die-Hards' in Their 'Last Ditch' | True | Special Cable to THE NEW YORK TIMES. | C1B 585861 |
| 1943-05-29 | 1943-05-29 | https://www.nytimes.com/1943/05/29/archives/nutrition-linked-withfood-parley-dr-parran-tells-of-recommendation.html | NUTRITION LINKED WITHFOOD PARLEY; Dr. Parran Tells of Recommendation for International Office to Improve Diets PREDICTS LIFE-SPAN RISE Ten Years Could Be Added by Proper Food, He Says at Hot Springs | True | By Russell B. Porterspecial To the New York Times. | C1B 585861 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/notes-on-science-summer-course-of-study-on-alcohol-optical-glass.html | Notes on Science; Summer Course of Study on Alcohol -- Optical Glass | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/antitrust-inquiry-due-on-charge-of-manipulations-on-war-lumber.html | Anti-Trust Inquiry Due on Charge Of Manipulations on War Lumber; Dealers Complained Army Buying Favored Stockpile Yards -- Latter Declare CPA Policy Was Burden, Not Benefit TRUST INQUIRY DUE ON LUMBER BUYING | True | By Edwin F. Gahan | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/cooperative-group-reports-big-gains-wholesale-organization-meets-in.html | COOPERATIVE GROUP REPORTS BIG GAINS; Wholesale Organization Meets in Its Fifteenth Annual Convention Here | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/art-that-flowered-medieval-american-art-by-pal-kelemen-two-volumes.html | Art That Flowered; MEDIEVAL AMERICAN ART. By Pal Kelemen. Two volumes, I containing 414 pp. of text, II containing 306 plates (over 950 figures). New York: The Macmillan Company. $22.50 the set. | True | By Philip Ainsworth Means | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/the-commercials.html | The Commercials | True | VICTOR S. YARROS | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/frederick-c-kessler-jr.html | FREDERICK C. KESSLER JR. | True | Special to THB IEW 'YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/to-aid-community-shows-theatre-war-wing-plans-service-for.html | TO AID COMMUNITY SHOWS; Theatre War Wing Plans Service for Neighborhood Youngsters | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/air-portents.html | Air Portents | True | | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/heads-community-chests-ea-roberts-chosen-president-at-annual.html | HEADS COMMUNITY CHESTS; E.A. Roberts Chosen President at Annual Meeting Here | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/war-work-is-halted-by-navyunion-row-brewster-employes-vote-to-cut.html | WAR WORK IS HALTED BY NAVY-UNION ROW; Brewster Employes Vote to Cut Hours -- One Plant Closed | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/foremen-union-hit-again-wilson-of-gm-wires-house-group-a-new-plea-a.html | FOREMEN UNION HIT AGAIN; Wilson of G.M. Wires House Group a New Plea Against Move | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/raises-price-of-petroleum.html | Raises Price of Petroleum | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/germans-get-canned-houses.html | Germans Get 'Canned' Houses | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/miss-e-f-chipman-married-in-eastolq-becomes-bride-of-lieut-win.html | MISS E. F. CHIPMAN MARRIED IN EASTOlq; Becomes Bride of Lieut. Win. McKelvy of the Air Forces in Her Parents' Home . | True | Special to THE Izvr YOP TradES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/navy-lists-ten-casualties-staten-island-and-new-jersey-men-are.html | NAVY LISTS TEN CASUALTIES; Staten Island and New Jersey Men Are Reported Missing | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/gets-atherton-manuscripts.html | Gets Atherton Manuscripts | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/cubs-halt-braves-with-2-in-13th-43-passeau-pitches-triumph-and.html | CUBS HALT BRAVES WITH 2 IN 13TH, 4-3; Passeau Pitches Triumph and Drives Dallessandro Home With Deciding Run | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/vermont-outlook-special-to-the-new-york-times.html | VERMONT OUTLOOK; Special to THE NEW YORK TIMES. | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/hungarian-premier-bids-for-free-state-kallay-says-nation-seeks.html | HUNGARIAN PREMIER BIDS FOR FREE STATE; Kallay Says Nation Seeks Place Beyond All Interference | True | By Telephone To the New York Times. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/the-helpless-lilly-crackell-by-caroline-slade-609-pp-new-york-the.html | The Helpless; LILLY CRACKELL. By Caroline Slade. 609 pp. New York: The Vanguard Press. $3. | True | By Lorine Pruette | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/maria-antonia-acosta-bride-i.html | Maria Antonia Acosta Bride I | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/st-michaels-triumphs-beats-loughlin-for-chsaa-team-handball-laurels.html | ST. MICHAEL'S TRIUMPHS; Beats Loughlin for C.H.S.A.A. Team Handball Laurels | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/sea-island-interests.html | SEA ISLAND INTERESTS | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/arabs-study-fate-of-syria-lebanon-future-of-the-two-is-involved-in.html | ARABS STUDY FATE OF SYRIA, LEBANON; Future of the Two Is Involved in Planning Some Sort of Federative State FRENCH RULE CONDEMNED Lebanese Minorities Opposed to Program That Would Put Them Under Moslem Control | True | Wireless to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/commercial-chauffeurs-getting-fewer-licenses.html | Commercial Chauffeurs Getting Fewer Licenses | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/emeryhaigh.html | Emery Haigh | True | pecial to TH NEW YOR TLME. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/telling-educations-story-educational-publicity-by-benjamin-fine.html | Telling Education's Story; EDUCATIONAL PUBLICITY. By Benjamin Fine. Illustrated. 320 pp. New York: Harper & Brothers. $3. | True | E.F.A. | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/spain-sending-labor-to-reich.html | Spain Sending Labor to Reich | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/sj-cushing-jr-elected-by-k-of-c.html | S.J. Cushing Jr. Elected by K. of C. | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/text-of-generals-speech.html | TEXT OF GENERAL'S SPEECH | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/the-enduring-words-of-st-augustine-the-confessions-of-st-augustine.html | The Enduring Words of St. Augustine; THE CONFESSIONS OF ST. AUGUSTINE. Translated by F.J. Sheed. 354 pp. New York: Sheed & Ward. $3. | True | By P.w. Wilson | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/a-day-for-remembering.html | A DAY FOR REMEMBERING | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/owi-appoints-hector-perrier.html | OWI Appoints Hector Perrier | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/how-japan-reached-out-for-loot-circuit-of-conquest-by-relman-morin.html | How Japan Reached Out for Loot; CIRCUIT OF CONQUEST. By Relman Morin. 361 pp. New York: Alfred A. Knopf, Inc. $3. | True | By Clark Lee | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/third-slide-blocks-b-m-line.html | Third Slide Blocks B. & M. Line | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/attu-valuable-as-base-for-blockading-kiska-outpost-nearest-to-japan.html | ATTU VALUABLE AS BASE FOR BLOCKADING KISKA; Outpost Nearest to Japan, It Can Also Serve Air and Submarine Raiders | True | By Sidney Shalett | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/sports-of-the-times-off-to-the-races.html | Sports of the Times; Off to the Races | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/browns-overcome-athletics-10-to-2-laabs-batting-and-sundras-hurling.html | BROWNS OVERCOME ATHLETICS, 10 TO 2; Laabs' Batting and Sundra's Hurling Chief Factors in Stopping Foe's Streak | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/cio-official-is-inducted.html | C.I.O. Official Is Inducted | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/phils-sell-webb-to-montreal.html | Phils Sell Webb to Montreal | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/the-swift-violent-cycles-of-revolution-in-mexico-the-wind-that.html | The Swift, Violent Cycles of Revolution in Mexico; THE WIND THAT SWEPT MEXICO. Text by Anita Brenner. Photographs by George Leighton. 302 pp. New York: Harper & Brothers. $3.75. | True | By Mildred Adams | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/byrnes-preparing-homefront-drive-sworn-in-as-head-of-owm-he-is.html | BYRNES PREPARING HOME-FRONT DRIVE; Sworn In as Head of OWM, He Is Ready for Energetic Moves in 'Over-All' Post LABOR VOICE DEMANDED Whitney of Trainmen Assails the Failure to Give Unions Representation on Board | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/london-sees-closer-ties-advocates-of-cooperation-call-for-new.html | LONDON SEES -- CLOSER TIES; Advocates of Cooperation Call for New Allied Understanding | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/note-on-the-year.html | NOTE ON THE YEAR | True | By Lewis Nichols | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/finnish.html | Finnish | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/sort-of-a-quiz-in-which-the-ladies-are-asked-a-lot-of-questions.html | SORT OF A QUIZ; In Which the Ladies Are Asked a Lot of Questions About Daytime Radio | True | By John K. Hutchens | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/louise-c-keusch-married-bride-of-lt-james-hartgering-in-st.html | LOUISE C. KEUSCH MARRIED; Bride of Lt. James Hartgering in St. Bartholomew's Church | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/floods-a-threat-to-food-program-grains-vegetables-and-berries.html | FLOODS A THREAT TO FOOD PROGRAM; Grains, Vegetables and Berries Delayed or Ruined in Midwest | True | By Louis la Coss | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/other-fronts.html | OTHER FRONTS | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/shadow-on-the-target.html | SHADOW ON THE TARGET | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/japanese-experts-help-germans-to-fortify-their-conquered-islands.html | Japanese Experts Help Germans To Fortify Their Conquered Islands; Some Changes Already Made in Defenses of Outposts in Aegean and Mediterranean -- 'Leaks' of Allied Plans Feverishly Sought | True | By Ray Brockwireless To the New York Times. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/plants-of-prey-450-carnivorous-species-listed-in-new-book.html | Plants of Prey; 450 Carnivorous Species Listed in New Book | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/bermuda-lawmakers-quit-parliament-holds-last-session-prior-to.html | BERMUDA LAWMAKERS QUIT; Parliament Holds Last Session Prior to General Election | True | Special Cable to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Louis Calta | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/british-submarine-lost-regent-braved-divebombers-in-yugoslav.html | BRITISH SUBMARINE LOST; Regent Braved Dive-Bombers in Yugoslav Invasion | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/marthur-planes-bomb-sunda-group-liberators-range-1000-miles-west-of.html | M'ARTHUR PLANES BOMB SUNDA GROUP; Liberators Range 1,000 Miles West of Australia to Raid Targets Near Java TWO CONVOYS ATTACKED Near-Misses Damage Japanese Ship in Banda Sea -- Fire Started on Transport | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/us-doughboys-to-give-window-to-english-church-wireless-to-the-new.html | U.S. Doughboys to Give Window to English Church; Wireless to THE NEW YORK TIMES. | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/army-casualties-increase-by-430-war-department-lists-251-men.html | ARMY CASUALTIES INCREASE BY 430; War Department Lists 251 Men Wounded and 179 Missing in Six Battle Areas SIXTY-EIGHT NEW YORKERS Twenty-four Soldiers Have Next of Kin in New Jersey and Five in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/freedom-of-the-air-mark-woods-discusses-the-censorship-of.html | FREEDOM OF THE AIR; Mark Woods Discusses the Censorship of Commentators and the Reasons for It | True | By Jack Gould | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/the-dance-ballet-russe.html | THE DANCE: BALLET RUSSE | True | By John Martin | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/oil-men-to-do-26-hours-in-army.html | Oil Men to Do 26 Hours in Army | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/mexican-president-offers-his-troops-avila-camacho-on-anniversary-of.html | MEXICAN PRESIDENT OFFERS HIS TROOPS; Avila Camacho, on Anniversary of War Declaration, Says They Are Ready LAUDS ALLIES' SOLDIERS Bespeaks a Post-War World Founded on a Basis of Equality of Rights | True | By Camille M. Cianfarraspecial To the New York Times. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/asheville-summer-plans.html | ASHEVILLE SUMMER PLANS | True | Special to THE NEW YORK TIMES. | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/the-halls-of-justice-order-in-the-court-by-john-c-knox-341-pp-new.html | The Halls of Justice; ORDER IN THE COURT. By John C. Knox. 341 pp. New York: Charles Scribner's Sons. $2.75. | True | By William M. Farrell | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/-ruth-f-lees-brideelect.html | ! Ruth F. Lees Bride-Elect | True | ( I Special to TBm N' YORK TIMS. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/convicted-as-agent-of-spain.html | Convicted as Agent of Spain | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/war-debt-may-stir-old-idea-of-thrift-economists-consider-future.html | WAR DEBT MAY STIR OLD IDEA OF THRIFT; Economists Consider Future Results of Federal Policy of Deficit Financing | True | By Edward J. Condlon | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/launching-in-north-carolina.html | Launching in North Carolina | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/miss-t-chalmer-i-wed-to-havy-1viahi-i-married-to-lt-james-barretti-.html | MISS T. CHALMERS i WED TO HAVY 1VIAHI I; Married to Lt. James Barrettl in St. George's Chapel by I I Father, Scarsdale Rector [ | True | | |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/berkshire-hiking.html | BERKSHIRE HIKING | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/war-cabinet-creation-follows-wilsons-plan-new-office-of-war.html | 'WAR CABINET' CREATION FOLLOWS WILSON'S PLAN; New Office of War Mobilization Headed by Byrnes Aims at Orderly Planning for the Home Front | True | By Arthur Krock | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/admitted-to-cotton-exchange.html | Admitted to Cotton Exchange | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/dr-reuben-s-raub-served-easton-pa-7-years-asi-health-0fficerdies-at.html | DR. REUBEN S. RAUB; Served Easton, Pa., 7 Years asi Health 0fficerDies at 60 i | True | Special t.o THE NEW YOI TDES. I | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/exchange-warns-on-6-regulations-securities-selling-under-5-to-have.html | EXCHANGE WARNS ON 6 REGULATIONS; Securities Selling Under 5 to Have No Margin Value Tuesday -- Rulings on Minimum Fees | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/french-unity-outlook-held-bright-in-london-giraud-concessions-and.html | FRENCH UNITY OUTLOOK HELD BRIGHT IN LONDON; Giraud Concessions and de Gaulle Will To End Feud Are Vital Factors | True | Wireless to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/will-aid-writers-in-armed-forces-macmillan-to-give-prizes-for.html | WILL AID WRITERS IN ARMED FORCES; Macmillan to Give Prizes for Novels and Nonfiction in a Contest to End Dec. 31 | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/little-man-what-now.html | LITTLE MAN, WHAT NOW? | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/unfit-men-screened-out-in-armys-college-plan-all-candidates-now.html | UNFIT MEN SCREENED OUT IN ARMY'S COLLEGE PLAN; All Candidates Now Carefully Tested Before They Are Assigned | True | By Benjamin Fine | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/terrier-and-son-big-dog-little-dog-written-by-golden-macdonald.html | Terrier and Son; BIG DOG, LITTLE DOG. Written by golden MacDonald. Illustrated by Leonard Weisgard. Unpaged. New York: Doubleday, Doran & Co. $1.25. | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/mr-churchills-accent.html | MR. CHURCHILL'S ACCENT | True | | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/synthetic-rubber-seen-at-10-cents-reporters-hear-prediction-on-tour.html | SYNTHETIC RUBBER SEEN AT 10 CENTS; Reporters Hear Prediction on Tour of Largest Integrated Plant Yet in Operation CAPACITY IS 90,000 TONS Production Peak at Institute, W. Va., Exceeds One-sixth of Nation's Normal Needs | True | By Charles E. Eganspecial To the New York Times. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/travel-facilities-swamped-by-holiday-weekenders-trains-buses-and.html | Travel Facilities Swamped By Holiday Week-Enders; Trains, Buses and Planes to and From City Overtaxed as Auto Traffic Thins -- Midtown Hotels, Restaurants, Theatres Filled HOLIDAY TRAVELERS CROWD PENNSYLVANIA STATION CROWDS SWAMPING TRAVEL FACILITIES | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/building-a-bomber-willow-run-by-glendon-swarthout-237-pp-new-york.html | Building a Bomber; WILLOW RUN. By Glendon Swarthout. 237 pp. New York: Thomas Y. Crowell Co. $2.50. | True | ROSE FELD. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/1000th-cargo-ship-built-commission-says-s-110-of-liberty-type-were.html | 1,000TH CARGO SHIP BUILT; Commission Says 110 of Liberty Type Were Delivered in April | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/canadian-dividends-increase.html | Canadian Dividends Increase | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/americans-in-britain-to-observe-holiday-winant-high-officers-to.html | AMERICANS IN BRITAIN TO OBSERVE HOLIDAY; Winant, High Officers to Take Leading Part in Rites | True | Special Cable to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/farm-income-rise-sought-appleby-on-radio-explains-one-aim-of-food.html | FARM INCOME RISE SOUGHT; Appleby, on Radio, Explains One Aim of Food Parley | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/helen-johnson-wed-to-medical-student-bride-of-murray-h-gardner-in.html | HELEN JOHNSON WED TO MEDICAL STUDENT; Bride of Murray H. Gardner in Episcopal Church of Ascension | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/new-york.html | New York | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/stalin-dictum-viewed-as-pledge-of-free-hand-to-other-nations.html | Stalin Dictum Viewed as Pledge Of Free Hand to Other Nations; Promise That Moscow Will Not Interfere in Political and Religious Development Is Expected to Aid Allied Unity | True | By C.l. Sulzberger | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/four-marks-at-suffolk-downs.html | Four Marks at Suffolk Downs | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ARNOLD SINGER | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/practical-aspects-of-new-tax-bill-compromise-measure-found-to.html | PRACTICAL ASPECTS OF NEW TAX BILL; Compromise Measure Found to Disregard Citizen's Ability to Meet Assessments | True | By Godfrey N. Nelson | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/rolling-em-back.html | ROLLING 'EM BACK | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/help-war-prisoners.html | Help War Prisoners | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/the.html | The | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/destroyers-at-charleston.html | Destroyers at Charleston | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/halifax-lays-war-to-church-erosion-british-ambassador-to-us-says.html | HALIFAX LAYS WAR TO CHURCH EROSION; British Ambassador to U.S. Says Conflict Has Shown the Need for Religion | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/zucchini-winning-popularity.html | ZUCCHINI WINNING POPULARITY | True | By P.d. Strang | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/lucillt-abramson-betrothed-.html | Lucillt Abramson Betrothed { | True | | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/helen-f-morley-engaged-to-wed-daughte-of-auth-o-will-be-the-bride-o.html | HELEN F. MORLEY ENGAGED TO WED; Daughte; of Auth -- --o; Will Be the Bride of Whitney Woodruff, a Medical Student | True | Special to TH.I lr 'ORK TI | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/byrnes-speech-to-be-on-air.html | Byrnes Speech to Be on Air | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/martha-seymour-is-wed-becomes-bride-of-murray-smith-in-tenafly-n-j.html | MARTHA SEYMOUR IS WED; Becomes Bride of Murray Smith in Tenafly, N. J., Ceremony | True | Special to TI NEW YORK TLMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/us-seeks-break-to-bar-coal-tieup-but-unless-deadlock-is-ended-by.html | U.S. SEEKS 'BREAK' TO BAR COAL TIE-UP; But Unless Deadlock Is Ended by Midnight Tomorrow, New Stoppage Looms CONFEREES FAIL TO AGREE Lewis and Operators Are Silent on 'Portal-to-Portal' Pay -- New Truce in Doubt | True | By Louis Starkspecial To the New York Times. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/brown-completes-dates-adds-coast-guard-to-football-list-to-replace.html | BROWN COMPLETES DATES; Adds Coast Guard to Football List to Replace Harvard | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/ghosts-of-american-politics-they-also-ran-the-story-of-the-men-who.html | Ghosts of American Politics; THEY ALSO RAN: The Story of the Men Who Were Defeated for the Presidency. By Irving Stone. 355 pp. New York: Doubleday, Doran & Co. $3.50. | True | By Maxwell Geismar | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/wholesale-trade-shows-no-letup-new-buyer-influx-is-expected-during.html | WHOLESALE TRADE SHOWS NO LET-UP; New Buyer Influx Is Expected During the Coming Week, Kirby-Block Reports | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/dr-spano-fights-for-citizenship.html | Dr. Spano Fights for Citizenship | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/selfcured-jitters-experiments-with-cats-show-victims-help.html | Self-Cured Jitters; Experiments With Cats Show Victims Help Themselves | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/mapping-americas-history-atlas-of-american-history-james-truslow.html | Mapping America's History; ATLAS OF AMERICAN HISTORY. James Truslow Adams, Editor in Chief. 360 pp. New York: Charles Scribner's Sons. $10. | True | By Francis Brown | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/hitlers-luftwaffe-falls-down-on-its-job-many-causes-contribute-to.html | HITLER'S LUFTWAFFE FALLS DOWN ON ITS JOB; Many Causes Contribute to Gradual Weakening of Vaunted Air Arm | True | By George Axelsson | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/tritomas-in-many-colors.html | TRITOMAS IN MANY COLORS | True | By E.c. Boerner | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/sea-guerrillas.html | SEA GUERRILLAS | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/butter-stocks-bought-by-us.html | Butter Stocks Bought by U.S. | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/chester-launches-tanker.html | Chester Launches Tanker | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/foe-saving-battleships.html | Foe Saving Battleships | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/giraud-restores-freedom-of-press-removes-vichys-curbs-and-expressly.html | GIRAUD RESTORES FREEDOM OF PRESS; Removes Vichy's Curbs and Expressly Permits Papers to Offer Criticisms | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/book-sampler.html | Book Sampler | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/giants-lose-in-9th-to-cardinals-5-to-4-sanders-single-with-bases.html | GIANTS LOSE IN 9TH TO CARDINALS, 5 TO 4; Sanders' Single With Bases Full Decides -- Ottmen Tie With Run in Last Turn | True | By John Drebinger | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/eisenhower-gets-girauds-honors-allied-commander-receives-frenchmans.html | EISENHOWER GETS GIRAUD'S HONORS; Allied Commander Receives Frenchman's Own Grand Cross of the Legion | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/nazis-move-to-france-flight-of-families-under-raf-bombing-of-reich.html | NAZIS MOVE TO FRANCE; Flight of Families Under R.A.F. Bombing of Reich Reported | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/college-batsmen-paced-by-talcott-princeton-pitcheroutfielder-won.html | COLLEGE BATSMEN PACED BY TALCOTT; Princeton Pitcher-Outfielder Won Blair Bat as Leading Eastern League Hitter CORNELL'S HURLERS BEST Both Clay and Bell Had 1.80 Earned-Run Mark as Team Tied Penn for Title | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/budget-cut-veto-hint-by-mayor-he-tells-of-getting-thousands-of.html | BUDGET CUT VETO HINT BY MAYOR; He Tells of Getting Thousands of Protests Against City Council's Reductions | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/wlijil-r-loi-jon.html | WI,IJ&l R, lOI. J,,ON | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/scarsdale-to-see-its-planes.html | Scarsdale to See Its Planes | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/americans-take-attu-ridge-in-bitter-fight-above-clouds-americans-on.html | Americans Take Attu Ridge In Bitter Fight Above Clouds; AMERICANS ON ATTU MAKE FURTHER GAINS | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/germanys-future-division-into-nonprussian-states-is-favored.html | Germany's Future; Division Into Non-Prussian States Is Favored | True | E.K. RAND. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/gets-250-for-work-idea-navy-yard-tool-makers-device-speeds.html | GETS $250 FOR WORK IDEA; Navy Yard Tool Maker's Device Speeds Production | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/670031-is-raised-for-new-york-fund-finance-section-has-reached-70.html | $670,031 IS RAISED FOR NEW YORK FUND; Finance Section Has Reached 70% of $966,996 Goal | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/best-promotions-in-week.html | BEST PROMOTIONS IN WEEK | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/germany-behind-bars-for-wars-next-phase-strong-within-an-inner-ring.html | GERMANY BEHIND BARS FOR WAR'S NEXT PHASE; Strong Within an Inner Ring but With Deficiencies in Manpower and Vital Production Slowed by Bombing TWO COSTLY YEARS IN RUSSIA | True | By Charles M. Lincoln | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/union-settlement-group-to-launch-drive-on-tuesday-to-send-765.html | Union Settlement Group to Launch Drive On Tuesday to Send 765 Children to Camp | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/carole-darcy-in-recital-mezzosoprano-opens-program-at-town-hall.html | CAROLE D'ARCY IN RECITAL; Mezzo-Soprano Opens Program at Town Hall With 3 Classics | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/another-man-o-war-count-fleet-a-stirring-campaigner-may-soon-answer.html | Another Man o' War?; Count Fleet, a stirring campaigner, may soon answer the question for a host of racegoers. | True | By Emanuel Strauss | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/south-weighs-polltax-bill-many-who-oppose-levy-for-voting-doubt.html | SOUTH WEIGHS POLL-TAX BILL; Many Who Oppose Levy for Voting Doubt Constitutionality of House Measure | True | By Virginius Dabney | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/eyes-new-hopkins-status-mrs-luce-says-politicians-note-he-is-now.html | EYES NEW HOPKINS STATUS; Mrs. Luce Says Politicians Note He Is Now Subject to Inquiry | True | | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/miss-helen-delaney-married-.html | Miss Helen DeLaney Married { | True | Special to Tm YO. TIMS. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/guest-farms-burgeoning-in-north-carolina-they-will-bloom-this.html | GUEST FARMS BURGEONING; In North Carolina They Will Bloom This Summer Along With Dude Ranches | True | By Nina Oliver Dean | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/camp-upton-tops-fort-tilden.html | Camp Upton Tops Fort Tilden | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/new-yorkers-on-navy-price-board.html | New Yorkers on Navy Price Board | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/german-disappointed.html | German Disappointed | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/lace-verbena-fragrant.html | LACE VERBENA FRAGRANT | True | S.V.C. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/state-cup-soccer-carded.html | State Cup Soccer Carded | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/composers-lot-problem-of-strengthening-their-economic-position.html | COMPOSERS' LOT; Problem of Strengthening Their Economic Position Evokes Many Views | True | By Olin Downes | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/nuptials-are-held-for-miriam-gibbs-she-is-wed-in-christ-episcoa.html | NUPTIALS ARE HELD FOR MIRIAM GIBBS; She Is Wed in Christ Episcoa Church, Waltham, Mass., to Robert Strong Ogilvie ESCORTED BY HER COUSIN Misses Josephine, Margaret Gibbs Attend Their Sister-Thomas MIIroy est Man | True | Special to T YoaK Ts. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/london-launches-two-ambitious-film-projects.html | LONDON LAUNCHES TWO AMBITIOUS FILM PROJECTS | True | By C.a. Lejeune | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/quezon-hails-filipino-infantry.html | Quezon Hails Filipino Infantry | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/cross-chase.html | Cross -- Chase | True | Speclk to TE Nmw ORK TS. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/anne-c-eastman-wed-in-glubhouse-junior-league-is-scene-of-her.html | ANNE C. EASTMAN WED IN GLUBHOUSE; Junior League Is Scene of Her Marriage to John C. Schaffer Sister Is Honor Maid | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/experiences-and-reflections-of-a-visitor-to-the-battlefronts-men-in.html | Experiences and Reflections of a Visitor to the Battlefronts; MEN IN MOTION. By Henry J. Taylor. 306 pp. New York: Doubleday, Doran & Co. $3. | True | By James B. Reston | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/miss-allefibride-of-arn-officer-marriage-to-it-edward-beale-of.html | MISS ALLEfi-BRIDE OF ARN OFFICER; Marriage 'to It. Edward Beale of Engineers Held in St. Paul's Church in Philadelphia | True | peclal to 'l. 'w OP.: s. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/life-in-a-japanese-post.html | Life in a Japanese Post | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/text-of-the-decree.html | Text of the Decree | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/dr-fiancis-f-bannan.html | DR. FIANCIS F. BANNAN | True | pecial to Tg YORK S. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/prussianism-menace-to-peace.html | Prussianism Menace to Peace | True | ROBERT P. SKINNER. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/world-body-urged-by-princeton-head-dr-dodds-advocates-limited.html | WORLD BODY URGED BY PRINCETON HEAD; Dr. Dodds Advocates Limited Political Organization to Preserve the Peace POWER SYSTEM IS DECRIED Balancing Military Force Called Futile -- 251 Graduated at 197th Commencement | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/in-sullivan-county.html | IN SULLIVAN COUNTY | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/spilman-leverin-g.html | Spilman -- Leverin g | True | Special to THZ 'NEW YORK TndS. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/dodgers-bow-54-in-11th-to-the-reds-on-freys-safety-hit-with-bases.html | DODGERS BOW, 5-4, IN 11TH TO THE REDS ON FREY'S SAFETY; Hit With Bases Filled Decides -- Brooklyn's Margin Over Cards Cut to 2 Points | True | By Roscoe McGowen | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/miary-lvldonald-married1-becomes-bridnm-brooklyn-ofi-ensign-alfred-.html | MIARY lvfDONALD MARRIED1; Becomes Bridn-m Brooklyn ofl , Ensign Alfred F. Connors { | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/woman-to-aid-cancer-control.html | Woman to Aid Cancer Control | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/stocks-end-month-on-recovery-wave-price-average-up-506-points-in.html | STOCKS END MONTH ON RECOVERY WAVE; Price Average Up 5.06 Points in May, Most Since 1939 -- Bonds Less Active | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/british-bomb-mandalay.html | British Bomb Mandalay | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/two-track-titles-to-mt-st-michael-chsaa-team-paces-group.html | TWO TRACK TITLES TO MT. ST. MICHAEL; C.H.S.A.A. Team Paces Group Competition -- Lyons Sets Mile Record for Meet TWO TRACK TITLES TO MT. ST. MICHAEL | True | By John Rendel | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/books-and-authors.html | Books and Authors | True | C.M. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/chinese.html | Chinese | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/c0l-gijstve-pst-brewer-76-is-dead-succeeded-father-as-head-of.html | C0L. GIJST/VE PST, BREWER, 76, IS DEAD; Succeeded Father as Head of Milwaukee Company in 1904 -- Sold Interests in 1921 | True | Special to T.I I-YORK 5M.S. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/music-in-the-camps.html | MUSIC IN THE CAMPS | True | By Sergei Radamsky | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/mr-pepys-in-alaska-alaska-diary-by-ales-hrdlicka-illustrated-407-pp.html | Mr. Pepys in Alaska; ALASKA DIARY. By Ales Hrdlicka. Illustrated. 407 pp. Lancaster, Pa.: Jaques Cattell Press. | True | By Theodore S. Farrelly | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/marjorie-rimbagh-long-island-bride-wed-to-rev-thomas-fraser-jr-in.html | MARJORIE RIMBAGH LONG ISLAND BRIDE; Wed to Rev. Thomas Fraser Jr. in Cathedral of Incarnation by Bishop James De Wolfe | True | Scia. 1 to YOR: Trx;=_.q. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | J.H. RUSSEL | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/korndoerler-lane.html | Korndoerler -- Lane | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/names-bridge-officials-dewey-also-appoints-aides-to-hospital.html | NAMES BRIDGE OFFICIALS; Dewey Also Appoints Aides to Hospital Visiting Boards | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/yanks-with-13-hits-check-indians-95-get-4-runs-in-first-three-score.html | YANKS, WITH 13 HITS, CHECK INDIANS, 9-5; GET 4 RUNS IN FIRST; Three Score on Lindell Triple After Misplays Keep Dean From Retiring Side | True | By James P. Dawson | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/catholic-music-fete-this-week.html | Catholic Music Fete This Week | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/what-we-must-look-into.html | WHAT WE MUST LOOK INTO | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/soviet-fliers-praise-us-plane.html | Soviet Fliers Praise U.S. Plane | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/halsey-aide-looks-for-pacific-action-wilkinson-hints-at-us-plans.html | HALSEY AIDE LOOKS FOR PACIFIC ACTION; Wilkinson Hints at U.S. Plans for Blows North of Solomons to Maintain Initiative | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/i-sylvia-schwartz-betrothed-i.html | I Sylvia Schwartz Betrothed i | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/japanese-renew-offensive-in-china-severe-fighting-is-reported-on.html | JAPANESE RENEW OFFENSIVE IN CHINA; 'Severe Fighting Is Reported on Entire Line in Hupeh, With Planes Aiding in Drive | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/diederichs-library-at-cornell.html | Diederichs Library at Cornell | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/the-home-in-wartime.html | The Home in Wartime | True | By Mary Madison | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/miss-marguerite-black-wed-.html | Miss Marguerite Black Wed { | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/japanese.html | Japanese | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/end-of-russian-isolation-foreseen-wider-cooperation-of-soviet-with.html | END OF RUSSIAN ISOLATION FORESEEN; Wider Cooperation of Soviet With Allies Now Hoped For | True | By Harold Callender | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/mexico-orchestras-season.html | MEXICO ORCHESTRA'S SEASON | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/cape-horn-and-back-grandmother-drives-south-by-constance-jordan.html | Cape Horn and Back; GRANDMOTHER DRIVES SOUTH. By Constance Jordan Henley. Illustrated with photographs. 276 pp. New York: G.P. Putnam's Sons. $3.50. | True | By Nina Brown Baker | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/reiser-hurt-in-auto-mishap.html | Reiser Hurt in Auto Mishap | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/stephens-gets-induction-call.html | Stephens Gets Induction Call | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/convention-urged-by-propeller-club-new-york-unit-votes-to-invite.html | CONVENTION URGED BY PROPELLER CLUB; New York Unit Votes to Invite National Body to Hold Its 1943 Sessions Here | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/coles-ltillyer.html | Coles -- Itillyer | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/marine-hero-honored-memorial-service-is-held-here-for-sergt-stanley.html | MARINE HERO HONORED; Memorial Service Is Held Here for Sergt. Stanley Kops | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/bret-harte-bret-harte-of-the-old-west-by-alvin-f-harlow-illustrated.html | Bret Harte; BRET HARTE OF THE OLD WEST. By Alvin F. Harlow. Illustrated try Hamilton Greene. 297 pp. New York: Julian Messner. $2.50. | True | M.B. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/toronto-buys-outfielder-dugas.html | Toronto Buys Outfielder Dugas | True | | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/25-dutch-mariners-study-in-bronxville-shipping-committee-trains.html | 25 DUTCH MARINERS STUDY IN BRONXVILLE; Shipping Committee Trains Group to Be Merchant Officers | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/mission-of-misch.html | MISSION OF MISCH | True | By Jack Gould | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/a-middle-of-the-road-peace-plan-robert-moses-calls-for-a-meeting.html | A 'Middle of the Road' Peace Plan; Robert Moses calls for a meeting now of all the Allies to clear up doubts and differences. A 'Middle of the Road' Peace Plan Peace Plan | True | By Robert Moses | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/troth-announced-of-miss-theobald-lowheywood-alumna-will-be-the.html | TROTH ANNOUNCED OF MISS THEOBALD; Low-Heywood Alumna Will Be the Bride of Midshipman Richard Calvin Bonser | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/immortal-david-david-by-duff-cooper-292-pp-new-york-harper-brothers.html | Immortal David; DAVID. By Duff Cooper. 292 pp. New York: Harper & Brothers. $3. | True | By P.w. Wilson | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/elqbign-e-a-blaok-ofwavebarried-becomes-bride-of-lieut-geo-fountain.html | ElqBI;GN E. A. BLAOK OFWAVEBARRIED; Becomes Bride of Lieut. Geo. Fountain, U. S. A., in Unity Church, Montclair, N. J, | True | Special to THE IIEW YORK TIES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/women-form-peace-group-ten-are-listed-as-directors-of-new.html | WOMEN FORM PEACE GROUP; Ten Are Listed as Directors of New Corporation at Albany | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/war-changes-shopping-conforming-to-the-new-order-curtailing.html | WAR CHANGES SHOPPING; Conforming to the New Order Curtailing Delivery, Stores Keep Longer Hours | True | By Estelle Safier McBride | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/presbyterians-ask-world-peace-plan-assembly-at-detroit-drafts.html | PRESBYTERIANS ASK WORLD PEACE PLAN; Assembly at Detroit Drafts Program Based on Principles of Christianity | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/brevster-stalter.html | BREVSTER STALTER | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/ludwigs-beethoven-beethoven-life-of-a-conqueror-by-emil-ludwig.html | Ludwig's Beethoven; BEETHOVEN: Life of a Conqueror. By Emil Ludwig. Translated from the German by George Stewart McManus. Illustrated. 356 pp. New York: G.P. Putnam's Sons. $3.75. | True | By Howard Taubman | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/united-nations.html | United Nations | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/lovenson-phhilps.html | Lovenson -- PhHilps | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/attack-forecasts-on-retail-closings-merchants-declare-unfounded.html | ATTACK FORECASTS ON RETAIL CLOSINGS; Merchants Declare Unfounded Predictions Spur Demands for New Controls | True | By Thomas F. Conroy | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/the-lady-got-a-bright-idea-and-a-program.html | THE LADY GOT A BRIGHT IDEA -- AND A PROGRAM | True | By T.r. Kennedy Jr. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/chambers-street-cg-victor.html | Chambers Street C.G. Victor | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/in-the-field-of-education.html | IN THE FIELD OF EDUCATION | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/war-closes-11464-tokyo-shops.html | War Closes 11,464 Tokyo Shops | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/oil-flow-is-increased-by-pipeline-economies.html | Oil Flow Is Increased By Pipeline Economies | True | | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/opa-sets-subsidy-on-butter-june-10-to-slash-price-6c-but-3week.html | OPA SETS SUBSIDY ON BUTTER JUNE 10 TO SLASH PRICE 6C; But 3-Week 'Famine' Is Predicted as Industry Says U.S. Has Bought Up All Supplies | | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/failed-bank-liquidated-final-dividend-on-internationalmadison.html | FAILED BANK LIQUIDATED; Final Dividend on International-Madison Announced | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/four-boys-wounded-in-clash-of-clubs-one-suffers-14-stab-wounds-in.html | FOUR BOYS WOUNDED IN CLASH OF 'CLUBS'; One Suffers 14 Stab Wounds in Harlem Street Fight | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/british-advise-turks-on-shipping.html | British Advise Turks on Shipping | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/the-new-editions.html | The New Editions | | By Edward Larocque Tinker | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/yes-ma-am-the-personal-papers-of-a-waac-private-by-auxiliary.html | YES MA 'AM! The Personal Papers of a Waac Private. By Auxiliary Elizabeth R. Pollock. Edited by Ruth Duhme. Drawings by Page Cary. 172 pp. Philadelphia, Pa.: J.B. Lippincott Company. $1.75. | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/nazi-debt-195-billion-marks.html | Nazi Debt 195 Billion Marks | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/says-opa-aide-got-large-food-ration-thomas-uaw-head-asserts-quota.html | SAYS OPA AIDE GOT LARGE FOOD RATION; Thomas, U.A.W. Head, Asserts Quota Went to Maxon, Inc., Owned by Lou R. Maxon | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/murraybarrett.html | MurrayBarrett | True | Special to Tw NEW NOP T-S. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/city-college-shifts-enrollment-time-to-accept-entering-class-in.html | CITY COLLEGE SHIFTS ENROLLMENT TIME; To Accept Entering Class in June Instead of Fall | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/norse-cut-draft-90-by-sabotage-reduce-the-35000-laborers-demanded.html | NORSE CUT DRAFT 90% BY SABOTAGE; Reduce the 35,000 Laborers Demanded by Germans for Defense Work to 3,500 2 NORTH SEA PORTS SHUT Unrest Rises in Low Countries as Guerrilla Warfare Stirs New Fears in Balkans | | Wireless to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/aboutface-shown-in-big-stars-orbit-photographic-study-reveals.html | ABOUT-FACE SHOWN IN BIG STAR'S ORBIT; Photographic Study Reveals Course of VV Cephei 3-Fold Longer Than in Spectrum OBSERVED FOR FIVE YEARS Dr. Land of Yale Reports to Astronomers at Harvard on Results at Swarthmore | True | By Charles A. Fedrer Jr. of the Harvard Observatoryspecial To the New York Times. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/the-ten-best-films-here-is-a-critics-list-of-those-he-found-most.html | 'The Ten Best Films'; Here is a critic's list of those he found 'most thoroughly gratifying and artistically respectable.' | True | By Bosley Crowther | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/edmuivd-c01gdon.html | EDMUIVD C01g]DON | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/barbara-l-spencer-wed-to-warren-rixon-in-church-of-st-james-the.html | Barbara L. Spencer Wed to Warren Rixon In Church of St. James the Less, Scarsdale | True | Special to Tn NEW YOR TTMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/philip-swain-centenarian-dies.html | Philip Swain, Centenarian, Dies | True | Special to THE L'W YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/alorter-in-front-in-joliet-stakes-ernst-juvenile-beats-favored.html | ALORTER IN FRONT IN JOLIET STAKES; Ernst Juvenile Beats Favored Civil Liberty in Closing Strides at Hawthorne | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/two-sprint-stakes-at-suffolk.html | Two Sprint Stakes at Suffolk | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/schoenfeldt-joins-bendix.html | Schoenfeldt Joins Bendix | True | | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/twins-are-cited-for-heroism-in-coral-sea-while-on-aircraft-carrier.html | Twins Are Cited for Heroism in Coral Sea While on Aircraft Carrier Lexington | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/admits-fewer-sinkings-but-german-officer-says-uboats-will-meet-all.html | ADMITS FEWER SINKINGS; But German Officer Says U-Boats Will Meet 'All Tactics' | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/fordham-beats-queens-at-net.html | Fordham Beats Queens at Net | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/an-interview-with-hilary-saunders.html | An Interview With Hilary Saunders | True | By Robert van Gelder | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/asbury-park-trains.html | ASBURY PARK TRAINS | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/fortune-banked-in-barn-safe-of-dead-recluse-yields-82000-in-old.html | FORTUNE BANKED IN BARN; Safe of Dead Recluse Yields $82,000 in Old Currency | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/snags-are-feared-in-latin-trade-plan-exporters-want-the-promised.html | SNAGS ARE FEARED IN LATIN TRADE PLAN; Exporters Want the Promised Changes in Decentralization Program Made at Once | True | By George A. Mooney | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/william-koenig-dies-fox-film-official-58-general-manager-of.html | WILLIAM KOENIG DIES; FOX FILM OFFICIAL, 5.8; General Manager of Production Had Owned Midwest Houses | True | Special to THE NEW YORE TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/sidelights.html | SIDELIGHTS | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/gould-battery-plant-gets-e.html | Gould Battery Plant Gets 'E' | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/vaiice-mi3cejt.html | VAI,I,&CE .MI3,c],,EjT | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/british-anger-italians-newspapers-attack-allied-stand-on-bombing.html | BRITISH ANGER ITALIANS; Newspapers Attack Allied Stand on Bombing Cities | True | By Telephone To the New York Times. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/arsenal-of-democracy.html | "ARSENAL OF DEMOCRACY" | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/article-10-no-title.html | Article 10 -- No Title | True | Specis/to T NEW YOP TIAIES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/phils-sign-school-pitcher.html | Phils Sign School Pitcher | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/woodward-estate-to-grandson.html | Woodward Estate to Grandson | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/davis-intervenes-in-milk-row-here-but-wlb-head-fails-to-win-union.html | DAVIS INTERVENES IN MILK ROW HERE; But WLB Head Fails to Win Union to Every-Other-Day Delivery Order LABOR LEADERS SILENT Will Confer but Indicate That Drivers Will Be Told Not to Handle Double Loads | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/6395-corporations-dissolved-in-year-albany-report-finds-actions-not.html | 6,395 CORPORATIONS DISSOLVED IN YEAR; Albany Report Finds Actions Not Owing to the Stringent State Laws but to Taxes PRIMARILY U.S. LEVIES Division of Corporations Says Decrease in Formations Was General in the Nation | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/forrestal-asserts-uboat-toll-indicates-end-of-menace-is-near-says.html | Forrestal Asserts U-Boat Toll Indicates End of Menace Is Near; SAYS U-BOAT TOLL NEARS MENACE END | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/united-church-keeps-link.html | United Church Keeps Link | True | | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/as-the-parent-puts-it.html | As the Parent Puts It | True | By Catherine MacKenzie | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/i-100-arrested-in-tangier-young-jews-and-arabs-seized-for-offering.html | I 100 ARRESTED IN TANGIER; Young Jews and Arabs Seized for Offering to Aid Allies | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/californios-golden-shore-by-george-armin-shaftel-370-pp-new-york.html | Californios; GOLDEN SHORE. By George Armin Shaftel. 370 pp. New York: Coward McCann. $2.75. | True | By William du Bois | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/pepbartolo-fight-at-830.html | Pep-Bartolo Fight at 8:30 | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/the-nation.html | THE NATION | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/reveals-size-of-raids.html | Reveals Size of Raids | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/war-cabinet.html | 'War Cabinet' | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/those-who-need-to-belong-3000-children-in-the-city-are-asking-for.html | THOSE WHO NEED 'TO BELONG'; 3,000 Children in the City Are Asking for Good Foster Homes | True | By Catherine MacKenzie | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/mother-goerings-cupboard.html | MOTHER GOERING'S CUPBOARD! | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/miss-jean-weir-bride-british-girl-married-to-robertz-ducas-in.html | MISS JEAN WEIR BRIDE; British Girl Married to RobertZ Ducas in Pawling, N. Y., Church | True | Special to T ll-w Yo TrMS. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/momentous-years-in-moscow-henry-cassidys-objective-report-of.html | MOMENTOUS YEARS IN MOSCOW; Henry Cassidy's Objective Report Of Russia's Two Years of War | True | By Walter Duranty | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/hollywood-recognizes-the-facts-truth-to-outdo-fiction-in-new-war.html | HOLLYWOOD RECOGNIZES THE 'FACTS'; Truth to Outdo Fiction in New War Films — Mr. Selznick's Plans | True | By Fred Stanley | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/miss-mleod-fiancee-of-lt-h-e-adriance-i-connecticut-college.html | MISS M'LEOD FIANCEE OF LT. H. E. ADRIANCE i; Connecticut College Graduate to Be Wed to Army Air Officer | True | Special to THI NIW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/i-nyu-lists-seven-in-meet.html | I N.Y.U. Lists Seven in Meet | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/general-sums-up-situation.html | General Sums up Situation | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/for-deporting-japanese-legion-head-urges-ousting-of-alien-and.html | FOR DEPORTING JAPANESE; Legion Head Urges Ousting of Alien and Disloyal After War | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/scudder-baccalaureate-today.html | Scudder Baccalaureate Today | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/nine-of-12-rboats-wrecked.html | Nine of 12 R-Boats Wrecked | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/book-publishers-saving-paper.html | Book Publishers Saving Paper | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/elizabeth-lodge-bride-montelair-clergymans-daughter-wed-to-air.html | ELIZABETH LODGE BRIDE; Montelair Clergyman's Daughter Wed to Air Cadet J. R. Edge | True | Special to THS NV YoR. TLSS. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/new-japanese-warship-berlin-radio-tells-of-battleship-superior-to.html | NEW JAPANESE WARSHIP; Berlin Radio Tells of Battleship 'Superior to Iowa Type' | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/this-weeks-flowers.html | THIS WEEK'S FLOWERS | True | MORGAN T. RILEY. | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/mont-pleasant-hs-first-schenectady-trackmen-win-with-35-points-new.html | MONT PLEASANT H.S. FIRST; Schenectady Trackmen Win With 35 Points -- New Utrecht Next | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/the-rationing-situation.html | The Rationing Situation | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/icc-for-changes-in-commerce-act-amendments-in-bill-in-senate.html | I.C.C. FOR CHANGES IN COMMERCE ACT; Amendments in Bill in Senate Approved in Part in Letter to Wheeler | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/l85-the-body-basic.html | L-85: The Body Basic | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/italian-oil-center-is-left-in-flames-19-axis-planes-downed-as.html | ITALIAN OIL CENTER IS LEFT IN FLAMES; 19 Axis Planes Downed as Allies Keep Up Onslaught Against Mediterranean Isles | True | By Drew Middleton | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/chiang-ready-to-assume-duties-of-sick-president.html | Chiang Ready to Assume Duties of Sick President | True | By the United Press. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/honoring-memory-and-melody-of-irish-poet.html | HONORING MEMORY AND MELODY OF IRISH POET | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/scientists-of-axis-scored-at-parley-clever-but-socially.html | SCIENTISTS OF AXIS SCORED AT PARLEY; Clever but Socially Irresponsible Technicians Condemned by Union College Professor | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/honored-for-advancing-retail-field-practices.html | Honored for Advancing Retail Field Practices | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/irony-in-argentina.html | IRONY IN ARGENTINA | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/s.html | S | True | pecial to THE NEW YOF S. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/4nn-denton-married-to-army-lieutenant-she-becomes-bride-of-robert.html | 4NN DENTON MARRIED TO ARMY LIEUTENANT; She Becomes Bride of Robert Couch in Maplewood Church | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/regarding-wnyc.html | Regarding WNYC | True | SIDNEY IMBER | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/plans-baptism-of-princess.html | Plans Baptism of Princess | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/elected-by-esmond-mills.html | Elected by Esmond Mills | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/plan-reception-for-willkie.html | Plan Reception for Willkie | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/patricia-collin____s-is-wed-dauglter-of-judge-bride-of-lt-v-r.html | PATRICIA COLLIN____S IS WED; Dauglter of Judge Bride of Lt.[ V. R. Fitzpatrick in Florida | True | Speca to T lw YORK r.s. [ | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/victory-series-planned.html | VICTORY SERIES PLANNED | True | By Kent B. Stiles | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/woodpadmore-i.html | WoodPadmore I | True | Special to THE NEV YORK TXZS. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/frank-d-levering-director-of-national-association-r-of-wool.html | FRANK D. LEVERING; Director of National Association r Of Wool Manufacturers Was 55 | True | Special to THE NEW YORK TtS. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/spanish-staff-aide-retired.html | Spanish Staff Aide Retired | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/southampton-folk-forego-traditions-wartime-exigencies-bringing.html | SOUTHAMPTON FOLK FOREGO TRADITIONS; Wartime Exigencies Bringing Striking Changes in Shore Colony's Mode of Life | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/record-british-harvest-seen-by-food-minister.html | Record British Harvest Seen by Food Minister | True | Wireless to THE NEW YORK TIMES. | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/ivriah-plans-breakfast-special-entertainment-to-mark-annual-fete-on.html | IVRIAH PLANS BREAKFAST; Special Entertainment to Mark Annual Fete on Tuesday | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/sunkel-of-jerseys-stops-newark-32-halts-ninthinning-rally-by.html | SUNKEL OF JERSEYS STOPS NEWARK, 3-2; Halts Ninth-Inning Rally by Retiring Last Two Batters With the Bases Full | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/navy-beats-army-at-lacrosse-125-scores-nine-goals-in-final-half.html | NAVY BEATS ARMY AT LACROSSE, 12-5; Scores Nine Goals in Final Half After Trailing, 4-3, at the Intermission | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/472781-is-earned-by-snider-packing-profit-for-fiscal-year-ending.html | $472,781 IS EARNED BY SNIDER PACKING; Profit for Fiscal Year Ending March 31 Compares With $449,237 Previous Year | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/increases-radar-output-westinghouse-electric-and-manufacturing.html | INCREASES RADAR OUTPUT; Westinghouse Electric and Manufacturing Reports | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/return-to-the-land-our-jewish-farmers-and-the-story-of-the-jewish.html | Return to the Land; OUR JEWISH FARMERS: And the Story of the Jewish Agricultural Society. By Gabriel Davidson. 280 pp. New York: L.B. Fischer. $2.50. | True | EDWARD FRANK ALLEN. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/maps-termination-of-war-contacts-wpb-policy-board-drafts-two.html | MAPS TERMINATION OF WAR CONTACTS; WPB Policy Board Drafts Two Tentative Plans for Closing Out Work at War End QUICK RECONVERSION AIM Formula Will Seek to Speed Industry's Shift Back to Peacetime Output | True | By Edward J. Gleason | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/radio-row-one-thing-and-another-mr-whiteman-and-miss-shore-on-new.html | RADIO ROW: ONE THING AND ANOTHER; Mr. Whiteman and Miss Shore on New Show -- Other Notes | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/italian.html | Italian | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/decorated-for-aid-to-giraud.html | Decorated for Aid to Giraud | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/c-eaymond-stainto.html | C. EAYMOND STAINTO? | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/spiegel-cooke.html | Spiegel -- Cooke | True | Special to THE NEW yoc TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/to-name-war-loan-chief-morgenthau-is-expected-to-make-gamble.html | TO NAME WAR LOAN CHIEF; Morgenthau Is Expected to Make Gamble National Director | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/russian-guerrillas-hunted-by-germans-nazi-correspondents-reveal.html | RUSSIAN GUERRILLAS HUNTED BY GERMANS; Nazi Correspondents Reveal Difficulties Behind the Front | True | By Telephone To the New York Times. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/parisians-joyful-at-allied-action-hopes-of-nazivichy-defeat-soar.html | Parisians Joyful at Allied Action; Hopes of Nazi-Vichy Defeat Soar; North African Events Hailed Within France in Her Gloomiest Days, Letter From City Says -- German Labor Draft Fought | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/mis-breth-tolq-nillanoya-bride-home-of-parents-is-scene-of-her.html | MIS BRETH. TOlq NILLANOYA BRIDE; Home of Parents Is Scene of Her Marriage to Maxwell R. Mars.ton Jr. of Bryn Mawr | True | Special to THE NEW YORE TS. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/chinas-war-strength-put-to-severest-test-strains-of-six-years.html | CHINA'S WAR STRENGTH PUT TO SEVEREST TEST; Strains of Six Years' Effort Evident as Foe Strikes Anew for Chungking | True | By Brooks Atkinson | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/k-of-c-gives-chaplains-fund.html | K. of C. Gives Chaplains' Fund | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/cup-soccer-replay-slated-for-today-hispanos-renew-battle-with.html | CUP SOCCER REPLAY SLATED FOR TODAY; Hispanos Renew Battle With Morgan Strassers in Final of National Series | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/a-pullman-black-market.html | A PULLMAN 'BLACK MARKET'? | True | By Ward Allan Howe | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/quieter-city-is-cited-mayors-efforts-praised-on-eve-of-noise.html | QUIETER CITY IS CITED; Mayor's Efforts Praised on Eve of Noise Abatement Week | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/s-q-cannon-dies-a-moron-del-member-of-latterday-saints-council-was.html | S, Q. CANNON DIES; A MORON DEl; { Member of Latter-Day Saints Council Was President of the Deseret Publishing Co. | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/fosdick-to-preach-at-vespers.html | Fosdick to Preach at Vespers | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/diningcar-waiter-slain.html | Dining-Car Waiter Slain | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/fun-vs-history.html | Fun vs. History | True | WILLIAM B. WELLING | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/milk-being-dumped-by-upstate-plants-thousands-of-cans-of-skimmed.html | MILK BEING DUMPED BY UP-STATE PLANTS; Thousands of Cans of Skimmed and Whole Product Wasted as 'Flush' Season Starts MILK BEING DUMPED BY UP-STATE PLANTS | True | By Jefferson G. Bell | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/missouri-runners-split-take-880-relay-and-lose-440-to-so-california.html | MISSOURI RUNNERS SPLIT; Take 880 Relay and Lose 440 to So. California on Coast | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/san-carlo-give-faust-dorothy-kirsten-guest-artist-sings-marguerite.html | SAN CARLO GIVE 'FAUST'; Dorothy Kirsten, Guest Artist, Sings Marguerite at Center | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/rich-peas-and-beans.html | RICH PEAS AND BEANS | True | By Roberta Ma | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/end-of-may.html | END OF MAY | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/store-marks-memorial-day.html | Store Marks Memorial Day | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/trade-act-favored-reciprocal-treaties-in-present-form-viewed-as.html | Trade Act Favored; Reciprocal Treaties in Present Form Viewed as Necessary | True | GEORGE VAN RIPER. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/about-.html | About -- | True | L.H.R. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/architects-history-an-autobiography-by-frank-lloyd-wright-561-pp.html | Architect's History; AN AUTOBIOGRAPHY. By Frank Lloyd Wright. 561 pp. New York: Duell, Sloan & Pearce. $4.50. | True | By William Lescaze | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/18-pork-dealers-cited-in-ceiling-violations-opa-also-collects.html | 18 PORK DEALERS CITED IN CEILING VIOLATIONS; OPA Also Collects Damage Claims From Textile Concerns | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/vehicle-aide-resigns-brody-deputy-commissioner-to-be-followed-by.html | VEHICLE AIDE RESIGNS; Brody, Deputy Commissioner, to Be Followed by Republican | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/brazil-sets-aside-june-as-rubber-month-president-vargas-asks-allout.html | Brazil Sets Aside June as Rubber Month; President Vargas Asks All-Out Production | True | By Frank M. Garcia | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/princeton-downs-fordham-nine-31-eide-outpitches-imarata-as-tigers.html | PRINCETON DOWNS FORDHAM NINE, 3-1; Eide Outpitches Imarata as Tigers End Season -- Perina Gets Three Hits | True | By Kingsley Childs | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/early-tiger-drive-beats-red-sox-64-detroit-scores-five-runs-in.html | EARLY TIGER DRIVE BEATS RED SOX, 6-4; Detroit Scores Five Runs in First Three Innings and Wins Series Opener BLOODWORTH HITS HOMER Smash Follows York's Single in Second -- Gorsica Saves Bridges in Last Frame | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/in-the-words-of-mr-jefferson-thomas-jefferson-selections-from-his.html | In the Words of Mr. Jefferson; THOMAS JEFFERSON: Selections From His Writings. Edited, with an introduction, by Philip S. Foner, Ph.D. 96 pp. New York: International Publishers. 85 cents. | True | By Julian P. Boyd | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/new-stock-registered-all-american-aviation-to-offer-26218-preferred.html | NEW STOCK REGISTERED; All American Aviation to Offer 26,218 Preferred Shares | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/netherland-judges-to-strike.html | Netherland Judges to Strike | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 585862 |