Exhibit B131

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/kennedy-condemns-utopian-planning-former-ambassador-gets-medal-for.html | KENNEDY CONDEMNS UTOPIAN PLANNING; Former Ambassador Gets Medal for Service at Oglethorpe | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/british-bomb-augusta.html | British Bomb Augusta | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/air-raid-on-city-feature-of-show-to-speed-recruiting-of-defenders.html | Air Raid on City Feature of Show To Speed Recruiting of Defenders; Spectacle to Be Staged at Madison Sq. Garden June 10 With Hundreds Taking Part -- 500,000 Volunteer Workers Sought | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/minnesota-on-top-by-120.html | Minnesota on Top by 12-0 | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/gasless-sundays-for-entire-nation-urged-to-ease-unamerican-curb-in.html | 'Gasless Sundays' for Entire Nation Urged To Ease 'Un-American' Curb in This State | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/reich-has-second-tremor-stuttgart-region-shaken-by-short-heavy.html | REICH HAS SECOND TREMOR; Stuttgart Region Shaken by Short, Heavy Shock | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/italianamericans-warn-on-peace-deal-labor-council-assails-diluted.html | ITALIAN-AMERICANS WARN ON PEACE 'DEAL'; Labor Council Assails 'Diluted Monarchist-Fascist Set-ff p' | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/bridge-the-expert-way-requirements-for-response-to-partners-opening.html | BRIDGE: THE EXPERT WAY; Requirements for Response to Partner's Opening Bid -- Use of 'Step System' | True | By Albert H. Morehead | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/feeding-the-wedding-guest.html | Feeding the Wedding Guest | True | By Jane Holt | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/missionary-to-preach-here.html | Missionary to Preach Here | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/britons-transferred-from-italy.html | Britons Transferred From Italy | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/united-states.html | United States | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/herman-wetzler-composer-72-dies-organizer-and-conductor-of-symphony.html | HERMAN WETZLER, COMPOSER, 72, DIES; Organizer and Conductor of Symphony Chosen by Richard Strauss for 1904 Festival | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/review-1-no-title-monkey-ahoy-by-west-lathrop-illustrated-by-nedda.html | Review 1 -- No Title; MONKEY AHOY! By West Lathrop. Illustrated by Nedda Walker. 233 pp. New York: Random House. $2. | True | By Ellen Lewis Buell | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/function-of-tradition.html | FUNCTION OF TRADITION | True | By Frank Weitenkampf | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/german.html | German | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/spy-ring-uncovered-in-arrests-in-paris-accused-of-communicating.html | 'SPY RING' UNCOVERED IN ARRESTS IN PARIS; Accused of Communicating With London and Moscow | True | By Telephone To the New York Times. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/chinese-official-is-assassinated.html | Chinese Official Is Assassinated | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/miss-calki14s-wed-to-edward-h-cook-she-wears-white-organza-at.html | MISS CALKI14S WED TO EDWARD H. COOK[; She Wears White Organza at Ceremony in the Home of Her Parents in Newton, Mass. | True | -peciad to Trm YORI 8. | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/allied-chiefs-trip-reported-by-enemy-churchill-and-generals-said-to.html | ALLIED CHIEFS' TRIP REPORTED BY ENEMY; Churchill and Generals Said to Have Been at Gibraltar | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/two-years-of-ocd-civilian-defense-says-the-director-has-come-to.html | Two Years of OCD; Civilian Defense, says the director, has come to mean the total mobilization of the people. Two Years Two years of OCD | True | By James M. Landis | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/diamonds-are-used-at-fighting-fronts-army-employs-them-in-field.html | DIAMONDS ARE USED AT FIGHTING FRONTS; Army Employs Them in Field Repair Shops and Grinding of Spectacle Lenses THEIR ROLE IN WAR VARIED 60% by Value and 90% by Weight of Year's Sales Go for Industrial Purposes DIAMONDS ARE USED AT FIGHTING FRONTS | True | By J.g. Forrest | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/strikes-in-war-industry-increasing-failure-of-government-efforts.html | STRIKES IN WAR INDUSTRY INCREASING; Failure of Government Efforts Thus Far to Deal With Labor Unrest Brings Up Question of Legislation | True | By Louis Stark | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/joseph-h-praetz-vice-president-of-emigrant-bane-active-in-catholic.html | JOSEPH H. PRAETZ; Vice President of Emigrant Bane Active in Catholic Charities | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/plane-drops-a-lifeboat-in-first-such-sea-rescue.html | Plane Drops a Lifeboat In First Such Sea Rescue | True | Special Cable to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/no-more-sunday-trips-atop-the-5th-ave-bus.html | No More Sunday Trips Atop the 5th Ave. Bus | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/huge-raids-on-axis-pledged-in-britain-air-chief-marshal-harris-says.html | HUGE RAIDS ON AXIS PLEDGED IN BRITAIN; Air Chief Marshal Harris Says Only 'Chicken Feed' Has Been Delivered So Far | True | By James MacDonald | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/cost-of-living-up-11-monthly-rise-brings-level-to-23-above-january.html | COST OF LIVING UP 1.1%; Monthly Rise Brings Level to 23% Above January, 1941 | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/the-art-of-using-the-foils-by-fencing-by-aldo-nadi-300-pp.html | The Art of Using the Foils; ON FENCING. By Aldo Nadi. 300 pp. Illustrated. New York: G.P. Putnam's Sons. $3. | True | I.A. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/say-ford-will-take-reins-of-company-friends-of-auto-magnate-expect.html | SAY FORD WILL TAKE REINS OF COMPANY; Friends of Auto Magnate Expect Him as President Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/vichy-men-may-have-quit.html | Vichy Men May Have Quit | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/child-to-mrs-john-t-cahill-i.html | Child to Mrs. John T. Cahill I | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/live-wire-in-street-trolley-cable-torn-down-sets-fire-to-2-autos-in.html | LIVE WIRE IN STREET; Trolley Cable Torn Down, Sets Fire to 2 Autos in Maspeth | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/1000-nights-of-poison-1000-nights-of-poison.html | 1,000 NIGHTS OF POISON; 1,000 NIGHTS OF POISON | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/1tillton-j-seelen.html | 1till.TON J. SEELEN | True | | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/the-mystery-of-japans-delay-for-over-a-year-japan-has-struck-no.html | The Mystery of Japan's Delay; For over a year Japan has struck no major blow in the war. Is it for lack of ships or material? Here is a possible answer. | True | By Nathaniel Peffer | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/is-liebgold-64-dies-walking-championi-former-holder-of-national-i.html | IS. LIEBGOLD, 64, DIES; WALKING CHAMPIONI; 'Former 'Holder of National/ i Canadinn, Metropolitan Titles | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/new-yorker-among-12-decorated.html | New Yorker Among 12 Decorated | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/george-reed.html | GEORGE REED | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/inside-stories-the-drama-of-nazi-occupation-as-seen-in-films-items.html | 'INSIDE' STORIES; The Drama of Nazi Occupation as Seen In Films -- Items on Local Screens | True | By Bosley Crowther | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/railway-plan-opposed-bondholders-of-rio-grande-junction-appeal-to.html | RAILWAY PLAN OPPOSED; Bondholders of Rio Grande Junction Appeal to I.C.C. | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/refugee-love-affairs-you-dont-belong-here-by-sally-gibbs-279-pp.html | Refugee Love Affairs; YOU DON'T BELONG HERE. By Sally Gibbs. 279 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.50. | True | BEATRICE SHERMAN. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/warrenton-projects.html | WARRENTON PROJECTS | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/103-more-colleges-will-help-to-train-army-specialists-war.html | 103 MORE COLLEGES WILL HELP TO TRAIN ARMY SPECIALISTS; War Department Expands List of Institutions Joining in Its Technical Program | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/new-enemy-general-reaches-philippines-kuroda-takes-command-of.html | NEW ENEMY GENERAL REACHES PHILIPPINES; Kuroda Takes Command of Japanese Forces There | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/postwar-program-offered-by-french-employment-migration-and-credits.html | POST-WAR PROGRAM OFFERED BY FRENCH; Employment, Migration and Credits Urged at Food Parley for World Trade Exchange IN 'BALANCE OF PAYMENT' Alphand Submits Proposals as Directed by Generals de Gaulle and Giraud | True | By Russell B. Porterspecial To the New York Times. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/farm-gas-crisis-in-state-is-ended-eased-by-pleasure-driving-ban.html | FARM 'GAS' CRISIS IN STATE IS ENDED; Eased by Pleasure Driving Ban -- Police Question Motorists -- Milk Situation Acute FARM 'GAS' CRISIS IN STATE IS ENDED | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/hull-repeats-hope-for-union.html | Hull Repeats Hope for Union | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/addamsday.html | AddamsDay | True | Special to T N'w YORK T8. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/looking-backward-at-the-194243-season-being-a-summary-mainly.html | LOOKING BACKWARD AT THE 1942-43 SEASON; Being a Summary, Mainly Statistical, of The Year's Activities | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/president-praises-merchant-seamen-replies-to-pledge-of-loyalty-by.html | PRESIDENT PRAISES MERCHANT SEAMEN; Replies to Pledge of Loyalty by Crew of Transport Brazil | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/to-show-goethe-portrait-hunter-to-exhibit-dawe-painting-that.html | TO SHOW GOETHE PORTRAIT; Hunter to Exhibit Dawe Painting That Germans Dispute | True | | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/bread-and-butter-tribunal-bread-and-butter-tribunal.html | Bread and Butter Tribunal; Bread and Butter Tribunal | True | By Murray Schumach | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/canteen-ball-is-held-benefit-for-father-duffy-organization-attended.html | CANTEEN BALL IS HELD; Benefit for Father Duffy Organization Attended by 200 | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/lovis-corinth.html | LOVIS CORINTH | True | E.A.J. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/philadelphia-golf-postponed.html | Philadelphia Golf Postponed | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/bus-service-slash-is-in-effect-here-23-of-30-lines-in-manhattan-end.html | BUS SERVICE SLASH IS IN EFFECT HERE; 23 of 30 Lines in Manhattan End Sunday Routes -- Runs Reduced in Other Boroughs EXTRA TROLLEYS ARE DUE Crowds Bound for Orchard Beach, Bronx, Have to Walk Mile and Half From Subway | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/i-yon-lengerke-kimm.html | i yon Lengerke -- Kimm | True | Special to Tm NEW YORK TXS. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/name-planes-for-tokyo-raiders.html | Name Planes for Tokyo Raiders | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/buehler-shontz-i.html | Buehler -- Shontz I | True | Special to IxTw YoK TIXIS. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/miss-joy-coster-becomes-a-bride-she-is-married-in-episcopal-church.html | MISS JOY COSTER BECOMES A BRIDE; She Is Married in Episcopal Church of the Resurrection to De Forest Manice | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/british.html | British | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/concert-on-june-10-to-aid-officers-unit-junior-group-fund-will-gain.html | CONCERT ON JUNE 10 TO AID OFFICERS UNIT; Junior Group Fund Will Gain by Event at the Colony Club | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/eisenhower-and-army-in-africa-are-ready-for-any-further-task.html | Eisenhower and Army in Africa Are 'Ready for Any Further Task'; EISENHOWER FOR ANY NEW TASK | True | Wireless to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/yesm-youre-in-the-army-now-the-waacs-by-nancy-shea-illustrated-243.html | Yes'm, You're in the Army Now; THE WAACS. By Nancy Shea. Illustrated. 243 pp. New York: Harper & Brothers. $2.50. | True | By Lucy Geeenbaum | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/mitchellkoithan.html | MitchellKoithan | True | Special go Tlm NWZ YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/bundles-for-britain-in-drive-for-clothes-citywide-appeal-will-be.html | BUNDLES FOR BRITAIN IN DRIVE FOR CLOTHES; City-Wide Appeal Will Be Held This Week for Resalable Items | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/gallucci-beats-maxwell-hartford-boxer-wins-10round-bout-at.html | GALLUCCI BEATS MAXWELL; Hartford Boxer Wins 10-Round Bout at Ridgewood Grove | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/agree-to-20-tax-on-pay-of-july-1-conferees-seek-to-avoid-inequity.html | AGREE TO 20% TAX ON PAY OF JULY 1; Conferees Seek to Avoid Inequity to Wage Earners With Mid-Monthly Checks | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/dr-isabella-c-herb-anesthetist-is-dead-uxchief-chicago-presbyterian.html | DR. ISABELLA C. HERB, ANESTHETIST, IS DEAD; ux-Chief, Chicago Presbyterian Hospital, Once With Mayos | True | Special to T I YORK TIJE. | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/friend-of-the-forests-the-pine-tree-shield-by-elizabeth-canfield.html | Friend of the Forests; THE PINE TREE SHIELD. By Elizabeth Canfield Flint. 251 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2.50. | True | By George R. Stewart | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/37-of-jamaica-choices-won.html | 37% of Jamaica Choices Won | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/leaves-long-island-rail-road.html | Leaves Long Island Rail Road | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/antique-shows-and-auctions.html | ANTIQUE SHOWS AND AUCTIONS | True | By Walter Rendell Storey | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/39-in-top-flight-handicap.html | 39 in Top Flight Handicap | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/war-workers-ask-postwar-status-sylvania-10plant-poll-shows-this.html | WAR WORKERS ASK POST-WAR STATUS; Sylvania 10-Plant Poll Shows This Question Uppermost in Minds of Employes | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/air-cover-poses-war-enigma.html | AIR COVER POSES WAR ENIGMA | True | GERALDINE VAN URK. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/earnings-down-3-in-four-industries-comparisons-with-year-ago-made.html | EARNINGS DOWN 3% IN FOUR INDUSTRIES; Comparisons With Year Ago Made for Chemical, Mining, Oil, Paper Groups | True | By C.m. Reckert | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/reviewers-notes-brief-comment-on-some-recently-opened-shows.html | REVIEWER'S NOTES; Brief Comment on Some Recently Opened Shows -- Paintings by Forain | True | By Howard Devree | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/axis-jitters-mounting.html | Axis Jitters Mounting | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/basket-of-potatoes-stops-even-blase-manhattanites.html | Basket of Potatoes Stops Even Blase Manhattanites | True | OBSERVER. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/marguerite-h-adams-will-become-bride-l-of-capt-jay-r-stout-army-air.html | Marguerite H. Adams Will Become Bride I Of Capt. Jay R. Stout, Army Air ForcesI | True | Special to T NBW YOK TrS. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/life-and-biotin.html | LIFE AND BIOTIN | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/josephine-boswell-i-bride-in-montclairi-she-s-wed-to-wi-liam.html | JOSEPHINE BOSWELL I BRIDE IN MONTCLAIRI; She !s Wed to Wi -- !liam George1 Larsen in St. Luke's Church | True | Special to T Nv YOR TrMS. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/pirates-rout-phils-124-gerheauser-and-beck-pounded-in-sixteenhit.html | PIRATES ROUT PHILS, 12-4; Gerheauser and Beck Pounded in Sixteen-Hit Assault | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/1050000-us-suit-dismissed-by-court-statute-of-limitations-bars.html | $1,050,000 U.S. SUIT DISMISSED BY COURT; Statute of Limitations Bars Claim Assigned by Russia | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/amino-acids-eight-are-proved-essential-for-animals-and-men.html | Amino Acids; Eight Are Proved Essential For Animals and Men | True | By Waldemar Kaempffert | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/golf-play-set-for-friday.html | Golf Play Set for Friday | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/delinquency-increases-state-senator-urges-program-to-curb-growing.html | Delinquency Increases; State Senator Urges Program to Curb Growing Danger | True | THOMAS C. DESMOND. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/flaming-sword-flower-gladiolus-of-the-romans-is-especially.html | FLAMING SWORD FLOWER; Gladiolus of the Romans Is Especially Appropriate in the Victory Garden | True | By Lee Fairchild | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/exploding-man-a-theory-that-his-curiosity-may-lead-him-to.html | Exploding Man; A Theory That His Curiosity May Lead Him to Extinction | True | | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/navy-triumphs-over-army-rivals-in-track-meet-and-on-the-diamond.html | Navy Triumphs Over Army Rivals In Track Meet and On the Diamond; Middies Win in Close Battle by 64 1-3 -- 61 2-3 as Three Marks Are Set -- Davis Holds Cadets to Four Hits in 8-2 Victory NAVY TURNS BACK TWO ARMY TEAMS | True | By Robert F. Kelleyspecial To the New York Times. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/for-memorial-day-1943-the-story-of-an-american-soldier-the-story-of.html | For Memorial Day, 1943 -The Story of an American Soldier; The Story of an American Soldier | True | By Drew Middletonby Wireless From Allied Headquarters, North Africa. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/russian.html | Russian | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/rye-prices-jump-on-rumor-of-loan-go-highest-since-1937-and-make-net.html | RYE PRICES JUMP ON RUMOR OF LOAN; Go Highest Since 1937 and Make Net Gains of 2 3/8 to 2 1/2 Cents a Bushel WHEAT, OATS CARRIED UP Canadian Grain Shipments to Ports Here Restricted -- New Crop Wheat Reported | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/new-rule-on-delisting-issued.html | New Rule on Delisting Issued | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/meat-point-cuts-extended-by-opa-emergency-reductions-allowed-for.html | MEAT POINT CUTS EXTENDED BY OPA; Emergency Reductions Allowed for Another Two Months to Avert Spoilage URGES CONTAINER ACTION Advisory Unit Asks Temporary Control by Industry to Balance Supply | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/crowleymcandrew.html | CrowleyMcAndrew | True | I Special to Tm ORK S. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/fisher-downes-special-to-the-lqew-york-tiies.html | Fisher -- Downes ]; Special to THE lqEW YORK TIIES. | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/this-is-a-womans-war-too.html | THIS IS A WOMAN'S WAR, TOO | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/beauty.html | Beauty | True | By Martha Parker | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/greece-thanks-red-cross-king-george-praises-work-of-camps-in-middle.html | GREECE THANKS RED CROSS; King George Praises Work of Camps in Middle East | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/the-pennsylvania-dutch-the-story-of-the-pennsylvania-dutch.html | The Pennsylvania Dutch; THE STORY OF THE PENNSYLVANIA DUTCH. Lithographs by C.H. De Witt. Test by Ann Hark. Unpaged. New York: Harper & Brothers. $1. | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/feather-is-first-in-sound-regatta-international-class-sloop-sailed.html | FEATHER IS FIRST IN SOUND REGATTA; International Class Sloop Sailed by Hoyt in Racing Held by Echo Bay Club | True | By James Robbins | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/columbia-to-give-degrees-to-3867-baccalaureate-service-today-will.html | COLUMBIA TO GIVE DEGREES TO 3,867; Baccalaureate Service Today Will Open Its First 'Full Dress' War Commencement | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/cartoon-report-on-the-labor-front.html | CARTOON REPORT ON THE LABOR FRONT | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/2100-fund-to-wilson-alumnae-also-give-service-flag-for-colleagues.html | $2,100 FUND TO WILSON; Alumnae Also Give Service Flag for Colleagues in Service | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/duke-beats-berger-on-coast.html | Duke Beats Berger on Coast | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/slide-rule-takes-peter-pan-by-nose-at-belmont-park-25-favorite.html | SLIDE RULE TAKES PETER PAN BY NOSE AT BELMONT PARK; 2-5 Favorite Beats Vincentive in Final Stride of $9,650 Handicap Before 26,041 | True | By Bryan Field | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/shipbuilding-feats-laid-to-high-skills-naval-architects-and-marine.html | SHIPBUILDING FEATS LAID TO HIGH SKILLS; Naval Architects and Marine Engineers Cited for Output by Head of Council ALL WAR DEMANDS MET 8,000,000 Deadweight Tons in 1942 Reached -- Production for This Year Soaring | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/robert-warns-us-on-antilles-move-martinique-official-declares.html | ROBERT WARNS U.S. ON ANTILLES MOVE; Martinique Official Declares American Occupation Would Be an 'Abuse of Force' | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/danvlel-schleich.html | DANVIEL SCHLEICH | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/boys-club-opened-by-salvationists-first-of-kind-in-the-city-is.html | BOYS CLUB OPENED BY SALVATIONISTS; First of Kind in the City Is Dedicated at Bushwick and Gates Aves., Brooklyn RESULT OF HAYDEN GIFT Youngsters Now Will Meet in Building Where Bundists Once Held Sessions | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/says-his-men-loved-james-roosevelt-marine-in-his-raiders-writes.html | SAYS HIS MEN LOVED JAMES ROOSEVELT; Marine in His 'Raiders' Writes That Colonel Wept When Sent Home for Illness 'STUCK UNTIL LAST MINUTE' Copy of Letter Sent to First Lady, Who Is Sure It 'Would Not Embarrass Him' | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/thomas-f-higgins-i-oce-creditmanager-for-saks-5th-ave-and-arnold.html | THOMAS F. HIGGINS; i 'Oce Credit-Manager for Saks 5th Ave. and Arnold Constable I | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/hull-denies-hearing-standley-will-quit-report-of-moscow-envoys-plan.html | HULL DENIES HEARING STANDLEY WILL QUIT; Report of Moscow Envoy's Plan to Return Is News to Secretary | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/weekend-speeds-visitors-to-resort-many-arriving-at-hostelries-in.html | WEEK-END SPEEDS VISITORS TO RESORT; Many Arriving at Hostelries in East Hampton Will Remain for Season COTTAGERS ARE RETURNING Charles N. Houstons, Martin M. Fosses, Julian Myrick and Geo. McClellans at Colony | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/stamp-memorializes-heydrich.html | Stamp Memorializes Heydrich | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/notes.html | Notes | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/mrs-carl-b-austin-pianist-composer-wrote-under-the-name-of-lone.html | MRS. CARL B. AUSTIN; Pianist, Composer Wrote Under: the Name of lone Pichardt | True | Special to TIts NEW YOP. TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/bertra3i-a-powers.html | BERTRA3I A. POWERS | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/farm-groups-in-conflict-head-of-national-union-protests-bureau.html | FARM GROUPS IN CONFLICT; Head of National Union Protests Bureau Activities to Senate | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/lawyers-propose-united-nations-bar-common-action-to-aid-victims-of.html | LAWYERS PROPOSE UNITED NATIONS BAR; Common Action to Aid Victims of Axis Powers Is Urged | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/t-daughter-to-james-w-_ees-2d-i.html | t Daughter to James W. !_ees 2d I | True | | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/service-women-to-dance-ywca-to-sponsor-event-today-at.html | SERVICE WOMEN TO DANCE; Y.W.C.A. to Sponsor Event Today at Waldorf-Astoria | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/curfew-shall-ring-one-night.html | CURFEW SHALL RING ONE NIGHT | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/new-mum.html | NEW "MUM" | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/assumes-post-as-head-of-maritime-station.html | Assumes Post as Head Of Maritime Station | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/to-resign-seat-in-house-nichols-of-oklahoma-awaits-settling-of.html | TO RESIGN SEAT IN HOUSE; Nichols of Oklahoma Awaits Settling of Election Contest | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/pro-football-men-to-gather-june-19-new-schedule-and-draft-to-occupy.html | PRO FOOTBALL MEN TO GATHER JUNE 19; New Schedule and Draft to Occupy National League at Chicago Session INTEREST IN FRANCHISES Names of College Players to Graduate Between June and October Being Compiled | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/events-of-interest-in-shipping-world-capt-hat-candy-with-the-us.html | EVENTS OF INTEREST IN SHIPPING WORLD; Capt. H.A.T. Candy, With the U.S. Lines 34 Years, Dead at Home in England | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/the-sword-of-fighting-france-the-fighting-french-by-raoul-aglion.html | The Sword of Fighting France; THE FIGHTING FRENCH. By Raoul Aglion. 309 pp. New York: Henry Holt & Co. $3. | True | By Kay Boyle | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/aue-bouce____-egage-hartford-girl-to-be-married-oni-june-30-to-john.html | A.U?E BOUC.E___.. E.GAGE.]; Hartford Girl to Be Married onI June 30 to John Leo Tehan I | True | Special to THE NEW YORK TXMES. [ | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/story-of-the-tva-the-tennessee-valley-authority-a-study-in-public-a.html | Story of the TVA; THE TENNESSEE VALLEY AUTHORITY: A Study in Public Administration. By C. Hermann Pritchett. x+333 pp. Chapel Hill, N. C.: University of North Carolina Press. $3.50. | True | By R.l. Duffus | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/doris-de-nse___n-affianced-ashley-hall-alumna-will-be-thei-bride-of.html | DORIS DE NSE___N AFFIANCED; Ashley Hall Alumna Will Be thel Bride of Alfred L. Stamm I | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/seven-gateways-lead-to-hitlers-fortress-allied-high-command-may.html | SEVEN GATEWAYS LEAD TO HITLER'S FORTRESS; Allied High Command May Pick One Or More for the Invasion Attempt | True | By Raymond Daniellwireless To the New York Times. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/attu-war-unfolds-weird-panorama-correspondent-describes-epic-march.html | ATTU WAR UNFOLDS WEIRD PANORAMA; Correspondent Describes Epic March Over Snowy Heights by American Doughboys | True | By Eugene Burns | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/pope-becomes-granduncle.html | Pope Becomes Granduncle | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/resigns-fuel-oil-post-mark-anton-is-expected-to-get-a-new-war-job.html | RESIGNS FUEL OIL POST; Mark Anton Is Expected to Get a New War Job Soon | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/gets-new-insurance-post.html | Gets New Insurance Post | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/purdue-triumphs-twice.html | Purdue Triumphs Twice | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/cotton-continues-to-move-upward-speculative-buying-support-chiefly.html | COTTON CONTINUES TO MOVE UPWARD; Speculative Buying Support, Chiefly by New Orleans, Is Factor in the Advance | True | | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/fascist-ranks-again-purged.html | Fascist Ranks Again Purged | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/the-british-keep-laughing-at-the-war-and-themselves.html | THE BRITISH KEEP LAUGHING AT THE WAR -- AND THEMSELVES | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/aristeo-cruz-orozco.html | ARISTEO CRUZ OROZCO | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/george-m-holstein-i-rail-executive-dies-retired-official-of-reading.html | GEORGE M. HOLSTEIN, i RAIL EXECUTIVE, DIES; Retired Official of Reading, 80 -- Ex-Bunker Served Clyde Lines | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/farmer-subsidies-criticized-by-byrd-such-payments-to-check.html | FARMER SUBSIDIES CRITICIZED BY BYRD; Such Payments to Check Inflation Are Inflationary in Themselves, He Insists DEMANDS A LINK TO WAGES Administration Has Not Had Courage to Adopt Baruch Formula, Senator Says | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/scott-smith-i.html | Scott -- Smith I | True | Special to THE IEW YORE TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/creative-spirit-must-meet-obligations-to-democracy-and-to-itself.html | Creative Spirit Must Meet Obligations to Democracy and to Itself | True | By Edward Alden Jewell | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/atlantic-city-events.html | ATLANTIC CITY EVENTS | True | Special to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/records-new-contract-philadelphia-orchestra-leaves-victor-for.html | RECORDS: NEW CONTRACT; Philadelphia Orchestra Leaves Victor for Columbia -- Recent Releases | True | By Howard Taubman | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/six-pillars-of-peace-program-of-federal-council-of-churches.html | 'Six Pillars of Peace' Program Of Federal Council of Churches | True | By Sumner Welles | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/guatemala-ships-scrap-copper.html | Guatemala Ships Scrap Copper | True | Special Cable to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/nazi-line-yielding-in-kuban-fighting-battering-by-red-army-forces.html | NAZI LINE YIELDING IN KUBAN FIGHTING; Battering by Red Army Forces 'Elastic' Tactics on Axis, Berlin Reports Admit MOSCOWS NEWS IS SCANT Russians Credit Foe With Only Local Attacks -- Air Battle Continues in Caucasus | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/food-conferees-depict-world-of-cooperation-expanded-production.html | FOOD CONFEREES DEPICT WORLD OF COOPERATION; Expanded Production After War Is Coupled With Better Distribution | True | By Russell B. Porter | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/equity-renames-lytell-president-in-office-another-3-years-584-votes.html | EQUITY RENAMES LYTELL; President in Office Another 3 Years - - 584 Votes Cast | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/hill-people-learn-fast-in-farm-job-relocation-success-of-new-move.html | HILL PEOPLE LEARN FAST IN FARM JOB RELOCATION; Success of New Move to Meet Labor Shortage Hailed -- Education Is Aim | True | By J.h. Wood | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/asters-gain-in-favor-the-most-popular-varieties-derive-from-two.html | ASTERS GAIN IN FAVOR; The Most Popular Varieties Derive From Two American Species | True | By P.j. McKenna | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/war-issues-delay-voting-in-canada-ontario-and-quebec-uncertain-of.html | WAR ISSUES DELAY VOTING IN CANADA; Ontario and Quebec Uncertain of Election Dates -- Soldier Balloting a Factor ADMINISTRATION ASSAILED Opposition and the Farmers Still Accuse Government of Muddling Policy | True | By P.j. Philipspecial To the New York Times. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/warmerdam-wins-again-vaults-15-feet-2-inches-in-meet-on-pacific.html | WARMERDAM WINS AGAIN; Vaults 15 Feet 2 Inches in Meet on Pacific Coast | True | | C1B 585862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/allenwright.html | AllenWright | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/nazi-depicts-ruhr-flood-report-tells-of-suffering-from-raf.html | NAZI DEPICTS RUHR FLOOD; Report Tells of Suffering From R.A.F. Dam-Breaking Raid | True | By Telephone To the New York Times. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/lendlease-supplies-rushed-to-tunisia-7500-tons-of-relief-arrived.html | LEND-LEASE SUPPLIES RUSHED TO TUNISIA; 7,500 Tons of Relief Arrived One Week After Capital's Fall | True | Special Cable to THE NEW YORK TIMES. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/attraction-fighting-won-guadalcanal-severe-punishment-taken-by.html | ATTRACTION FIGHTING WON GUADALCANAL; Severe Punishment Taken by 164th Infantry in Action Near the Matanikau River | True | By Foster Hailey | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/community-of-nations-capable-of-developing-it-to-prevent-aggression.html | Community of Nations Capable of Developing It to Prevent Aggression Regarded as Necessary to World Peace | True | FREDERIC R. COUDERT. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/devon-laurels-go-to-welsh-terrier-flornell-rarebit-triumphs-among.html | DEVON LAURELS GO TO WELSH TERRIER; Flornell Rare-Bit Triumphs Among 700 Dogs for 18th Best-in-Show Prize COBB HOME-BRED CHOSEN Spaniel Favorite Girl Victor -- Pomeranian's Perfect 200 Obedience Feature | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/growing-the-rich-melon-it-is-much-more-difficult-than-cabbage-or.html | GROWING THE RICH MELON; It Is Much More Difficult Than Cabbage Or Beans, but the Rewards Are Alluring | True | By Paul Work | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/2-more-norwegian-harbors-shut.html | 2 More Norwegian Harbors Shut | True | | C1B 585862 |
| 1943-05-30 | 1943-05-30 | https://www.nytimes.com/1943/05/30/archives/huge-gains-in-view-for-steel-output-total-of-9802000-net-tons.html | HUGE GAINS IN VIEW FOR STEEL OUTPUT; Total of 9,802,000 Net Tons Forecast From Expansion Under WPB Program ORE SOURCES ENLARGED New Mines Are Opened and Shipping Capacity on Great Lakes Is Being Increased | True | By Kenneth L. Austin | C1B 585862 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/harry-a-furman-in-schenectady-banker-leader-waterpower-development.html | HARRY A. FURMAN; in Schenectady Banker, Leader Water-Power Development | True | Special to Tm N YORK TEES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/red-sox-overcome-tigers-30-and-51-newsomes-sixhit-hurling-and.html | RED SOX OVERCOME TIGERS, 3-0 AND 5-1; Newsome's Six-Hit Hurling and Tabor's Homer Mark Opener | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/civilians-facing-cut-in-beef-ration-rise-in-its-red-stamp-point.html | CIVILIANS FACING CUT IN BEEF RATION; Rise in Its Red Stamp Point Values Is Expected This Week in June Revision by OPA | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/europe-is-our-goal.html | EUROPE IS OUR GOAL | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/dr-ijeroy-n-bundy.html | DR. IJERoy N. BUNDY | True | Spectal to THI YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/germans-regroup-218-divisions-for-supreme-gamble-in-russia-218-axis.html | Germans Regroup 218 Divisions For Supreme Gamble in Russia; 218 AXIS DIVISIONS POISED IN RUSSIA STAGE BEING SET ON THE RUSSIAN FRONT | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/cubans-down-eagles-111-barnhill-star-of-negro-league-game-black.html | CUBANS DOWN EAGLES, 11-1; Barnhill Star of Negro League Game - - Black Yankees Lose | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/marjorie_-bu__nnn__eell-bride-married-to-ensign-c-n-nooy-ini-ctto-.html | MARJORIE_ BU___NNN__EELL BRIDE; Married to Ensign C. N. Nooy inl ctTo? a, 7;L?;L ,. | True | Special to The New York Times | C1B 585863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/brooklyn-subdues-reds-60-106-wyatt-hurls-threehit-shutout-dodgers.html | Brooklyn Subdues Reds, 6-0, 10-6; Wyatt Hurls Three-Hit Shut-Out; Dodgers Stretch Lead to Game and a Half -- Bartley Shows Promise -- Cincinnati Still Seeking First Sunday Victory | True | By Roscoe McGowenspecial To the New York Times. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/john-zimmerm-utility-head-dies-united-gas-improvement-coi-board.html | JOHN ZIMMERM, UTILITY HEAD, DIES; United Gas Improvement Co.i Board Chairman Stricken in Philadelphia at 69 HE FOUGHT FEDERAL CURBS Oooosed Holding Company Act -- Long a Foe of the New Deal Policies on Power | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/athletics-take-2-1hitter-for-black-philadelphia-beats-browns-by-30.html | ATHLETICS TAKE 2; 1-HITTER FOR BLACK; Philadelphia Beats Browns by 3-0, 4-1 and Goes to Third Place From Fifth STEPHENS FOILS ROOKIE Player Who Leaves Today for Induction Gets Only Blow Off Him -- No. 7 for Flores | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/mss-eie___a-bd-wed-to-stanley-steingut-son-of-assembly-minority.html | M,ss . E.IE,___a, B,,D{; Wed to Stanley Steingut, Son of{ Assembly Minority Leader { | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/debt-to-servicemen-noted-at-princeton-dr-dodds-says-it-cannot-be.html | DEBT TO SERVICEMEN NOTED AT PRINCETON; Dr. Dodds Says It Cannot Be Paid in 'Sentimental Twaddle' | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/456-planes-bagged-by-soviet-in-week-months-reported-score-is-2069.html | 456 PLANES BAGGED BY SOVIET IN WEEK; Month's Reported Score Is 2,069 Axis Craft at Cost of 516 to Russia KUBAN FIGHTING SLACKENS Russians Silent on Conflict in the Leningrad Area -- Nazi Rail Keys Bombed | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/made-insurance-economt.html | Made Insurance Economt | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/imiss-anne-munger-will-be-wed-june-12-marriage-to-h-m-seavey-to.html | IMISS ANNE MUNGER WILL BE WED JUNE 12; Marriage to H. M. Seavey to Take Place in Daygon, Ohio | True | Special to 'rHg Nw Yot TrES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/braegate-model-of-bellhaven-dogshow-winner-ilch-collie-first-in-a.html | Braegate Model of Bellhaven Dog-Show Winner; ILCH COLLIE FIRST IN A FIELD OF 833 Honors Go to Braegate Model of Bellhaven, 5-Year-Old Imported Specimen FAVORITE GIRL IS RIVAL Fine Sporting Group Led by Cobb Spaniel at Delaware County K.C. Fixture | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/chat-pionha.html | CHAT..S PIONHA | True | special to Tm Yoa TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/commodity-average-remains-unchangd-little-variation-of-prices-in.html | COMMODITY AVERAGE REMAINS UNCHANGED; Little Variation of Prices in the Separate Groups | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/mrs-hanisen-cards-an-ace.html | Mrs. Hanisen Cards an Ace | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/louise-hutchesoh-army-ms-bride-centreville-md-girl-is-wed-to-lieut.html | LOUISE HUTCHESOH ARMY M'S BRIDE; Centreville, Md., Girl Is Wed to Lieut. John S. Hoes ir 3 Chatham, N. Y., Church ESCOITED BY HER FATHER Mrs. Chas. W. Wheeler Matron of Honor -- Lt. Peter Hoes !s Best Man for Brother | True | Special to THE NaV Yo TlusS. | C1B 585863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/moment-musical-opening-tonight-blackfriars-guild-will-offer-play-by.html | MOMENT MUSICAL' OPENING TONIGHT; Blackfriars' Guild Will Offer Play by Charles Angoff -- To Run Through June 13 MIRIAM HOPKINS RETURNS Takes Place of Miss Bankhead in Wilder Comedy Today -- Nagel Also in Cast | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/spellman-in-cairo-rites-celebrates-memorial-day-mass-in-egypt-on.html | SPELLMAN IN CAIRO RITES; Celebrates Memorial Day Mass in Egypt on Long Tour | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/labor-party-to-expand-units-to-be-organized-at-once-in-six-new.html | LABOR PARTY TO EXPAND; Units to Be Organized at Once in Six New Jersey Counties | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/1virs-cirril-d-bogart.html | 1VIRS. ClrRIL D. BOGART | True | special co Tm NEW YOR TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/william-p-manypenny-former-botany-mills-executive-dies-in.html | WILLIAM P. MANYPENNY; Former Botany Mills Executive Dies in Pennsylvania at 73 | True | Special to THe, YORK 'S. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/french-farmers-resisting.html | French Farmers Resisting | True | By Telephone To the New York Times. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/russian.html | Russian | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/draft-boards-get-special-test-rules-preinduction-examinations-of.html | DRAFT BOARDS GET SPECIAL TEST RULES; Pre-Induction Examinations of Some 1-A's Permitted | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/bermuda-supplies-short-head-of-commission-to-come-here-to-get.html | BERMUDA SUPPLIES SHORT; Head of Commission to Come Here to Get Improvement | True | Special Cable to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/lacks-definite-incentive-new-orleans-market-hits-maximum-mainly.html | LACKS DEFINITE INCENTIVE; New Orleans Market Hits Maximum Mainly Through Price-Fixing PRICE-FIXING KEEPS COTTON MARKET UP | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/wages-and-prices.html | WAGES AND PRICES | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/general-tinkers-son-is-missing.html | General Tinker's Son Is Missing | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/noce-amphibian-expert-named-to-staff-in-britain.html | Noce, Amphibian Expert, Named to Staff in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/new-zealand-aid-to-us.html | New Zealand Aid to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/heads-trustees-of-wesleyan.html | Heads Trustees of Wesleyan | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/gen-khartonoff-hero-of-rosto-41-red-army-officer-who-turned-back.html | GEN. KHAR!TONOFF, HERO OF ROSTO/, 41; Red Army Officer Who Turned Back German Offensive in November, 1941, 's Dead b A SOLDIER IN REVOLUTION Peasant Bo-yRose t-o Heights in Military Service -- Fought in Stirring Campaigns | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/rtitui-farris.html | .RTItUI F/ARRIS | True | Special to Tn W Yov Txs. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/output-of-lumber-off-13-in-quarter-bad-weather-and-shortage-of.html | OUTPUT OF LUMBER OFF 13% IN QUARTER; Bad Weather and Shortage of Labor Cause Drop, Industry Survey Group Reports CONSUMPTION IS GREATER OPA Announces New or Changed Rulings Affecting 4 Items Under Its Control | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/de-gaulle-gets-ovation-committee-to-meet-today-de-gaulle-meets.html | De Gaulle Gets Ovation; Committee to Meet Today ; DE GAULLE MEETS GIRAUD IN ALGIERS | True | By Drew Middletonwireless To the New York Times. | C1B 585863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/british-fliers-sink-5-uboats-in-10-days-raf-and-australians-drop.html | BRITISH FLIERS SINK 5 U-BOATS IN 10 DAYS; R.A.F. and Australians Drop Bombs While Crews Fight Till End With Deck Guns British Fliers Sink Five U-Boats In 10 Days in Battles on Atlantic | True | Wireless to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/joseph-schlossberg-honored.html | Joseph Schlossberg Honored | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/notables-in-music-lease-apartments-band-leader-and-pianist-rent.html | NOTABLES IN MUSIC LEASE APARTMENTS; Band Leader and Pianist Rent Suites in Manhattan | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/slovak-planes-for-army-league-presents-three-bought-with-gifts-made.html | SLOVAK PLANES FOR ARMY; League Presents Three Bought With Gifts Made in 37 States | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/nicaragua-still-sells-much-here.html | Nicaragua Still Sells Much Here | True | Special Cable to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/designers-create-colorful-bags-by-use-of-fabrics-and-plastics.html | Designers Create Colorful Bags By Use of Fabrics and Plastics | True | By Virginia Pope | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/4-yugoslav-towns-reported-destroyed-german-planes-raze-areas-in.html | 4 YUGOSLAV TOWNS REPORTED DESTROYED; German Planes Raze Areas in Guerrillas' Stronghold | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/gar-member-99-to-be-grand-marshal-of-parade-by-26000-on-the-drive.html | G.A.R. Member, 99, to Be Grand Marshal Of Parade by 26,000 on the Drive Today | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/williams-finds-range-again.html | Williams Finds Range Again | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/katharine-stout-to-wed-wheelock-school-graduate-will-be-bride-of-lt.html | KATHARINE STOUT TO WED; Wheelock School Graduate Will Be Bride of Lt. H. G. Bowman | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/owi-radio-pictures-use-new-technique-news-photographs-now-sent-to.html | OWI RADIO PICTURES USE NEW TECHNIQUE; News Photographs Now Sent to Many Countries by Blind Short-Wave Broadcasts PORTABLE UNITS EXPORTED Equipment in Service in Key Points as Remote as Delhi, Chungking and Brazzaville | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/fallen-americans-honored-in-africa-eisenhower-places-wreath-in.html | FALLEN AMERICANS HONORED IN AFRICA; Eisenhower Places Wreath in Cemetery Near Algiers | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/bal-rinkswrecg-kuili-dt-to-ops-acoresg-roupsrograt-ryinn-g-a-mt1.html | BAL RinkswreeG kUILI Dt to opS ACORESG; rOUppSrograT ryinN g A. Mt1 | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/sports-of-the-times-on-the-trail-of-the-indians.html | Sports of the Times; On the Trail of the Indians | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/students-to-show-paintings.html | Students to Show Paintings | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/six-in-ecuadorean-race-but-ibarra-is-believed-not-eligible-for.html | SIX IN ECUADOREAN RACE; But Ibarra Is Believed Not Eligible for Presidency | True | Special Cable to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/12000-march-in-newark-gas-curbs-reduce-attendance-at-suburban.html | 12,000 MARCH IN NEWARK; ' Gas' Curbs Reduce Attendance at Suburban Observances | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/scheerer-gains-net-title.html | Scheerer Gains Net Title | True | | C1B 585863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/impasse-continues-on-milk-deliveries-wholesale-orders-for-hotels.html | IMPASSE CONTINUES ON MILK DELIVERIES; Wholesale Orders for Hotels, Restaurants and Stores Not Handled by Union MAYOR OFFERS CITY JOBS Suggests Men Who Lose Out on Skip-a-Day Basis Apply for Police and Fire Posts | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/july-oats-at-season-high-strength-in-rye-and-shortage-of-cash-corn.html | JULY OATS AT SEASON HIGH; Strength in Rye and Shortage of Cash Corn Have Influence | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/us-dead-honored-at-moscow-services-soviet-union-has-its-first.html | U.S. DEAD HONORED AT MOSCOW SERVICES; Soviet Union Has Its First Memorial Day Rites | True | Wireless to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/nazi-propagandists-worry-over-new-york-transit.html | Nazi Propagandists Worry Over New York Transit | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/bache-berv.html | Bache -- Berv | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/further-training-suggested.html | Further Training Suggested | True | LOUIS H. SCHWARTZ. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/new-duffel-bag-for-army.html | New Duffel Bag for Army | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/realism-is-urged-on-columbia-class-chaplain-bayne-calls-upon-all-at.html | REALISM IS URGED ON COLUMBIA CLASS; Chaplain Bayne Calls Upon All at Baccalaureate Service to Fight for Freedom 3,867 TO RECEIVE DEGREES 189th Annual Commencement Exercises to Be Concluded Tomorrow Afternoon | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/allstars-to-meet-night-of-july-13-game-at-shibe-park-will-be-first.html | ALL-STARS TO MEET NIGHT OF JULY 13; Game at Shibe Park Will Be First of Interleague Series to Start Under Lights | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/capt-crosson-married-air-hero-former-police-flier-weds-valina-hurst.html | CAPT. CROSSON MARRIED; Air Hero, Former Police Flier, Weds Valina Hurst | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/mount-st-michael-team-strong.html | Mount St. Michael Team Strong | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/screen-news-here-and-in-hollywood-metro-acquires-irwin-shaws-play.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Acquires Irwin Shaw's Play, 'Sons and Soldiers' -- Everett Riskin to Produce TWO OPENINGS THIS WEEK ' Bataan,' 'He Hired Boss' Due -- Al Jolson Will Be Seen in Film Autobiography | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/yacht-alouette-is-first-wins-race-for-victory-class-craft-on.html | YACHT ALOUETTE IS FIRST; Wins Race for Victory Class Craft on Manhasset Bay | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/standley-refuses-to-discuss-reports-envoy-says-comment-should-come.html | STANDLEY REFUSES TO DISCUSS REPORTS; Envoy Says Comment Should Come From President | True | Wireless to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/scarcity-of-corn-found-by-buyers-shortages-in-leading-centers.html | SCARCITY OF CORN FOUND BY BUYERS; Shortages in Leading Centers Declared to Have Had Few Parallels in Past | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/japanese.html | Japanese | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/pirates-down-phils-in-twin-bill-43-21-gain-fourth-place-as-sewell.html | PIRATES DOWN PHILS IN TWIN BILL, 4-3, 2-1; Gain Fourth Place as Sewell and Hebert Excel on Mound | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/religious-training-is-urged-by-fosdick-full-appreciation-of.html | RELIGIOUS TRAINING IS URGED BY FOSDICK; Full Appreciation of Spiritual Heritage Held Great Need | True | | C1B 585863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/operations-in-rye-reach-new-high-140000000-bushels-involved-in.html | OPERATIONS IN RYE REACH NEW HIGH; 140,000,000 Bushels Involved in Trading on the Chicago Board Last Week PRICES BEST IN SIX YEARS December Future Selling Goes Over the Dollar Mark -- 75c Loan Is Expected | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/south-short-of-milk-federal-officials-now-considering-possibility.html | SOUTH SHORT OF MILK; Federal Officials Now Considering Possibility of Rationing | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/accepts-call-to-church-here.html | Accepts Call to Church Here | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/war-in-political-phase-allied-parleys-and-other-signs-indicate-plan.html | War in Political Phase; Allied Parleys and Other Signs indicate Plan for Victory Is Still Incomplete | True | By Hanson W. Baldwin | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/13-tons-of-bombs-hit-wewak.html | 13 Tons of Bombs Hit Wewak | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/speed-on-the-roads.html | SPEED ON THE ROADS | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/disavows-vatican-attack-german-on-paris-radio-says-he-did-not-make.html | DISAVOWS VATICAN ATTACK; German on Paris Radio Says He Did Not Make Speech | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/harrison-billings.html | Harrison -- Billings | True | Special to Ngw YOIU TxXIS. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/lau.html | LAU | True | Special to. YORK T:S. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/blueprint-is-filed-for-food-increase-to-abolish-want-production.html | BLUEPRINT IS FILED FOR FOOD INCREASE TO ABOLISH WANT; Production Section of Parley Traces Elaborate Program on World-Wide Scale WARNS OF INTERIM CRISIS Predicts Wide Shortages at First After War and Offers Steps to Meet Them WORLD PLAN FILED FOR FOOD INCREASE | True | By Russell B. Porterspecial To the New York Times. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/two-war-plants-burn-on-coast.html | Two War Plants Burn on Coast | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/russian-general-dies-in-moscow.html | Russian General Dies in Moscow | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/fairmounts-crew-victor-on-harlem-captures-senior-double-gig-event.html | FAIRMOUNT'S CREW VICTOR ON HARLEM; Captures Senior Double Gig Event in New York Rowing Association Regatta NEREID'S WALKER FIRST Timing Out for 5-Race Card as Gasoline Ban Prevents Use of Official Launch | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/chinese-roll-back-enemy-offensive-japanese-are-driven-from-the.html | CHINESE ROLL BACK ENEMY OFFENSIVE; Japanese Are Driven From the 'Gateway to Chungking' and Great Push Collapses INVADERS IN BIG RETREAT Recapture of Changyang, Only 12 Miles From Ichang on Yangtze, Expected Soon | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/chicago-exchange-losses-are-down-last-years-operating-deficit-is.html | CHICAGO EXCHANGE LOSSES ARE DOWN; Last Year's Operating Deficit Is Placed at $66,746 -- Was $86,701 in Previous Year CHICAGO EXCHANGE LOSSES ARE DOWN | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/higher-tax-urged-by-cooperatives-rates-based-on-ability-to-pay-and.html | HIGHER TAX URGED BY COOPERATIVES; Rates Based on Ability to Pay and Over-All Rationing Seen as Bars to Inflation WAREHOUSE IS DEDICATED Leaders of Wholesale Group Point to Rapid Growth, Call for Recognition | True | | C1B 585863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/william-a-bein-piano-manufacturer-85-dies-in-new-haven-anticlue.html | WILLIAM A. BEIN; Piano' Manufacturer, 85, Dies in New Haven -- Anticlue Collector | True | Special to TBrB N YORK TIMEB. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/8-made-ill-at-communion-party.html | 8 Made Ill at Communion Party. | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/the-financial-week-stock-and-bond-averages-go-still-higher-grain.html | THE FINANCIAL WEEK; Stock and Bond Averages Go Still Higher -- Grain Prices Rise, Notably Rye | True | By Alexander D. Noyes | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/pt-boat-commander-tells-of-last-fight-lieutenant-lost-craft-in.html | PT BOAT COMMANDER TELLS OF LAST FIGHT; Lieutenant Lost Craft in Attack on Japanese Destroyers | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/service-women-honored-information-and-hospitality-center-entertains.html | SERVICE WOMEN HONORED; Information and Hospitality Center Entertains at Tea Dance | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/turnover-is-small-on-london-market-technical-position-however-is.html | TURNOVER IS SMALL ON LONDON MARKET; Technical Position, However, Is Such That Big War News Should Start Revival EARLY ACTION EXPECTED Effects of Nation's 'Wings for Victory' Drive Gradually Becoming Less | True | Wireless to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/iss-joan-murray-fianee-of-ensign-granddaughter-of-late-james.html | ISS JOAN MURRAY FIAN()EE OF ENSIGN; Granddaughter of Late James Farrell to Be Wed to Jerome Boucher, Navy Aviator | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/return-to-spiritual-and-political-isolationism-will-betray-fighting.html | Return to Spiritual and Political Isolationism Will Betray Fighting Men, Bonnell Warns | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/womens-safety-shoes-are-made-available-supplementary-stamps-needed.html | WOMEN'S SAFETY SHOES ARE MADE AVAILABLE; Supplementary Stamps Needed for Industrial Footwear | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/trade-practice-to-be-altered.html | Trade Practice to Be Altered | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/attu-is-ours-again.html | ATTU IS OURS AGAIN | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/cramp-yard-sends-4-ships-down-ways-two-submarines-and-2-floating.html | CRAMP YARD SENDS 4 SHIPS DOWN WAYS; Two Submarines and 2 Floating Workshops Launched in 32 Minutes TWO NAVY HEROES ATTEND Wives of Commanders Wright and Fenno and Children of 2 Workers Are Sponsors | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/abroad-falling-outposts-of-the-first-stronghold-of-fascism.html | Abroad; Falling Outposts of the First Stronghold of Fascism | True | By Anne O'Hare McCormick | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/home-to-box-norman.html | Home to Box Norman | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/michael-toner-87-hotel-mens-dean-clerk-who-stood-behind-desk-at-the.html | MICHAEL TONER, 87, HOTEL MEN'S DEAN; Clerk Who Stood Behind Desk at the Grand on Broadway for 59 Years Dies ' GAVE WOOLWORTH $1 RATE Future Millionaire Wa Then Having Difficult Time -- Early Appendectomy in Hotel | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/market-wise-is-favored-in-57th-suburban-today.html | Market Wise Is Favored in 57th Suburban Today | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/power-group-rule-is-urged-in-britain-sunday-observer-for-unity-of.html | POWER GROUP RULE IS URGED IN BRITAIN; Sunday Observer for Unity of U.S., Britain, Russia | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/mc2y-foote.html | Mc2y -- Foote | True | Special to T NW YORK TES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/eaton-wins-promotion.html | Eaton Wins Promotion | True | | C1B 585863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/axis-offensive-looms-intensified-tranquillity-seen-as-presaging.html | AXIS OFFENSIVE LOOMS; ' Intensified Tranquillity' Seen as Presaging Thrust at Soviet | True | By Telephone To the New York Times. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/holy-cross-winner-73-beats-boston-college-for-400th-victory-under.html | HOLY CROSS WINNER, 7-3; Beats Boston College for 400th Victory Under Coach Barry | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/memorial-day-in-austria.html | Memorial Day in Austria | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/miss-brouwer-nuptials-she-is-wed-to-ensign-edward-ci-grimshaw-in.html | MISS BROUWER NUPTIALS; She Is Wed to Ensign Edward C.I Grimshaw in Montclair | True | I Special to T NEW YOR TIMES. I | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/pioneer-club-annexes-track-title-but-runnerup-protests-triumph-tops.html | Pioneer Club Annexes Track Title, But Runner-Up Protests Triumph; Tops Grand Street Boys, 42 1/2-42, in Junior Meet -- Point Scorer Held Ineligible to Represent Second-Place Team | True | By Joseph O. Nichols | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/strength-in-memories-dr-peale-says-that-is-where-a-nation-gets.html | STRENGTH IN MEMORIES; Dr. Peale Says That Is Where a Nation Gets Courage | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/luders-first-in-bike-test.html | Luders First in Bike Test | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/foe-in-suicide-rush-navy-says-our-forces-annihilated-attackers-in.html | FOE IN SUICIDE RUSH; Navy Says Our Forces Annihilated Attackers in Chichagof Valley DOES NOT CLAIM CONQUEST Final Victory Believed Near -- Tokyo Says Garrison Died Rather Than Yield | True | By John D. Morrisspecial To the New York Times. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/tigers-may-lose-rookie-wakefield-reported-changed-to-1a-by-chicago.html | TIGERS MAY LOSE ROOKIE; Wakefield Reported Changed to 1-A by Chicago Board | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/berlin-attentive-to-cyprus.html | Berlin Attentive to Cyprus | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/prices-of-provisions-due-to-remain-high-tight-situation-in-fats-and.html | Prices of Provisions Due to Remain High; Tight Situation in Fats and Vegetable Oils | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/seek-peace-at-brewster-company-and-union-say-only-rift-is-with-navy.html | SEEK PEACE AT BREWSTER; Company and Union Say Only Rift Is With Navy Over Guards | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/mcarthymen-top-indians-43-and-32-weatherlys-homer-in-ninth-of.html | M'CARTHYMEN TOP INDIANS, 4-3 AND 3-2; Weatherly's Homer in Ninth of Nightcap Breaks Tie -- Murphy Saves Opener STOPS LAST-INNING RALLY Mack's Two-Run Circuit Blow Bouts Chandler -- Gordon Connects for Yankees | True | By James P. Dawson | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/subversive-acts-a-menace-broader-definition-of-treason-viewed-as.html | Subversive Acts a Menace; Broader Definition of Treason Viewed as National Necessity | True | JULIUS L. GOLDSTEIN. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/chinese.html | Chinese | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/john-j-lutz.html | JOHN J. LUTZ | True | special to T Nw Yo Trvs. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/lull-experienced-in-the-travel-rush-railroads-except-long-island.html | LULL EXPERIENCED IN THE TRAVEL RUSH; Railroads, Except Long Island, Get Respite to Prepare for Home-Bound Traffic FEW AUTOS ON THE ROADS But Crowds Wait for Buses -- Cemetery Visitors Carry Shovels on Street Cars | True | | C1B 585863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/labor-policy-criticized-government-regulation-of-unions-held-way-to.html | Labor Policy Criticized; Government Regulation of Unions Held Way to Industrial Peace | True | F. BARNARD O'CONNOR. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/financial-news-indices-both-share-and-bond-figures-show-slight.html | FINANCIAL NEWS INDICES; Both Share and Bond Figures Show Slight Declines | True | Wireless to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/news-of-food-tour-of-stores-reveals-some-innovations-useful-in.html | News of Food; Tour of Stores Reveals Some Innovations Useful in 'Perking Up' Wartime Meals | True | By Jane Holt | |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/amey-r-miller-engaged.html | Amey R. Miller Engaged | True | | |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/28-phone-employes-receive-vail-awards-4-get-silver-medals-plus-500.html | 28 PHONE EMPLOYES RECEIVE VAIL AWARDS; 4 Get Silver Medals Plus $500 for Special Heroism | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/nona-russell-wed-to-ensign.html | Nona Russell Wed to Ensign | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/elizabeth-patton-wed-to-lt-scudder-ceremony-performed-in-army.html | ELIZABETH PATTON WED TO LT. SCUDDER; Ceremony Performed in Army Chapel at Camp Haan by Chaplain A. Love | True | Special to THE YORK s. | |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/the-new-school.html | THE NEW SCHOOL | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/patrol-job-tough-on-guadalcanal-reconnaissance-platoon-of-164th.html | PATROL JOB TOUGH ON GUADALCANAL; Reconnaissance Platoon of 164th Scouted Foe's Force in Cape Esperance Area NATIVES ACTED AS GUIDES Unit of 20 Men Went Over Japanese-Held Region Two Months Before Its Seizure | True | By Foster Haileyspecial Correspondence the New York Times | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/ottmen-lose-32-after-76-victory-cards-win-nightcap-on-2run-double.html | OTTMEN LOSE, 3-2, AFTER 7-6 VICTORY; Cards Win Nightcap on 2-Run Double by Sanders in 8th -- His Homer Is Wasted ORENGO GETS ONE EARLIER Giants Rout Gumbert, Scoring Five in Sixth of Opener -- Klein's Streak 21 Games | True | By John Drebingerspecial To the New York Times. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/us-red-cross-helps-ill-president-of-china-lin-sen-rallies-with.html | U.S. RED CROSS HELPS ILL PRESIDENT OF CHINA; Lin Sen Rallies With Medicines Flown From India | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/coxkendrick-victors-at-golf.html | Cox-Kendrick Victors at Golf | True | Special to THE NEW YORK TIMES. | |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/flannelly-scores-backward-parent-juvenile-delinquency-result-of.html | FLANNELLY SCORES BACKWARD PARENT; Juvenile Delinquency Result of Home Neglect, He Asserts at St. Patrick's | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/herbert-to-run-in-aau-meet.html | Herbert to Run in A.A.U. Meet | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/6-nazi-patrol-boats-set-afire-in-channel-one-blows-up-second-left.html | 6 NAZI PATROL BOATS SET AFIRE IN CHANNEL; One Blows Up, Second Left Sinking -- British Lose Gunboat | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/at-the-rialto.html | At the Rialto | True | T. M. P. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/grumman-nine-victor-40.html | Grumman Nine Victor, 4-0 | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/marjorie-gaisford-to-wed.html | Marjorie Gaisford to Wed | True | | C1B 585863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/ettele-elliot.html | Ettele -- Elliot | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/air-war-slackens-in-mediterranean-pantelleria-sardinia-raided-in.html | AIR WAR SLACKENS IN MEDITERRANEAN; Pantelleria, Sardinia Raided in Lightest Operations Since Attacks Began MIDDLE EAST ALSO QUIET Leghom Still 'Smoking Heap of Ruins' From Attack by Flying Fortresses | True | Wireless to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/buys-ten-locomotives.html | Buys Ten Locomotives | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/pricefixing-keeps-cotton-market-up-steady-volume-of-orders-aids.html | PRICE-FIXING KEEPS COTTON MARKET UP; Steady Volume of Orders Aids Gains of Active Contracts Despite Liquidation | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/ships-said-to-return-to-gibraltar.html | Ships Said to Return to Gibraltar | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/notes.html | Notes | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/smith-to-ride-in-jeep-leading-cdvo-parade-drive-for-500000.html | SMITH TO RIDE IN JEEP LEADING CDVO PARADE; Drive for 500,000 Volunteers to Begin on Wednesday | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/columbia-honors-listed-martin-klein-is-revealed-as-winner-of-the.html | COLUMBIA HONORS LISTED; Martin Klein Is Revealed as Winner of the Green Scholastic Prize | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/viscount-cecil-injured.html | Viscount Cecil Injured | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/memorial-day-observed-in-city-26000-to-march-on-drive-today.html | Memorial Day Observed in City; 26,000 to March on Drive Today; MEMORIAL DAY IS OBSERVED IN ENGLAND AND NORTH AFRICA CITY PAYS TRIBUTE ON MEMORIAL DAY | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/churchill-trip-reported-prime-minister-is-in-africa-spanish.html | CHURCHILL TRIP REPORTED; Prime Minister Is in Africa Spanish Dispatches Say | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/marthur-tours-bases-in-bomber-general-visits-bush-camps-in-northern.html | M'ARTHUR TOURS BASES IN BOMBER; General Visits 'Bush' Camps in Northern Australia, Talks With Many Enlisted Men DROPS IN ON EICHELBERGER Widely Inspects Troop Areas, Sees Jungle War Manoeuvres -- Now Back at Headquarters | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/henri-guernut-minister-of-education-in-french-cabinet-of-1936-dies.html | HENRI GUERNUT; Minister of Education in French Cabinet of 1936 Dies at 67 | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/earthquakes-rock-reich.html | Earthquakes Rock Reich | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/141-workers-honored-for-war-plant-ideas-13-of-the-men-and-women-are.html | 141 WORKERS HONORED FOR WAR PLANT IDEAS; 13 of the Men and Women Are in New York-New Jersey Area | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/silver-star-to-ja-tammany.html | Silver Star to J.A. Tammany | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/harry-a-visel-50-writer-and-soldier-exreporter-fought-in-three.html | HARRY A. VISEL, 50, WRITER AND SOLDIER; Ex-Reporter Fought in Three Battles of First World War | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/woman-and-daughter-die-in-6story-plunge-anxiety-over-son-in-army.html | WOMAN AND DAUGHTER DIE IN 6-STORY PLUNGE; Anxiety Over Son in Army May Have Caused Brooklyn Tragedy | True | | C1B 585863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/lists-140-soldiers-wounded-in-africa-new-war-department-report-on.html | LISTS 140 SOLDIERS WOUNDED IN AFRICA; New War Department Report on Casualties Includes 25 Men From This State WITH 5 FROM NEW JERSEY And One From Connecticut -- 7 Others From Jersey Are Said to Be Missing | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/our-warrior-dead-honored-in-britain-british-join-winant-and-high-us.html | OUR WARRIOR DEAD HONORED IN BRITAIN; British Join Winant and High U.S. Army and Navy Chiefs at Brookwood Cemetery 8TH AIR FORCE IN SERVICES Americans Take Part in Rites for Britons Who Fell in This War and the Last | True | Wireless to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/new-world-order-seen-by-scientist-all-mankind-of-the-future-will-be.html | NEW WORLD ORDER SEEN BY SCIENTIST; All Mankind of the Future Will Be Self-Sufficient, Says Sir Richard Gregory CALLS FOR COOPERATION Plea for Widest Applications of Scientific Spirit Read at Conference Here | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/finns-report-foe-killed-antikainen-who-fought-countrymen-said-to.html | FINNS REPORT FOE KILLED; Antikainen, Who Fought Countrymen, Said to Die in Crash | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/nerves-war-on-italy-kept-up.html | Nerves War on Italy Kept Up | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/jaime-ayguade.html | JAIME AYGUADE | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/cloudbusters-on-top-31-beat-norfolk-air-station-and-casey-exdodger.html | CLOUDBUSTERS ON TOP, 3-1; Beat Norfolk Air Station and Casey, Ex-Dodger, in 8th | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/son-of-major-wounded-private-gillespies-mother-tell-of-letter-from.html | SON OF MAJOR WOUNDED; Private Gillespie's Mother Tell of Letter From Africa | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/italian.html | Italian | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/byrnes-goes-home-to-join-in-war-fete-spartanburg-sc-hails-work-of.html | BYRNES GOES HOME To JOIN IN WAR FETE; Spartanburg, S.C., Hails Work of Its Textile Industry | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/cadets-dedicate-window-hear-baccalaureate-sermon-in-west-point.html | CADETS DEDICATE WINDOW; Hear Baccalaureate Sermon in West Point Chapel | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/dr-coffin-assails-racial-hostilities-new-presbyterian-moderator.html | DR. COFFIN ASSAILS RACIAL HOSTILITIES; New Presbyterian Moderator Criticizes the Church for Handling Issue 'Timidly' URGES RELIGIOUS UNITY Dr. G.E. Hayne Calls for Practice of the Principles Christians Profess | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/timing-of-invasion-a-factor-in-plans-reports-of-allied-attack-on.html | TIMING OF INVASION A FACTOR IN PLANS; Reports of Allied Attack on Europe in Matter of Hours Viewed With Reservation AIR OFFENSIVE TO GROW Observer at London Notes the Algiers Conferences as Among Points of Preparation | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/japanese-lose-over-india-raf-drives-off-35-planes-in-raid-on.html | JAPANESE LOSE OVER INDIA; R.A.F. Drives Off 35 Planes in Raid on Chittagong Field | True | | C1B 585863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/inequalities-seen-in-pricing-of-steel-rollback-of-some-items-that.html | INEQUALITIES SEEN IN PRICING OF STEEL; Roll-back of Some Items That 'Carry' Less Profitable Lines Held an Upset to Balance POST-WAR VIEW DISPUTED Report That Industry Breaks Even at 50% Operation Is Deemed Inexact Now | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/derringer-of-cubs-stops-braves-51-nicholson-blasts-two-homers-good.html | DERRINGER OF CUBS STOPS BRAVES, 5-1; Nicholson Blasts Two Homers, Good for Four Tallies -- Second Game Put Off | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/smoking-heap-of-ruins.html | Smoking Heap of Ruins" | True | By Telephone To the New York Times. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/expects-consumer-to-do-better-in-44-wpb-official-says-public-will.html | EXPECTS CONSUMER TO DO BETTER IN '44; WPB Official Says Public Will Be Able to Get More of 'Essential Articles' Than in '43 DRIVE ON OVER SHORTAGES He Predicts, However, That Total Volume of Trade Will Be Reduced Slightly | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/georgiana-kohn-betrothed.html | Georgiana Kohn Betrothed | True | Speds] to TH] /&' YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/newark-sets-back-jersey-city-76-32-corbetts-single-with-bases-full.html | NEWARK SETS BACK JERSEY CITY, 7-6, 3-2; Corbett's Single With Bases Full Caps Three-Run Rally in Eighth of First Game SAVAGE HITS FOR CIRCUIT Roser Holds Little Giants to Four Blows in Afterpiece, Beating Wells on Mound | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/18-survivors-of-ship-land.html | 18 Survivors of Ship Land | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/european-title-to-tandberg.html | European Title to Tandberg | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/antistrike-law-urged-chamber-of-commerce-report-calls-for-labor.html | ANTI-STRIKE LAW URGED; Chamber of Commerce Report Calls for Labor Regulation | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/james-a-drain-72-lb6ion-bxleaderi-mcnutts-assistant-only-man.html | JAMES A. DRAIN, 72, LB6ION BX-LEADERI; McNutt's Assistant, Only Man Lacking a Hand to Get Army ComJission, !s Dead IN 1ST DIVISION OF A. E. F. Despite Handicap, Served as Captain of U. S. Olympic Team -- 3 Nations Honored Him | True | Special to THE Ir-W YORK TS. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/sachs-heirs-sell-loft-in-w-21st-st-estate-disposes-of-12story.html | SACHS HEIRS SELL LOFT IN W. 21ST ST.; Estate Disposes of 12-Story Structure Assessed for Taxes at $180,000 INVESTORS KEEP ACTIVE Operators Also Figure in Housing Deals in Bronx and Manhattan | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/maharajah-of-indore-seeks-reno-divorce-wife-is-former-mrs.html | MAHARAJAH OF INDORE SEEKS RENO DIVORCE; Wife Is Former Mrs. Marguerite Branyen of California | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/cuba-libre-leads-yachts-takes-class-a-honors-in-first-huntington-yc.html | CUBA LIBRE LEADS YACHTS; Takes Class A Honors in First Huntington Y.C. Regatta | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/two-knights-of-the-bath.html | TWO KNIGHTS OF THE BATH | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/pole-or-bush.html | POLE OR BUSH | True | | C1B 585863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/bev-john-m-walsh.html | BEV. JOHN M. WALSH | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/h-leslie-myer-64-project-engineer-worked-on-george-washington.html | H. LESLIE MYER, 64, PROJECT ENGINEER; Worked on George Washington Bridge and Coulee Dam | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/-ellis-hatfield-participated-in-famous-feud-ini-kentucky-devil.html | . ELLIS HATFIELD; Participated in Famous Feud inI Kentucky -- 'Devil Anse's' Cousin | True | Special to TH Yo 'iw.3aEs. I | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/miss-ewing-to-be-wed-june-15.html | Miss Ewing to Be Wed June 15 | True | Special to Tz Nv YORK Tn,s. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/mrs-wainwright-aids-tribute.html | Mrs. Wainwright Aids Tribute | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/oil-products-prices-up-opa-fixes-ceilings-in-two-areas-of.html | OIL PRODUCTS PRICES UP; OPA Fixes Ceilings in Two Areas of Connecticut | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/apartment-in-yonkers-sold.html | Apartment in Yonkers Sold | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/japans-war-budget-put-at-9000000000-bew-compares-years-cost-to.html | JAPAN'S WAR BUDGET PUT AT $9,000,000,000; BEW Compares Year's Cost to $100,000,000 in U.S. | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/virginia-a-seelen-engaged-to-be-wed-darien-conn-girl-is-fiancee-of.html | VIRGINIA A. SEELEN ENGAGED TO BE WED; Darien, Conn., Girl Is Fiancee of Edward S. Miles | True | Special to ? YORK 8. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/war-fliers-widow-appointed.html | War Flier's Widow Appointed | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/joint-labor-group-to-discuss-peace-pastwar-world-planning-will-be.html | JOINT LABOR GROUP TO DISCUSS PEACE; Past-War World Planning Will Be Considered Here | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/warns-of-scourge-shoemaker-asserts-we-must-learn-obedience-to-god.html | WARNS OF SCOURGE; Shoemaker Asserts We Must Learn Obedience to God | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/calls-to-revolt-held-inadequate-italian-people-need-assurance-on.html | CALLS TO REVOLT HELD INADEQUATE; Italian People Need Assurance on Future, Head of Mazzini Society Declares Here ROLE IN UPRISING ASSAYED Unreasonable to Expect Heroic Acts From Undernourished and Terrorized, He Says | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/wpb-grades-trucks-for-gasoline-use-services-vital-to-the-war-and.html | WPB GRADES TRUCKS FOR GASOLINE USE; Services Vital to the War and Public Welfare Get Priorities Under Ruling by ODT BUSES AND TAXIS INCLUDED 40% Mileage Cut Expected to Be Continued for the Less Essential Categories | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/sarah-smith-brideelect.html | Sarah Smith Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/montclair-flier-gets-dfc.html | Montclair Flier Gets D.F.C. | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/parks-plan-recreations-day-camp-and-picnic-facilities-expanded-for.html | PARKS PLAN RECREATIONS; Day Camp and Picnic Facilities Expanded for 'Gasless' Year | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/rev-george-bioadhe-ad.html | REV. GEORGE BIOADHE. AD | True | special to THE YORK TIIII/IS, | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/article-3-no-title.html | Article 3 — No Title | True | | C1B 585863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/british.html | British | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/secret-arms-sink-uboats.html | Secret Arms Sink U-Boats | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/market-interest-in-wheat-waning-uncertainty-as-to-possible.html | MARKET INTEREST IN WHEAT WANING; Uncertainty as to Possible Developments Is Reflected in Futures Sales Cuts MARKET INTEREST IN WHEAT WANING | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/legion-marks-day-in-cuba-veteran-groups-hold-services-at-cemetery.html | LEGION MARKS DAY IN CUBA; Veteran Groups Hold Services at Cemetery in Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/la-traviata-is-heard-san-carlo-opera-presents-the-verdi-work-at.html | LA TRAVIATA' IS HEARD; San Carlo Opera Presents the Verdi Work at Center | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/believed-last-large-force-foe-in-suicide-rush-destroyed-on-attu.html | Believed Last Large Force; FOE IN SUICIDE RUSH DESTROYED On ATTU | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/the-dance-les-sylphides-revived.html | THE DANCE; Les Sylphides' Revived | True | By John Martin | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/holc-sells-jamaica-home.html | HOLC Sells Jamaica Home | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/catholic-charities-opens-kings-drive-because-of-war-no-dinners-or.html | CATHOLIC CHARITIES OPENS KINGS DRIVE; Because of War No Dinners or Teas Will Be Held as in Past | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/8000-miners-ready-to-quit.html | 8,000 Miners Ready to Quit | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/to-continue-fight-on-food-subsidies-congressional-groups-plan.html | TO CONTINUE FIGHT ON FOOD SUBSIDIES; Congressional Groups Plan Opposition Bills This Week | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/golden-wedding-party-honors-52-couples-they-are-called-symbols-of.html | Golden Wedding Party Honors 52 Couples; They Are Called 'Symbols of Happy Family' | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/students-hear-priest-rev-rb-lavelle-speaks-at-st-josephs-college.html | STUDENTS HEAR PRIEST; Rev. R.B. Lavelle Speaks at St. Joseph's College | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/miss-sherman-to-web-marriage-to-c-e-kleinkauf-toi-take-place-on.html | MISS SHERMAN TO WEB; Marriage to C. E. Kleinkauf tol Take Place on Saturday | True | Special to T IW yoTc TMES. ] | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/united-nations.html | United Nations | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/willkie-picketed-by-america-first-in-detroit-he-thanks-bearers-of.html | WILLKIE PICKETED BY AMERICA FIRST; In Detroit He Thanks Bearers of G.L.K. Smith's Placards for 'Nature of Opposition' MEETS 1,000 REPUBLICANS Recalling Michigan 'Missiles' of 1940, He Says That Was When Campaign 'Picked Up' | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/sylvia-prices-plans-stamford-girl-will-be-wed-to-kenneth-rudolph.html | SYLVIA PRICE'S PLANS; Stamford Girl Will Be Wed to Kenneth Rudolph June 26 | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/buys-brooklyn-lofts-syndicate-purchases-building-on-kent-ave-for.html | BUYS BROOKLYN LOFTS; Syndicate Purchases Building on Kent Ave. for About $45,000 | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/antinoise-drive-begins-week-to-be-marked-by-campaign-against.html | ANTI-NOISE DRIVE BEGINS; Week to Be Marked by Campaign Against Unnecessary Sounds | True | | C1B 585863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/teaching-history-in-schools-urged-dr-sockman-declares-it-is.html | TEACHING HISTORY IN SCHOOLS URGED; Dr. Sockman Declares It Is Imperative to Know Spiritual Background of Nation BEST BAR TO ALL 'ISMS Freedom Held Only One of the Stakes in War -- Justice, Mercy, Truth the Others | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/duty-abroad-seen-for-womens-units-mrs-roosevelt-says-chance-may.html | DUTY ABROAD SEEN FOR WOMEN'S UNITS; Mrs. Roosevelt Says Chance May Come Soon, Citing Jobs for Auxiliaries SPEAKS AT MILITARY CLUB 50 Are Inducted Into the Waacs as Part of Radio Program -- Col. Hobby Seeks Recruits | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/corn-planting-to-rise-dry-weather-furthers-program-but-work-is.html | CORN PLANTING TO RISE; Dry Weather Furthers Program, but Work Is Slowed in Flood Areas OPERATIONS IN RYE REACH NEW HIGH | True | Special to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/stage-revue-for-brooklyn.html | Stage Revue for Brooklyn | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/wounded-saving-train-section-worker-shot-by-suspected-saboteurs-in.html | WOUNDED SAVING TRAIN; Section Worker Shot by Suspected Saboteurs in Canada | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/valkyrie-victor-in-yra-regatta-leads-handicap-class-sloops-as-the.html | VALKYRIE VICTOR IN Y.R.A. REGATTA; Leads Handicap Class Sloops as the Sound Title Series Opens at Echo Bay CLOSE RACE TO PATRICIA Davis' International Beats Alberta -- Minkie II and Kandahar Show Way | True | By James Robbinsspecial To the New York Times. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/2d-harlem-boy-stabbed-wounded-by-rival-club-members-as-first.html | 2D HARLEM BOY STABBED; Wounded by Rival 'Club' Members as First Youngster Dies | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/gertrude-a-biglow-sets-wedding-date-she-will-become-the-bride-of.html | GERTRUDE A. BIGLOW SETS WEDDING DATE; She Will Become the Bride of Robert T. Barry June 12 | True | Special to THE NW YORK Tnus. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/officials-hail-gain-in-rubber-air-fuel-half-of-plants-for-war-gas.html | OFFICIALS HAIL GAIN IN RUBBER, AIR FUEL; Half of Plants for War 'Gas' Ready, but Patterson Says Need Exceeds Output SYNTHETIC AT 33% MARK Jeffers, on Tour, Predicts the End of the Rubber Problem by Autumn of 1944 | True | By J.h. Carmicalspecial To the New York Times. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/tribute-of-nation-paid-at-arlington-2000-hear-somervell-pledge.html | TRIBUTE OF NATION PAID AT ARLINGTON; 2,000 Hear Somervell Pledge Battle to Protect Liberty in Name of Heroic Dead WREATHS LAID AT TOMB Veterans Put Theirs Beside President's in Homage to the Unknown Soldier | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/united-states.html | United States | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/white-sox-defeat-senators-by-52-51-washington-falls-to-second-place.html | WHITE SOX DEFEAT SENATORS BY 5-2, 5-1; Washington Falls to Second Place -- Gomez Retires With Sore Shoulder Muscle | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/british-circulation-down-decline-for-third-week-is-laid-to-emphasis.html | BRITISH CIRCULATION DOWN; Decline for Third Week Is Laid to Emphasis on War Savings | True | Wireless to THE NEW YORK TIMES. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/all-labor-holiday-baltimore-threat.html | All Labor 'Holiday' Baltimore Threat | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/32-functions-in-five-days-kept-athlone-busy-in-us.html | 32 Functions in Five Days Kept Athlone Busy in U.S. | True | Special to THE NEW YORK TIMES. | C1B 585863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/london-beggars-get-big-harvest-from-friendly-american-soldiers-some.html | London Beggars Get Big Harvest From Friendly American Soldiers; Some Juggle or Play Musical Instruments to Escape Arrest for Openly Asking for Money -- Children Plead for Candy | True | By Milton Brackerwireless To the New York Times. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/hispanos-beat-morgan-strassers-in-replay-for-national-open-soccer.html | Hispanos Beat Morgan Strassers in Replay for National Open Soccer Title; BROOKLYN ELEVEN WINS BY 3-2 SCORE Hispanos Seal Challenge Cup Soccer Verdict Over Morgan Strassers in First Half SALCEDO SPARKS ATTACK Paces Champions of American Loop, First to Take Both Crowns in Same Season | True | By Kingsley Childs | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/at-the-abbey.html | At the Abbey | True | L. B.F. I | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/fans-to-hear-grimm-banjo.html | Fans to Hear Grimm Banjo | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/chain-store-prices-of-soap-meat-rise-shoppers-complain-as-effects.html | CHAIN STORE PRICES OF SOAP, MEAT RISE; Shoppers Complain as Effects of the New Dollars-and-Cents Ceilings Are Felt Here CHAIN STORE PRICES OF SOAP, MEAT RISE | True | By Jefferson G. Bell | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/dr-j-needs.html | DR. J. NEEDS | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/step-by-wins-in-mexico-first-in-100000-pesos-handicap-before-throng.html | STEP BY WINS IN MEXICO; First in 100,000 Pesos Handicap Before Throng of 50,000 | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/army-triptych-dedicated.html | Army Triptych Dedicated | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/another-ruhr-center-battered-from-air-german.html | ANOTHER RUHR CENTER BATTERED FROM AIR; German | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/church-has-missions-surplus.html | Church Has Missions Surplus | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/mle__s-bussc-philadelphia-drug-firm-headi-80-a-prominent-club.html | mlE.__S BUSSC. '; Philadelphia Drug Firm Head,I 80, a Prominent Club Executivel | True | Special to TM NzW YORK TIMES. i | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/finnish.html | finnish | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/king-visits-leghorn.html | King Visits Leghorn | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/eintracht-takes-soccer-cup.html | Eintracht Takes Soccer Cup | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/seek-stretcher-bearers-red-cross-officials-issue-call-for-400-more.html | SEEK STRETCHER BEARERS; Red Cross Officials Issue Call for 400 More Volunteers | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/chicago-charity-racing-today.html | Chicago Charity Racing Today | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/john-gads.html | JOHN GADS | True | Special to TH YORK TS. | C1B 585863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/more-french-get-call-to-germany-berlin-says-all-men-born-in-1922.html | MORE FRENCH GET CALL TO GERMANY; Berlin Says All Men Born in 1922 Are Drafted for Work in Reich -- None Is Exempt VICHY APPEALS TO FARMS But Peasants Are Resisting the Efforts to Get Wheat Because of Critical Shortage | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/547261-in-grants-are-listed-by-trust-custodian-of-60-funds-shows.html | $547,261 IN GRANTS ARE LISTED BY TRUST; Custodian of 60 Funds Shows $10,036,486 in Resources | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/keynes-plan-held-more-elastic-than-whites-for-postwar-policy-london.html | Keynes Plan Held More Elastic Than White's for Post-War Policy; London Feels They Must Be Viewed Together and There Must Be Spirit of Compromise to Solve World Monetary Problems | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/mayor-promises-more-bus-service-for-next-sunday-80-cut-held.html | MAYOR PROMISES MORE BUS SERVICE FOR NEXT SUNDAY; 80% Cut Held 'Unreasonable, Unscientific' -- Changes to Be Worked Out This Week WPB PRIORITIES ISSUED Essential Transport Assured of More 'Gas' -- Fire, Police and Hospitals Included MORE BUSES SEEN FOR NEXT SUNDAY | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/spiritual-revival-held-world-need-bishop-block-insists-we-must-give.html | SPIRITUAL REVIVAL HELD WORLD NEED; Bishop Block Insists We Must Give Primacy to Christian Way of Life After War | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/hopkins-son-is-graduated.html | Hopkins' Son Is Graduated | True | | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/muriel-a-crowley-affianced.html | Muriel A. Crowley Affianced | True | Special to THE NV YOaE s. | C1B 585863 |
| 1943-05-31 | 1943-05-31 | https://www.nytimes.com/1943/05/31/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 585863 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/olsen-acquires-furnace-plants.html | Olsen Acquires Furnace Plants | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/bishop-donahue-at-marymount-graduation.html | BISHOP DONAHUE AT MARYMOUNT GRADUATION | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/europes-wheat-outlook.html | Europe's Wheat Outlook | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/heavy-shipping-at-gibraltar.html | Heavy Shipping at Gibraltar | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/finns-long-for-peace-swedish-paper-finds-germans-curb-is-said-to-be.html | FINNS LONG FOR PEACE, SWEDISH PAPER FINDS; Germans' Curb Is Said to Be Like That on Danes | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/new-jersey-house-sold-for-125000-corporation-buys-apartment.html | NEW JERSEY HOUSE SOLD FOR $125,000; Corporation Buys Apartment Building of 28 Suites in Red Bank | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/united-nations.html | United Nations | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/ask-views-on-uniform-poll-time.html | Ask Views on Uniform Poll Time | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/takes-over-norfolk-navy-area.html | Takes Over Norfolk Navy Area | True | | C1B 585864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/george-j-hardy.html | GEORGE J. HARDY | True | special to TIt lEw Yo TLMS. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/davis-triumphs-again-with-sloop-patricia-in-international-class.html | Davis Triumphs Again With Sloop Patricia in International Class Series; MOSBACHER YACHT BEATEN ON SOUND | True | By James Robbins | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/betting-mark-eclipsed-suffolk-downs-with-1295019-tops-new-england.html | BETTING MARK ECLIPSED; Suffolk Downs, With $1,295,019, Tops New England Record | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/diamond-match-co-earns-net-of-525124-in-first-quarter-of-1943.html | DIAMOND MATCH CO.; Earns Net of $525,124 in First Quarter of 1943 | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/new-guinea-dead-honored-australians-at-us-service-writers-at.html | NEW GUINEA DEAD HONORED; Australians at U.S. Service -- Writers at Damton's Grave | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/marchev-joins-republic.html | Marchev Joins Republic | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/dead-on-aruba-honored-us-memorial-dedicated-in-the-netherlands-west.html | DEAD ON ARUBA HONORED; U.S. Memorial Dedicated in the Netherlands West Indies | True | Wireless to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/irs-fra_nk-l-porter.html | I/RS. FRA_NK L. PORTER | True | Special to T b,- Yoxu TnES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/rush-funds-to-aid-flood-sufferers-fsa-and-other-agencies-act-to-get.html | RUSH FUNDS TO AID FLOOD SUFFERERS; FSA and Other Agencies Act to Get Food, Shelter, Road Repair to Midwest Areas | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/33-war-work-plants-win-output-pennants-joint-armynavy-announcement.html | 33 WAR WORK PLANTS WIN OUTPUT PENNANTS; Joint Army-Navy Announcement Commends Concerns | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/bushwicks-double-victors.html | Bushwicks Double Victors | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/fortress-downed-11-foes-set-mark-us-crew-established-record-in.html | FORTRESS DOWNED 11 FOES, SET MARK; U.S. Crew Established Record in Wilhelmshaven-Emden Raid on May 21 | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/paul-ament-59-head-of-the-nassau-vfw-dies-after-collapse-during-a.html | PAUL AMENT, 59, HEAD OF THE NASSAU V.F.W.; Dies After Collapse During a Service at Bellmore, L. 1. | True | Special to iL YORK Tl!gs. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/ford-executives-confer-but-decline-to-reveal-whether-new-president.html | FORD EXECUTIVES CONFER; But Decline to Reveal Whether New President Was Chosen | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/edison-institute-to-meet-session-shortened-due-to-war-is-set-for.html | EDISON INSTITUTE TO MEET; Session Shortened Due to War Is Set for Tuesday | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/poison-pact-suspected-staten-island-man-found-dying-wife-critically.html | POISON PACT SUSPECTED; Staten Island Man Found Dying, Wife Critically Ill, in Home | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/official-outlook-on-food-held-poor-guaranty-survey-says-indicated.html | OFFICIAL OUTLOOK ON FOOD HELD POOR; Guaranty Survey Says Indicated Truck Crop Will Fall 14% Short of '42 Mark | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/6story-building-sold-on-grand-concourse-walkup-at-630-east-140th-st.html | 6-STORY BUILDING SOLD ON GRAND CONCOURSE; Walk-Up at 630 East 140th St. Changes Hands | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/airminded-nun-to-teach-flying-sister-mary-aquinas-from-midwest-to.html | 'AIR-MINDED' NUN TO TEACH FLYING; Sister Mary Aquinas From Midwest to Head Course at Catholic University | True | By the United Press. | C1B 585864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/canadian-army-rejects-50.html | Canadian Army Rejects 50% | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/rafs-day-bombers-out-targets-in-france-low-countries-hit-london-has.html | R.A.F.'S DAY BOMBERS OUT; Targets in France, Low Countries Hit -- London Has an Alarm | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/allies-test-air-offensive-in-may-attacks-on-ruhr-allies-air-war.html | Allies Test Air Offensive In May Attacks on Ruhr; ALLIES AIR WAR TESTED ON RUHR | True | By Raymond Daniell | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/stone-man-of-39-fair-dies.html | 'Stone Man' of '39 Fair Dies | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/trolley-rides-on-house-conductor-starts-run-freely-but.html | TROLLEY RIDES 'ON HOUSE'; Conductor Starts Run Freely, but Conductorette Replaces Him | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/sees-last-chance-on-payasgo-tax-doughton-on-eve-of-house-test-says.html | SEES LAST CHANCE ON PAY-AS-GO TAX; Doughton, on Eve of House Test, Says It Is Compromise Plan or None in This Congress | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/crottymurphy.html | CrottyMurphy | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/61-avvs-offices-to-aid-cdvo-drive-will-be-open-from-9-am-to-9-pm.html | 61 A.W.V.S. OFFICES TO AID CDVO DRIVE; Will Be Open From 9 A.M. to 9 P.M. for 10-Day Campaign Beginning Tomorrow | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/henry-abelson-law-member-of-a-broad-street-firm-dies-at-age-of-53.html | HENRY ABELSON; Law Member of a Broad Street = Firm Dies at Age of 53 | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/bell-aircraft-to-pay-1.html | Bell Aircraft to Pay $1 | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/argentines-offer-election-planks-progovernment-coalition-to-support.html | ARGENTINES OFFER ELECTION PLANKS; Pro-Government Coalition to Support Castillo's Policy on Foreign Affairs | True | By Arnaldo Cortesi | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/father-haas-is-sworn-in.html | Father Haas Is Sworn In | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/senators-on-top-87-bow-later-in-13th-indians-take-second-game-76.html | SENATORS ON TOP, 8-7; BOW LATER IN 13TH; Indians Take Second Game, 7-6 -- Carrasquel Wins and Loses | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/glidden-co-earnings-paint-concern-has-741342-profit-for-sixmonth.html | GLIDDEN CO. EARNINGS; Paint Concern Has $741,342 Profit for Six-Month Period | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/cooper-onehitter-trips-brooklyn-70-double-by-herman-only-blow-off.html | COOPER ONE-HITTER TRIPS BROOKLYN, 7-0; Double by Herman Only Blow Off Cards' Ace -- Five Runs in First Rout Rube Melton | True | By Roscoe McGowen | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/canners-to-explain-stand-on-labeling-officials-of-trade-group-to.html | CANNERS TO EXPLAIN STAND ON LABELING; Officials of Trade Group to Meet in Capital to Work Out Course of Action | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/breaks-high-jump-record.html | Breaks High Jump Record | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/asks-leave-to-pay-dividend.html | Asks Leave to Pay Dividend | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/il-gabriel-3-fajardo.html | Il. GABRIEL 3. FAJARDO | True | Special to T YORX T"ZS. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/sweden-to-buy-8-norse-ships.html | Sweden to Buy 8 Norse Ships | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/206-at-west-point-get-pilots-wins-arnold-at-alumni-day-exercises.html | 206 AT WEST POINT GET PILOTS' WINS; Arnold, at Alumni Day Exercises, Says Fliers Will Be on the Front in Weeks | True | Special to THE NEW YORK TIMES. | C1B 585864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/housewives-go-to-farms-factor-in-total-employment-rise-of-900000-in.html | HOUSEWIVES GO TO FARMS; Factor in Total Employment Rise of 900,000 in Month | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/utility-u-rating-set-for-wave-housekeepers.html | Utility 'U' Rating Set For Wave Housekeepers | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/foe-appeals-to-home-front.html | Foe Appeals To Home Front | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/reds-turn-bach-otts-team-64-scoreless-nightcap-ends-in-6th-giants.html | Reds Turn Bach Ott's Team, 6-4; Scoreless Nightcap Ends in 6th; Giants' Three-Run Rally in Ninth Futile -- Mungo and Heusser Allow Two Hits Each in Abbreviated Second Game | True | By John Drebinger | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/burma-japanese-suffer-new-raids-american-fliers-continue-their.html | BURMA JAPANESE SUFFER NEW RAIDS; American Fliers Continue Their Attacks in the North, Setting Fires in Four Places | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/books-authors.html | Books -- Authors | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/women-doctors-aid-forces-in-britain-many-serve-at-base-hospitals.html | WOMEN DOCTORS AID FORCES IN BRITAIN; Many Serve at Base Hospitals and Some Overseas | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/nazis-claim-gains-in-smolensk-line-report-thrusting-a-wedge-into.html | NAZIS CLAIM GAINS IN SMOLENSK LINE; Report Thrusting a Wedge Into Strong Point and Stopping Counter-Attacks | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/chungkings-anxiety-lessens.html | Chungking's Anxiety Lessens | True | By Brooks Atkinson | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/eott-dbxon.html | $eott -- DLxcon | True | Special to Tila Nr YORK bfll;8. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/spain-buys-seven-ships.html | Spain Buys Seven Ships | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/dr-jxtlis-sas.html | DR. JXTLIS SAS$ | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/american-war-aims.html | AMERICAN WAR AIMS | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/bond-prepayments-70222000-in-month-may-volume-is-greatest-since.html | BOND PREPAYMENTS $70,222,000 IN MONTH; May Volume Is Greatest Since December, but '43 Total Is Low | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/stand-up-to-air-bombings-like-british-italians-told.html | Stand Up to Air Bombings Like British, Italians Told | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/donald-s-matheson.html | DONALD S. MATHESON | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/donalrj-baln-backent-ie.html | DONALrJ BAL-N' BACKENT. IE | True | special to T YORX TrS. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/king-peter-confirms-delay-of-marriage-cabinet-denies-his-wedding.html | KING PETER CONFIRMS DELAY OF MARRIAGE; Cabinet Denies His Wedding Plan Precipitated Crisis | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/republicans-name-postwar-council-spangler-says-board-of-49-will.html | REPUBLICANS NAME POST-WAR COUNCIL; Spangler Says Board of 49 Will Draft 'Realistic' Plan Before '44 Convention | True | By Turner Catledge | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/connecticut-flier-hurt-overseas.html | Connecticut Flier Hurt Overseas | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/village-art-centers-show.html | Village Art Center's Show | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/head-of-extension-work-at-library-retires-today.html | Head of Extension Work At Library Retires Today | True | | C1B 585864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/louisiana-plants-making-rubber-at-rate-of-75000-tons-a-year-this.html | Louisiana Plants Making Rubber At Rate of 75,000 Tons a Year; This Amount Represents Eighth of Our Peacetime Needs, With Further Big Expansions Planned in the State | True | By J.h. Carmical | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/landis-in-mexico-city-ocd-director-will-see-blackout-and-advise.html | LANDIS IN MEXICO CITY; OCD Director Will See Blackout and Advise Officials | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/in-the-nation-the-proving-factors-in-the-new-setup.html | In The Nation; The Proving Factors in the New Setup | True | By Arthur Krock | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/monte-carlo-ballet-in-2-performances-l-apresmidi-dun-faune-given-in.html | MONTE CARLO BALLET IN 2 PERFORMANCES; 'L' Apresmidi d'un Faune' Given in Only Showing of Season | True | By John Martin | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/new-plan-cuts-cost-for-hospitalization-blue-cross-service-effective.html | NEW PLAN CUTS COST FOR HOSPITALIZATION; Blue Cross Service, Effective Today, Absorbs 'Extras' | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/operators-resell-manhattan-lofts-tenstory-building-in-west.html | OPERATORS RESELL MANHATTAN LOFTS; Ten-Story Building in West Eighteenth St. Is Purchased From a Syndicate | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/no-doorstep-milk-in-city-tomorrow-odt-skipaday-order-will-be.html | NO DOORSTEP MILK IN CITY TOMORROW; ODT Skip-a-Day Order Will Be Observed, but the Union Still Refuses Two-Bay Load | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/von-arnim-is-in-a-mansion-excommander-of-axis-tunisian-forces-has.html | VON ARNIM IS IN A MANSION; Ex-Commander of Axis Tunisian Forces Has Own Valet | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/3000-stranded-upstate.html | 3,000 Stranded Up-State | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/admiral-kelly-named-head-of-navy-yard-marquart-to-devote-full-time.html | Admiral Kelly Named Head of Navy Yard; Marquart to Devote Full Time to 3d District | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/beveridge-depicts-war-price-control-wages-and-costs-have-been-kept.html | BEVERIDGE DEPICTS WAR PRICE CONTROL; Wages and Costs Have Been Kept in Hand 'Pretty Well' in Britain, He Declares | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/yale-news-expose-nets-19-for-gaming-new-haven-night-club-owner-sues.html | YALE NEWS EXPOSE NETS 19 FOR GAMING; New Haven Night Club Owner Sues Editors for Libel | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/red-sox-conquer-browns-21-76-hughson-annexes-opener-in-13th-boston.html | RED SOX CONQUER BROWNS, 2-1, 7-6; Hughson Annexes Opener in 13th -- Boston Wins Second Contest in 10th Inning | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/major-cl-tinker-jr-missing.html | Major C.L. Tinker Jr. Missing | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/jimmie-beats-alloutte-rakestraw-craft-leads-victory-class-at.html | JIMMIE BEATS ALLOUTTE; Rakestraw Craft Leads Victory Class at Manhasset Bay | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/postal-revenues-pass-costs.html | Postal Revenues Pass Costs | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/fatta-boxes-torres-tonight.html | Fatta Boxes Torres Tonight | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/two-operas-presented-capacity-crowd-hears-san-carlo-company-at.html | TWO OPERAS PRESENTED; Capacity Crowd Hears San Carlo Company at Center Theatre | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/reich-women-in-war-jobs-90-of-draft-put-in-industry-rest-in-offices.html | REICH WOMEN IN WAR JOBS; 90% of Draft Put In Industry, Rest in Offices, Survey Shows | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/louis-leaves-for-fort-riley.html | Louis Leaves for Fort Riley | True | | C1B 585864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/nazis-report-krymsk-bombed.html | Nazis Report Krymsk Bombed | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/fire-guards-formed-to-protect-the-city-new-group-to-serve-in-blocks.html | FIRE GUARDS FORMED TO PROTECT THE CITY; New Group to Serve in Blocks With Tank Extinguishers | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/mme-litvinof-to-speak-americansoviet-war-exhibit-to-be-opened.html | MME. LITVINOF TO SPEAK; American-Soviet War Exhibit to Be Opened Officially Tonight | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/named-a-vice-president-of-foote-cone-belding.html | Named a Vice President Of Foote, Cone & Belding | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/scarsdale-jack-honored-12-war-planes-bought-by-his-neighbors-fly.html | SCARSDALE JACK HONORED; 12 War Planes Bought by His Neighbors Fly Over Parade | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/central-park-house-obtains-new-tenant-robert-gabriel-restauranteur.html | CENTRAL PARK HOUSE OBTAINS NEW TENANT; Robert Gabriel, Restauranteur, Takes Penthouse | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/nazi-air-strength-weaker-in-russia-luftwaffes-sting-much-milder.html | NAZI AIR STRENGTH WEAKER IN RUSSIA; Luftwaffe's Sting Much Milder Because of Its Losses and Slowed Replacements | True | By C.l. Sulzberger | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/news-of-food-tips-on-canning-with-minimum-of-sugar-provided-by.html | News of Food; Tips on Canning With Minimum of Sugar Provided by Experts of U.S. Department | True | By Jane Holt | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/bordens-diversifies-to-aid-war-program-montague-calls-attention-to.html | BORDEN'S DIVERSIFIES TO AID WAR PROGRAM; Montague Calls Attention to Role of Casein-Making Unit | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/uss-catirii-ttlter.html | USS CATI[RII[ TTLTER | True | Special to Tu No TIES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/gas-for-civilians-drops-this-month-but-us-officials-hope-that-no.html | 'GAS' FOR CIVILIANS DROPS THIS MONTH; But U.S. Officials Hope That No Further Curtailment Will Be Necessary | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/german.html | German | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/netherlanders-burn-archive-collections-seek-to-destroy-records-that.html | NETHERLANDERS BURN ARCHIVE COLLECTIONS; Seek to Destroy Records That Might Help Germans | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/john-kelley-i-associate-of-literary-greats-in-chicago-while-a.html | JOHN KELLEY; I Associate of Literary Greats in Chicago While a Reporter | True | Special to T .w YoR Tnuzs. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/wren-killed-at-sea-girt-victim-of-bus-believed-to-be-first-us-woman.html | 'WREN' KILLED AT SEA GIRT; Victim of Bus Believed to Be First U.S. Woman in British Unit | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/alice-e-pratt-married-bride-of-robert-e-laboucere-in-greenwich.html | ALICE E. PRATT MARRIED; Bride of Robert E. Laboucher in Greenwich, Conn., Ceremony | True | Special to THE IEV7 YOP TLES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/lack-of-air-reprisal-frays-reich-nerves-longpromised-raids-on.html | LACK OF AIR REPRISAL FRAYS REICH NERVES; Long-Promised Raids on Britain Have Not Materialized | True | By Telephone To the New York Times. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/wlb-tightens-curbs-on-special-pay-rises-says-some-individual-grants.html | WLB TIGHTENS CURBS ON SPECIAL PAY RISES; Says Some Individual Grants Have Circumvented Policy | True | | C1B 585864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/miss-wiedershei-engagedto-marry-graduate-of-chatham-hall-will.html | MISS WIEDERSHEI ENGAGED TO MARRY; Graduate of Chatham Hall Will Become the Bride of Charles E. G. Lloyd, a Lawyer | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/us-moves-to-halt-dumping-of-milk-agencies-to-seek-needed-labor-and.html | U.S. MOVES TO HALT DUMPING OF MILK; Agencies to Seek Needed Labor and Transportation to Prevent Further Waste | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/daniels-outboxes-conway.html | Daniels Outboxes Conway | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/blinded-by-hurled-book-patrolman-injured-by-sergeant-in-row-at.html | BLINDED BY HURLED BOOK; Patrolman Injured by Sergeant in Row at Station House | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/all-booty-being-utilized.html | All Booty Being Utilized | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/65-held-in-draft-cases-man-who-failed-3-times-to-report-couldnt-get.html | 65 HELD IN DRAFT CASES; Man Who Failed 3 Times to Report 'Couldn't Get Up So Early' | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/americans-may-21-bag-78-nazis.html | Americans' May 21 Bag 78 Nazis | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/windsors-visit-seamens-rest-center-chat-with-victims-of-axis.html | Windsors Visit Seamen's Rest Center, Chat With Victims of Axis Torpedoes | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/arthur-grant-retired-investment-banker-wasi.html | ! ARTHUR GRANT ]; ! Retired Investment Banker WasI | True | spedilat to the enw | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/nazi-acts-denounced-by-court-in-belgium-high-judges-protest-seizure.html | NAZI ACTS DENOUNCED BY COURT IN BELGIUM; High Judges Protest Seizure of Workers for Germany | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/uzanne-f__oste__-ir-engaged-germantown-girl-is-fiancee-of-j-g-w.html | SUZANNE F__OSTE__ I::R ENGAGED; Germantown Girl Is Fiancee of J G W Hallett, Medical Student j . . -- ___ J | True | Spiral to TH N-w YORK Tmzs. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/barbara-r-osborne-sets-wedding-date-i-to-be-bride-of-r-h-bamman-in.html | BARBARA R. OSBORNE SETS WEDDING DATE i; To Be Bride of R. H. Bamman in St. Nicholas Church June 17 | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/soldiers-win-at-bridge-teamoffour-championship-to-lieut-col-kellers.html | SOLDIERS WIN AT BRIDGE; Team-of-Four Championship to Lieut. Col. Keller's Team | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/refugees-war-work-lauded-by-harrison-immigration-chief-pays-tribute.html | REFUGEES' WAR WORK LAUDED BY HARRISON; Immigration Chief Pays Tribute in National Service's Report | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/more-details-on-reich-quake.html | More Details on Reich Quake | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/600-standards-listed-association-issues-bulletin-for-use-by.html | 600 STANDARDS LISTED; Association Issues Bulletin for Use by Engineers | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/falls-dead-in-holiday-parade.html | Falls Dead in Holiday Parade | True | Special to TH Nlw' Yo*.x.s. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/miss-martha-lee-getty-to-become-bride-i-of-captain-kenneth-c.html | Miss Martha Lee Getty to Become Bride I Of Captain Kenneth C. Wallender of ArmyI | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/mrs-c-remilq6tolq-long-an-educator-east-providence-r-school.html | MRS. C. REMIlq6TOlq, LONG AN EDUCATOR; East Providence, R. '., School Executive Dies -- A Delegate to World Conference | True | Special to YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/another-japanese-defeat.html | ANOTHER JAPANESE DEFEAT | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/consumer-credit-declined-in-april-drop-continued-at-same-rate-as-in.html | CONSUMER CREDIT DECLINED IN APRIL; Drop Continued at Same Rate as in March, According to Federal Reserve Board | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/resident-offices-report-on-trade-immediate-deliveries-asked-on.html | RESIDENT OFFICES REPORT ON TRADE; Immediate Deliveries Asked on Scarce Goods, as Buyers Fear More Stock Controls | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/phils-halt-cubs-104-before-82-setback-nicholson-drives-two-homers.html | PHILS HALT CUBS, 10-4, BEFORE 8-2 SETBACK; Nicholson Drives Two Homers, Raising Total to Four | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/tax-load-affects-mortgages-overassessment-of-real-estate-adds-to.html | Tax Load Affects Mortgages; Over-Assessment of Real Estate Adds to Difficulty of Financing | True | ARGYLL W. PARSONS. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/italian.html | Italian | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/freak-mishap-kills-girl-ball-batted-by-brother-goes-through.html | FREAK MISHAP KILLS GIRL; Ball Batted by Brother Goes Through Skylight, Hits Child | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/tokyo-raid-backed-by-the-enterprise-navy-says-carrier-supported.html | TOKYO RAID BACKED BY THE ENTERPRISE; Navy Says Carrier Supported Hornet, Reveals Record That Won President's Citation | True | By Sidney Shalett | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/lines-overtaxed-by-holiday-travel-3000-new-yorkers-stranded-in.html | LINES OVERTAXED BY HOLIDAY TRAVEL; 3,000 New Yorkers Stranded in Catskills -- Crowds Mill in Bus Terminals Here | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/exchange-trading-holds-high-level-second-best-month-in-more-than-a.html | EXCHANGE TRADING HOLDS HIGH LEVEL; Second Best Month in More Than a Year and Record May for a Period of 3 Years | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | 1:23-cv-11195/1943/06/01/archives/budget-veto-due-today-city-council-to-meet-at-1-pm-to-await-mayors.html | BUDGET VETO DUE TODAY; City Council to Meet at 1 P.M. to Await Mayor's Message | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/bolivian-talk-irks-chile-press-frowns-on-penarandas-claim-for.html | BOLIVIAN TALK IRKS CHILE; Press Frowns on Penaranda's Claim for Pacific Port | True | Special Cable to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/kann-decker-deny-fraud-munitions-men-so-plead-to-new-indictment-in.html | KANN, DECKER DENY FRAUD; Munitions Men So Plead to New Indictment in Baltimore | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/troops-in-africa-use-boattrucks-amphibious-vehicles-employed-for.html | TROOPS IN AFRICA USE BOAT-TRUCKS; Amphibious Vehicles Employed for Training Can Brave 10-Foot Waves Safely | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/treasury-bill-sales-put-at-4500000000-five-may-issues-are-awarded.html | TREASURY BILL SALES PUT AT $4,500,000,000; Five May Issues Are Awarded at Prices to Yield 0.375% | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/seventyeight-years-after.html | SEVENTY-EIGHT YEARS AFTER | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/new-premier-of-alberta-manning-succeeds-aberhart-youngest-in-canada.html | NEW PREMIER OF ALBERTA; Manning Succeeds Aberhart -- Youngest in Canada | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/fliers-decorated-for-tunisian-work-fourteen-from-this-city-are.html | FLIERS DECORATED FOR TUNISIAN WORK; Fourteen From This City Are Among Those Honored in the Northwest Africa Force | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/broker-under-scrutiny-sec-looking-into-affairs-of-new-york-concern.html | BROKER UNDER SCRUTINY; SEC Looking Into Affairs of New York Concern | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/martial-law-terminated-british-lift-restrictions-in-hur-country-of.html | MARTIAL LAW TERMINATED; British Lift Restrictions in Hur Country of India | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/rev-john-e-triplett-at-girard-avenue-presbyterian-church.html | REV. JOHN E. TRIPLETT; At Girard Avenue Presbyterian Church, Philadelphia, 23 Years | True | -pectal to TE .'E' /OP.K TEE8. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/radio-training-offered-6month-course-available-for-waac-applicants.html | RADIO TRAINING OFFERED; 6-Month Course Available for Waac Applicants | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/white-sox-win-105-in-10th-at-stadium-error-on-trapped-fly-and-two.html | WHITE SOX WIN, 10-5, IN 10TH AT STADIUM; Error on Trapped Fly and Two Runs on Bunt Beat Murphy -- Yanks Take Nightcap, 10-4 | True | By James P. Dawson | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/cooperatives-part-in-war-is-explained-supply-a-third-of-lendlease.html | COOPERATIVES' PART IN WAR IS EXPLAINED; Supply a Third of Lend-Lease Food, Official Asserts | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/asks-death-sentence-stay.html | Asks 'Death Sentence' Stay | True | Special to Ts NEW YORK TrME. S. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/great-neck-dwelling-bought.html | Great Neck Dwelling Bought | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/try-cobs-favorite-girl-gains-honors-at-bryn-mawr-dog-show-cocker.html | Try Cob's Favorite Girl Gains Honors at Bryn Mawr Dog Show; Cocker Spaniel Owned by Mrs. Cobb Victor in Devon Field of 723 -- Afghan Rudiki Gains 31st Hound Group Triumph | True | By Henry R. Ilsley | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/rates-are-revised-for-compensation-alteration-in-collectible-levels.html | RATES ARE REVISED FOR COMPENSATION; Alteration in Collectible Levels for Standard Coverage Brings Cut of 2.3% | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/don-bingo-wins-suburban-as-47083-at-belmont-bet-2699153-world.html | Don Bingo Wins Suburban as 47,083 at Belmont Bet $2,699,153, World Record; CROSBY HORSE, 12-1, FIRST BY 3 LENGTHS | True | By Bryan Field | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/lewis-is-assailed-by-hillman-union-clothing-workers-condemn-oneman.html | LEWIS IS ASSAILED BY HILLMAN UNION; Clothing Workers Condemn 'One-Man War on U.S.' and Urge A.F.L.-C.I.O. Unity | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/mrs-f-a-delano-75-aunt-of-president-wife-of-chairman-of-national.html | MRS. F. A. DELANO, 75, AUNT OF PRESIDENT; Wife of Chairman of National Resources Planning Board | True | Specal to TH NoltK 'Tnazs. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/giraud-won-over-french-ships-at-alexandria-london-discloses-giraud.html | Giraud Won Over French Ships At Alexandria, London Discloses; GIRAUD WON OVER ALEXANDRIA SHIPS | True | By the United Press. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/becomes-vice-president-of-guaranty-trust-co.html | Becomes Vice President Of Guaranty Trust Co. | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/pippen-pitches-perfect-game.html | Pippen Pitches Perfect Game | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/finnish.html | Finnish | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/shipyard-race-violence-ends.html | Shipyard Race Violence Ends | True | | C1B 585864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/us-deposits-drop-at-reserve-banks-decrease-of-567000000-is-noted-by.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Decrease of $567,000,000 Is Noted by Federal Reserve in Weekly Statement | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/wakefield-awaits-draft-call.html | Wakefield Awaits Draft Call | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/bonds-to-be-redeemed.html | Bonds to Be Redeemed | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/exgov-alex-j-groesbeck-iii.html | Ex-Gov. Alex J. Groesbeck III | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/europe-fortress-held-part-bluff-proportion-said-to-vary-from-30-in.html | EUROPE 'FORTRESS' HELD PART BLUFF; Proportion Said to Vary From 30% in German Zone to 70% in Italian Area | True | By G.h. Archambault | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/tigers-in-even-break-blank-athletics-70-but-lose-nightcap-4-to-3.html | TIGERS IN EVEN BREAK; Blank Athletics, 7-0, but Lose Nightcap, 4 to 3 | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/harry-a-furman-survivors.html | Harry A. Furman Survivors | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/240-more-soldiers-are-listed-as-dead-war-department-reveals-names.html | 240 MORE SOLDIERS ARE LISTED AS DEAD; War Department Reveals Names of Those Killed on Various Battlefronts | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/dies-at-train-controls-irt-motorman-collapses-as-he-stops-cars-at.html | DIES AT TRAIN CONTROLS; IRT Motorman Collapses as He Stops Cars at Station | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/london-rites-mark-day-winant-devers-and-stark-at-st-margarets.html | LONDON RITES MARK DAY; Winant, Devers and Stark at St. Margaret's Church Service | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/riga-massacre-reported-moscow-says-nazis-have-put-1000-citizens-to.html | RIGA MASSACRE REPORTED; Moscow Says Nazis Have Put 1,000 Citizens to Death | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/footwear-makers-cited-on-discounts-ftc-issues-complaint-againts.html | FOOTWEAR MAKERS CITED ON DISCOUNTS; FTC Issues Complaint Againts Hood and the United States Rubber Companies | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/18-firemen-listed-for-valor-awards-officers-men-to-be-honored-at.html | 18 FIREMEN LISTED FOR VALOR AWARDS; Officers, Men to Be Honored at Ceremony With Police Winners on June 15 | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/banking-board-to-meet-investment-group-to-hold-session-here-from.html | BANKING BOARD TO MEET; Investment Group to Hold Session Here From June 6 to 8 | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/widens-florida-divorce-law.html | Widens Florida Divorce Law | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/pirates-lose-61-take-40-nightcap-klinger-shuts-out-braves-in-the.html | PIRATES LOSE, 6-1, TAKE 4-0 NIGHTCAP; Klinger Shuts Out Braves in the Afterpiece, Showing Steadiness in Pinches | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/college-honors-miss-mcafee.html | College Honors Miss McAfee | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/triborough-bridge-authority-asks-fund-revisions-to-bar-bond-default.html | Triborough Bridge Authority Asks Fund Revisions to Bar Bond Default; Decline in Revenues From Five Spans Noted as Assent of Security Holders Is Sought -- Rise in Tolls Called Unwise | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/former-lawyer-here-is-killed-in-africa-captain-denman-fowler-served.html | FORMER LAWYER HERE IS KILLED IN AFRICA; Captain Denman Fowler Served in the Old Seventh Regiment | True | | C1B 585864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/housing-plans-disapproved-more-time-desired-for-consideration-of.html | Housing Plans Disapproved; More Time Desired for Consideration of Stuyvesant Town Project | True | LOULA D. LASKER. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/shifted-at-bambergers-e-kriloff-will-handle-lowend-womens-misses.html | SHIFTED AT BAMBERGER'S; E. Kriloff Will Handle Low-End Women's, Misses' Dresses | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/lehman-gives-rule-for-foreign-relief-says-aid-will-be-reasonable.html | LEHMAN GIVES RULE FOR FOREIGN RELIEF; Says Aid Will Be Reasonable and Place Least Possible Burden on Americans | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/ruth-porter-wed-i-to-lt-j-p-eyanst-marriage-is-held-in-st-marys.html | RUTH PORTER WED I TO LT. J. P. EYANSt; Marriage Is Held in St. Mary's Chapel of SS. Peter and Paul Cathedral, Washington | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/terrorists-slay-110th-in-bulgaria-proaxis-official-shot-down-as-he.html | 'TERRORISTS' SLAY 110TH IN BULGARIA; Pro-Axis Official Shot Down as He Enters His Home -- Assassins Escape | True | By Telephone To the New York Times. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/state-elks-elect-mj-gilday.html | State Elks Elect M.J. Gilday | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/stilwell-arrives-in-london-by-air-us-leader-in-china-and-india.html | STILWELL ARRIVES IN LONDON BY AIR; U.S. Leader in China and India Halts Trip Back -- Confers With Devers and Allies | True | Wireless to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/payroll-bond-plan-to-be-put-on-quota-treasury-to-fix-goal-for-each.html | PAYROLL BOND PLAN TO BE PUT ON QUOTA; Treasury to Fix Goal for Each Firm Participating When Drive Starts June 15 | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/fat1n-lattn.html | fAJT1N LAT.T.N | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/excavations-bare-jordans-history-glueck-discovers-the-ruins-of-70.html | EXCAVATIONS BARE JORDAN'S HISTORY; Glueck Discovers the Ruins of 70 Villages of 3500 B.C. to Twelfth Century A.D. | True | Wireless to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/sports-of-the-times-jimmy-dykes-on-short-rations.html | Sports of the Times; Jimmy Dykes on Short Rations | True | Reg. U.S. Pat. Off. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/bears-take-twin-bill-down-jersey-city-20-and-65-for-4game-victory.html | BEARS TAKE TWIN BILL; Down Jersey City, 2-0 and 6-5, for 4-Game Victory Streak | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/rockefeller-leaves-mexico-for-capital-coordinator-wins-acclaim-in.html | ROCKEFELLER LEAVES MEXICO FOR CAPITAL; Coordinator Wins Acclaim in Interview With Editors | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/notes.html | Notes | True | | |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/travel-rush-strands-many-thousands-parade-in-city-new-yorkers-are.html | Travel Rush Strands Many; Thousands Parade in City; New Yorkers Are Unable to Reach Homes on Overcrowded Buses After the Holiday Week-End -- War Dead Are Honored | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/brooklyn-cricketers-win.html | Brooklyn Cricketers Win | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/lin-sen-shows-gain-chinese-president-continues-to-improve-doctors.html | LIN SEN SHOWS GAIN; Chinese President Continues to Improve, Doctors Say | True | | C1B 585864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/wire-concern-reports-belden-company-clears-51-cents-a-share-in-first.html | WIRE CONCERN REPORTS; Belden Company Clears 51 Cents a Share in First Quarter | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/memorial-day-next-year-in-europe-hinted-by-clark.html | Memorial Day Next Year In Europe Hinted by Clark | True | By the United Press. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/freedom-from-fear-called-vital-to-help-world-end-crises-in-food-end.html | 'Freedom From Fear' Called Vital To Help World End Crises in Food; END OF FEAR HELD VITAL IN FOOD PLAN | True | By Russell B. Porter | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/the-play-down-the-scale.html | THE PLAY; Down the Scale | True | By Lewis Nichols | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/mnutt-signs-rules-on-steel-work-week-clarifies-exemptions-from-the.html | M'NUTT SIGNS RULES ON STEEL WORK WEEK; Clarifies Exemptions From the Earlier Order on 48 Hours | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/algiers-france.html | ALGIERS, FRANCE | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/big-cdvo-drive-near.html | Big CDVO Drive Near | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/swedish-ship-sunk-3-officers-seized-uboat-torpedoes-vessel-in.html | SWEDISH SHIP SUNK, 3 OFFICERS SEIZED; U-Boat Torpedoes Vessel in Darkness Without Warning | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/seeds-to-go-to-mexico-goodwill-gift-of-us-children-to-youngsters.html | SEEDS TO GO TO MEXICO; Good-Will Gift of U.S. Children to Youngsters There | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/british.html | British | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/army-display-opens-air-raid-protective-methods-shown-by-fighter.html | ARMY DISPLAY OPENS; Air Raid Protective Methods Shown by Fighter Command | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/nicaragua-plans-victory-stamps.html | Nicaragua Plans Victory Stamps | True | Special Cable to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/porto-alegre-bond-funds-ready.html | Porto Alegre Bond Funds Ready | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/new-york-woman-drowns.html | New York Woman Drowns | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/major-crimes-cut-in-city-last-year-traffic-accidents-also-were.html | MAJOR CRIMES CUT IN CITY LAST YEAR; Traffic Accidents Also Were Fewer, Though They Caused More Deaths, Police Report | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/colgate-alumni-giving-more.html | Colgate Alumni Giving More | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/rev-peter-iviatson-i-i-founded-covenant-mission-in-china-half.html | REV. PETER IVIATSON; I I Founded Covenant Mission in China Half Century Ago | True | Special to THE NEW YORX TIMS. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/postal-telegraph-told-to-raise-pay-wlb-gives-12-12-cents-an-hour.html | POSTAL TELEGRAPH TOLD TO RAISE PAY; WLB Gives 12 1/2 Cents an Hour Increase to 12,000 Non- Messenger Employes | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/new-zealand-is-warned-employers-oppose-army-call-for-remaining-fit.html | NEW ZEALAND IS WARNED; Employers Oppose Army Call for Remaining Fit Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 585864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/turkey-reports-typhus-serious-epidemic-indicated-by-news-from.html | TURKEY REPORTS TYPHUS; Serious Epidemic Indicated by News From Numerous Centers | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/brewster-workers-back-newark-plant-is-operating-again-but-on-fewer.html | BREWSTER WORKERS BACK; Newark Plant Is Operating Again but on Fewer Hours | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/bonds-and-shares-on-london-market-diamond-issues-continue-to-set.html | BONDS AND SHARES ON LONDON MARKET; Diamond Issues Continue to Set Trading Pace but Prices Ease on Profit Taking | True | Wireless to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/planes-destroyed-at-foggia.html | Planes Destroyed at Foggia | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/stork-just-wont-wait-no-taxis-around-truck-is-halted-but-read-the.html | STORK JUST WON'T WAIT; No Taxis Around, Truck Is Halted -- But Read the Rest | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/raid-alarms-not-heard.html | Raid Alarms Not Heard | True | T.M.B. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/seaman-with-two-500-bills-goes-hungry-unable-to-change-them-gets.html | Seaman With Two $500 Bills Goes Hungry; Unable to Change Them, Gets Police Loan | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/galbraith-quits-as-opa-price-head-resigning-culminates-policy-clash.html | GALBRAITH QUITS AS OPA PRICE HEAD; Resigning Culminates Policy Clash With Maxon, Criticism in Industries and Congress | True | By Charles E. Egan | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/the-sea-war.html | THE SEA WAR | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/seniors-hold-class-day-only-third-of-them-are-present-many-being-in.html | SENIORS HOLD CLASS DAY; Only Third of Them Are Present, Many Being in Service | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/brooklyn-apartment-sold.html | Brooklyn Apartment Sold | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/joseph-o-beaudry.html | JOSEPH O. BEAUDRY | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/navy-adds-to-casualties-also-alters-status-of-50-from-prisoners-of.html | NAVY ADDS TO CASUALTIES; Also Alters Status of 50 From Prisoners of War to Dead | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/son-to-robert-l-blisses.html | Son to Robert L. Blisses | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/warns-casualties-can-cut-us-census-national-resources-planning.html | WARNS CASUALTIES CAN CUT U.S. CENSUS; National Resources Planning Board Points to Drop in Child Population | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/henley-maon.html | HENlEY MASON | True | Special to THE NEW YORX Tr,.S. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/russian-recognition-is-approved-by-egypt-cairo-now-available-for.html | RUSSIAN RECOGNITION IS APPROVED BY EGYPT; Cairo Now Available for Meetings of High Allied Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/vttttaf-c-augustin.html | VTT'.T.TAf C. AUGUSTIN | True | special to T Yo s. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/400-at-roosevelt-grave-legionnaires-and-british-war-veterans-place.html | 400 AT ROOSEVELT GRAVE; Legionnaires and British War Veterans Place Wreath | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/fighter-power.html | FIGHTER POWER | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/cuban-sugar-crop-sold-us-federal-agency-takes-last-300000-available.html | CUBAN SUGAR CROP SOLD; U.S. Federal Agency Takes Last 300,000 Available Tons | True | | C1B 585864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/argentine-hero-honored-armour-pays-tribute-at-grave-in-british.html | ARGENTINE HERO HONORED; Armour Pays Tribute at Grave in British Cemetery | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/prices-to-farmers-show-2point-rise-figures-for-april-15-to-may-15.html | PRICES TO FARMERS SHOW 2-POINT RISE; Figures for April 15 to May 15 Also Reveal Their Costs Advanced 1 Point | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/stamford-building-purchased.html | Stamford Building Purchased | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/transportation-ad-men-appoint-new-secretary.html | Transportation Ad Men Appoint New Secretary | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/last-of-attu-foes-being-mopped-up-navy-spokesman-likens-final-lap.html | LAST OF ATTU FOES BEING MOPPED UP; Navy Spokesman Likens Final Lap to 'Bushwhacking' Among Moonshiners and Revenuers | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/alumni-of-nyu-will-get-awards-four-to-be-cited-tonight-for.html | ALUMNI OF N.Y.U. WILL GET AWARDS; Four to Be Cited Tonight for 'Distinguished Service' to the University | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/women-help-solve-missent-letters-volunteers-in-red-cross-home.html | WOMEN HELP SOLVE MISSENT LETTERS; Volunteers in Red Cross Home Service Find Addressees in Most Instances | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/fred-w-frehch-80-of-american-biiass-vice-president-of-company-since.html | FRED W. FREHCH, 80, OF AMERICAN BIIASS; , ;Vice President of Company Since 1929 Dies -- Founder of Small Tube Firm | True | Special to Tm YoRg Trams. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/a-job-well-done.html | A JOB WELL DONE | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/esteva-visits-petain.html | Esteva Visits Petain | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/36-tons-of-bombs-showered-on-lae-japanese-base-on-coast-of-new.html | 36 TONS OF BOMBS SHOWERED ON LAE; Japanese Base on Coast of New Guinea Undergoes Its Heaviest Raid | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/after-the-nazis-visited-an-english-church.html | AFTER THE NAZIS VISITED AN ENGLISH CHURCH | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/screen-news-here-and-in-hollywood-paramount-to-make-the-time-is-now.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount to Make 'The Time Is Now,' First Picture on Post-War and the Ex-Soldiers | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/burglars-silence-alarm-4950-in-cigarettes-taken-after-robbers.html | BURGLARS SILENCE ALARM; $4,950 in Cigarettes Taken After Robbers Short-Circuit Wires | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/postal-zone-guides-being-distributed-booklets-will-be-available-at.html | POSTAL ZONE GUIDES BEING DISTRIBUTED; Booklets Will Be Available at Carrier Stations Today | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/to-aid-music-box-canteen.html | To Aid Music Box Canteen | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/us-artists-depicted-tunisian-war-scenes-george-biddle-attorney.html | U.S. ARTISTS DEPICTED TUNISIAN WAR SCENES; George Biddle, Attorney General's Brother, One of Group | True | North American Newspaper Alliance. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/3867-get-degrees-at-columbia-today-20000-persons-expected-to-attend.html | 3,867 GET DEGREES AT COLUMBIA TODAY; 20,000 Persons Expected to Attend Outdoor Exercises in the South Court | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/selected-by-state-body-to-run-for-aba-office.html | Selected by State Body To Run for A.B.A. Office | True | | C1B 585864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/349170-given-to-fund-bell-telephone-companies-head-donors-with.html | $349,170 GIVEN TO FUND; Bell Telephone Companies Head Donors With $178,000 | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/shipyard-workers-protest-to-washington-against-shutdown-of-plant.html | Shipyard Workers Protest to Washington Against Shutdown of Plant Over Holiday | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/to-present-the-milky-way.html | To Present 'The Milky Way' | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/herriot-shift-reported-former-premier-of-france-said-to-have-been.html | HERRIOT SHIFT REPORTED; Former Premier of France Said to Have Been Sent to Reich | True | By Telephone To the New York Times. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/railroad-bonds-called.html | Railroad Bonds Called | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/daughter-to-rm-rossbachs.html | Daughter to R.M. Rossbachs | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/spain-interns-us-airmen-bomber-forced-down-nazis-list-6-dead-in.html | SPAIN INTERNS U.S. AIRMEN; Bomber Forced Down -- Nazis List 6 Dead in Army Plane | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/navy-officers-child-drowns.html | Navy Officer's Child Drowns | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/flotations-in-may-reach-high-level-volume-of-bond-offerings-on.html | FLOTATIONS IN MAY REACH HIGH LEVEL; Volume of Bond Offerings on Month Is the Greatest Since Last January | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/maxwell-anderson-in-africa.html | Maxwell Anderson in Africa | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/a-norris-dies-1-a-onic-leadi-grand-master-of-the-knights-templar.html | A NORRIS DIES; 1 A $ONIC LEADI; Grand Master of the Knights Templar From 1937-1940 Is Stricken at 85 | True | Specie] to 3oPJ: J3s. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/7-named-to-govern-empire-of-france-catroux-viewed-as-balancewheel.html | 7 NAMED TO GOVERN EMPIRE OF FRANCE; Catroux Viewed as Balance-Wheel -- Ousters Studied at Group's First Meeting | True | By Drew Middleton | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/united-states.html | United States | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/oil-needs-of-war-put-first-by-ickes-he-appeals-to-conscience-of-all.html | OIL NEEDS OF WAR PUT FIRST BY ICKES; He Appeals to Conscience of All Americans to Cut Use of Gasoline to Minimum | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/russian.html | Russian | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/buys-a-goya-and-a-renoir-cleveland-museum-gets-noted-portraits-here.html | BUYS A GOYA AND A RENOIR; Cleveland Museum Gets Noted Portraits Here | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/miss-mary-weeks-fiancee-of-ensign-gxstudent-at-new-england.html | MISS MARY WEEKS FIANCEE OF ENSIGN; ge-Student at New England Conservatory of Music Will Be Wed to W. H. Peck Jr. | True | Special to THE NIW YORK TI3JuT. S. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/classics-for-engineers-city-college-to-drop-languages-and-english.html | CLASSICS FOR ENGINEERS; City College to Drop Languages and English Literature | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/navy-move-delays-draft-of-fathers-but-mcnutt-says-lowering-of-sea.html | NAVY MOVE DELAYS DRAFT OF FATHERS; But McNutt Says Lowering of Sea Tests Can Mean Only Slight Postponement | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/f-dwad-g-coviilt.html | F, DWA.D G. C'OV'I.ILT. | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/dr-i-levinthal-honored-3000-in-brooklyn-pay-tribute-to-rabbi-and.html | DR. I. LEVINTHAL HONORED; 3,000 in Brooklyn Pay Tribute to Rabbi and Jewish Leader | True | | C1B 585864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/brown-shoe-company-sixmonth-profit-of-508437-as-against-502167-last.html | BROWN SHOE COMPANY; Six-Month Profit of $508,437, as Against $502,167 Last Year | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/army-captains-wife-dies-in-12story-fall-former-janet-snowden-found.html | ARMY CAPTAIN'S WIFE DIES IN 12-STORY FALL; Former Janet Snowden Found Dead Outside Hotel Here | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/harmon-in-north-africa-eallamerica-is-slated-for-fighter-pilot.html | HARMON IN NORTH AFRICA; Ex-All-America Is Slated for Fighter Pilot Duty | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/world-peace-aims-mapped-by-welles-court-and-police-force-will-be.html | WORLD PEACE AIMS MAPPED BY WELLES; Court and Police Force Will Be Essentials, He Tells North Carolina Negro College | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/americans-prove-skill-in-invasion-manoeuvres-in-britain-attest.html | AMERICANS PROVE SKILL IN 'INVASION'; Manoeuvres in Britain Attest Their Versatility -- Anti-Tank 'Bazooka' Is Surprise | True | By Milton Bracker | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/missing-girl-15-hunted-parents-look-in-vain-here-for-betty-cassidy.html | MISSING GIRL, 15, HUNTED; Parents Look in Vain Here for Betty Cassidy of Philadelphia | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/dr-samuel-a-jahss-orthopedic-surgeon-practiced-here-20-years-dies-a.html | DR. SAMUEL A. JAHSS; Orthopedic Surgeon Practiced Here 20 Years -- Dies at 51 | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/hc-denison-co-dissolved.html | H.C. Denison Co. Dissolved | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/george-w-schuck.html | GEORGE W. SCHUCK | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/american-practices-capitalism-and-business-as-usual-in-russia.html | American Practices Capitalism And 'Business as Usual' in Russia; Sidney Hollander of Brooklyn Is a Fur Broker Who Has Just Reached Moscow After 17-Month Sojourn in Omsk, Siberia | True | Wireless to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/2-cuban-ministers-named-batista-fills-vacancies-resulting-from.html | 2 CUBAN MINISTERS NAMED; Batista Fills Vacancies Resulting From Split in Coalition | True | Special Cable to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/164th-takes-pride-in-fearless-dead-men-tell-of-lieutenants-who-died.html | 164TH TAKES PRIDE IN FEARLESS DEAD; Men Tell of Lieutenants Who Died to Wipe Out Japanese Machine-Gun Nests | True | By Foster Hailey | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/vick-chemical-co-clears-2312898-net-for-9-months-to-march-31-equals.html | VICK CHEMICAL CO. CLEARS $2,312,898; Net for 9 Months to March 31 Equals $3.40 a Share on Outstanding Common | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/japanese.html | Japanese | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/willkie-pictures-allies-goodwill-this-attitude-toward-america-is.html | WILLKIE PICTURES ALLIES' GOOD-WILL; This Attitude Toward America Is Insurance Against Chaos, He Tells Presbyterians | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/foggia-is-attacked-none-of-150-us-planes-is-lost-in-raids-on-2.html | FOGGIA IS ATTACKED; None of 150 U.S. Planes Is Lost in Raids on 2 Italian Cities | True | Wireless to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/lady-orid-qe.html | LADY ORID QE | True | | C1B 585864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/production-of-meat-increased-15-in-may-pork-output-24-above-april.html | PRODUCTION OF MEAT INCREASED 15% IN MAY; Pork Output 24% Above April Level, but Beef Drops 9% | True | Special to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/alrert-h-gsellee.html | ALRERT H. GSELLEE | True | Special to TmB ZqlCF Y0 TXES. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/new-beach-styles-sirenish-as-ever-linen-and-cotton-in-endless.html | NEW BEACH STYLES SIRENISH AS EVER; Linen and Cotton in Endless Variety of Fabrics Provide Attractive Garments | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/lord-halifax-visits-vermont.html | Lord Halifax Visits Vermont | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/chinese.html | Chinese | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/coal-miners-resume-strike-with-conferees-deadlocked-contract-ended.html | COAL MINERS RESUME STRIKE WITH CONFEREES DEADLOCKED; CONTRACT ENDED AT MIDNIGHT; TRUCE TERMINATED | True | By Louis Stark | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/holiday-matinees-draw-full-houses-six-broadway-shows-play-to.html | HOLIDAY MATINEES DRAW FULL HOUSES; Six Broadway Shows Play to Standees, While 'Doughgirls' Has Capacity Audience | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/accepts-farmers-word-wpb-lets-him-have-supplies-simply-upon-stating.html | ACCEPTS FARMER'S WORD; WPB Lets Him Have Supplies Simply Upon Stating Need | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/orders-e-pennant-down-for-warjob-absentees.html | Orders E Pennant Down For War-Job Absentees | True | By the United Press. | C1B 585864 |
| 1943-06-01 | 1943-06-01 | https://www.nytimes.com/1943/06/01/archives/new-reinforcement-seen.html | New Reinforcement Seen | True | Wireless to THE NEW YORK TIMES. | C1B 585864 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/united-states.html | United States | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/food-men-hopeful-of-new-opa-policy-see-galbraith-resignation-as.html | FOOD MEN HOPEFUL OF NEW OPA POLICY; See Galbraith Resignation as Sign of Early Adjustment of Pricing Problems SUCCESSOR IS AWAITED Either Maxon or Hoffman Would Be Suitable for the Job, Trade Believes | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/modern-painters-open-show-today-55-members-of-the-federation.html | MODERN PAINTERS OPEN SHOW TODAY; 55 Members of the Federation Represented in Third Annual Exhibition at Wildenstein's | True | By Edward Alden Jewell | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/m6r-prince-6eor6e-of-bavaria-was-63-became-jesuit-after-voiding-of.html | M6R, PRINCE 6EOR6E OF BAVARIA WAS 63; Became Jesuit After Voiding of Archduchess' Marriage to Him --Vatican Reports Death GRANDSON OF FRANZ JOSEF Former Boxing Champion of: German Army Was Ordained at Innsbruck in 1921 | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/miss-rose-s-jaffa-married.html | Miss Rose S. Jaffa Married | True | | C1B 585898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/fall-dress-buying-gets-early-start-substantial-orders-placed-giving.html | FALL DRESS BUYING GETS EARLY START; Substantial Orders Placed, Giving Producers Five to Six Weeks More Time DELIVERY TO BEGIN JULY 15 Output to Be Geared to Fabric Supplies -- Pencil-Slim Silhouette Featured | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/independents-oained-16-april-rise-put-fourmonth-volume-13-ahead-of.html | INDEPENDENTS OAINED 16%; April Rise Put Four-Month Volume 13 % Ahead of Year Ago | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/jersey-scrap-salvage-at-peak.html | Jersey Scrap Salvage at Peak | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/ration-book-postage.html | Ration Book Postage | True | JAMES P. LICATA | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/burford-herndon.html | Burford -- Herndon | True | Special to TH | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/uam0-mf6a__2-a_maced-colby-college-exstudent-willi-i-be-wed-to.html | uAm0. M'6A__2. A_mA.CED; Colby College Ex-Student Willl I Be Wed to Alfred B. Thacher / / | True | Special to THN NEW YORI | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/transferred-to-u-s-air-forces.html | Transferred to U. S. Air Forces | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/a-schaefela.html | A. SCHAEFEla | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/f-mdohoijgh-dies-head-of-drug-firm-president-of-new-york-quinine.html | F, M'DOHOIJGH DIES; -HEAD OF DRUG FIRM; President of New York Quinine and Chemical Works Since 1925 Stricken at 54 STARTED AS ERRAND BOY OnceWith McKesson & Robbins Later Served Norvell and Nossek Concerns | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/court-wont-act-on-ruling-by-sec-refuses-to-review-decision.html | COURT WON'T ACT ON RULING BY SEC; Refuses to Review Decision Classifying American Gas as Subsidiary Company LINK TO DEATH SENTENCE Policies Held Subject to the Controlling Influence of Electric Bond and Share | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/columbia-commencement.html | COLUMBIA COMMENCEMENT | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/italians-admit-heavy-damage.html | Italians Admit Heavy Damage | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/tigers-turn-back-athletics-5-to-3-win-in-eighth-on-higgins-homer.html | TIGERS TURN BACK ATHLETICS, 5 TO 3; Win in Eighth on Higgins' Homer -- Flores' Streak Is Stopped at Seven | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/raf-day-sweeps-keep-up-attrition-typhoons-pound-enemy-supply-ships.html | R.A.F. DAY SWEEPS KEEP UP ATTRITION; Typhoons Pound Enemy Supply Ships, Fighters Over France Down Five Nazi Planes FIVE BAGGED OVER ENGLAND Morrison Retorts to Goebbels on Air War, Recalls Warsaw and First Raids on Britain | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/senior-exercises-held-at-barnard-college-gives-graduates-to-nation.html | SENIOR EXERCISES HELD AT BARNARD; College Gives Graduates to Nation, Dean Gildersleeve Says | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/char_-les-h-teiple-.html | ..CHAR_ LES H. TEIPLE . | True | specJal to Trg gw .YoF. Ts. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/new-yorker-advances-shaffer.html | New Yorker Advances Shaffer | True | | C1B 585898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/reading-cuts-debt-keeps-1-dividend-directors-agreed-to-reduce.html | READING CUTS DEBT KEEPS $1 DIVIDEND; Directors Agreed to Reduce Obligations, Keep Current Rate, President Says BENEFITS OF POLICY TOLD Move Made Several Years Ago Is Saving $1,167,301 Interest Yearly, Stockholders Hear | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/dense-path-scores-at-suffolk-downs-rufis-filly-races-to-length.html | DENSE PATH SCORES AT SUFFOLK DOWNS; Rufi's Filly Races to Length Triumph, Her Third in Five Starts This Season BARBARA CHILDS IS NEXT Dashing Fastest Mile of Meet in 1:38 2/5, Winner Pays $13 -- Cape Cod Third | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/will-retire-preferred-stock.html | Will Retire Preferred Stock | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/blackkopff.html | Black--Kopff | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/brother-jones-wins-meadow-brook-chase-by-15-lengths-at-belmont.html | Brother Jones Wins Meadow Brook Chase by 15 Lengths at Belmont; TALBOTT'S JUMPER BEATS FREDERIC II Brother Jones, Choice, Draws Away Near End of Chase -- Invader Throws Rider LARKY DAY IN DEAD HEAT Finishes Even in Fourth Race With Autocrat -- Princequillo Wins Boatswain Purse | True | By Robert F. Kelley | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/greenfield-backs-kennedy.html | Greenfield Backs Kennedy | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/butter-rollback-a-brake-on-buying-retailers-slow-purchases-in-line.html | BUTTER ROLLBACK A BRAKE ON BUYING; Retailers Slow Purchases in Line With Poor Demand While Wholesalers Seek to Unload MILK DISPUTE A THREAT Conversion of Backed Up Fluid Is Seen Adding Further to Stocks of Spread Here | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/30-survive-torpedoing-entire-crew-of-u-s-ship-is-rescued-in-south.html | 30 SURVIVE TORPEDOING; Entire Crew of U. S. Ship Is Rescued in South Atlantic | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/george-l-black.html | GEORGE L. BLACK | True | special to THe.. NEw YORK TS. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/doris-lippincott-engaged-to-wed-rhode-island-girl-daughter-of.html | DORIS LIPPINCOTT ENGAGED TO WED; Rhode Island Girl, Daughter of Clergyman, Fiancee of Naqy Chaplain Taylor Miller | True | Special to Ta=~ NEw YORK T | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/two-opa-aides-get-galbraiths-place-brown-names-donald-wallace-and-a.html | TWO OPA AIDES GET GALBRAITH'S PLACE; Brown Names Donald Wallace and A.C. Hoffman to Run Price Department BOTH ARE PROFESSORS And They Succeed a Professor Who Quit in Storm to Eliminate 'Professors' | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/named-rockland-attorney.html | Named Rockland Attorney | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/helen-2d-at-exchange-now-two-girls-each-18-work-as-clerks-violating.html | HELEN 2D AT EXCHANGE; Now Two Girls, Each 18, Work as Clerks, Violating Tradition | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/auto-dealer-sentenced-gets-5-to-15-years-in-sing-sing-for-receiving.html | AUTO DEALER SENTENCED; Gets 5 to 15 Years in Sing Sing for Receiving Stolen Cars | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/seaman-repays-2-loan-policeman-aided-man-who-was-hungry-despite-two.html | SEAMAN REPAYS $2 LOAN; Policeman Aided Man Who Was Hungry Despite Two $500 Bills | True | | C1B 585898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/james-henry-miner-assistant-at-grand-coulee-dam-long-an-engineer.html | JAMES HENRY MINER; AssiStant at Grand Coulee Dam, Long an Engineer, Dies at 65 | True | Special to THE Nl YORK TS. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/rye-prices-easier-as-trading-slows-close-is-off-38-to-58-cent-below.html | RYE PRICES EASIER AS TRADING SLOWS; Close Is Off 3/8 to 5/8 Cent Below Saturday's Final After Late Rally WHEAT MARKET IS HEAVY Poor Southwest Crop Reports, Suspension of Offerings for Feed by CCC Ignored | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/south-pacific-push-seen.html | South Pacific Push Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/i-miss-ruth-hense-married-in-summit-i-to-lieut-reading.html | I Miss Ruth S. Hense Married in Summit I To Lieut. Reading | True | W,i | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/vocational-therapy-is-theme-of-exhibit-art-museum-display-shows-use.html | VOCATIONAL THERAPY IS THEME OF EXHIBIT; Art Museum Display Shows Use of Treatment in Wartime | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/wm-neal-on-railroad-board.html | W.M. Neal on Railroad Board. | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/troth-announced-of-hope-procter-bile-will-become-the-bride-of-tev.html | TROTH ANNOUNCED OF HOPE PROCTER; !bile Will Become the Bride of t~ev. Anson Phelps Stokes Jr., Son of Noted C!er~oTman ATTENDED ST. TIMOTHY'S Fiance, Rector of Columbus,i Ohio, Church, awl Alumnus of Yale University | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/clash-on-food-subsidies-jones-tells-byrd-committee-rfc-follows.html | CLASH ON FOOD SUBSIDIES; Jones Tells Byrd Committee RFC Follows Administration Policy | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/haegg-plans-being-made-swedish-ace-now-expected-to-disembark-at-new.html | HAEGG PLANS BEING MADE; Swedish Ace Now Expected to Disembark at New Orleans | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/proposes-sale-of-stock-standard-power-and-light-lays-plan-before.html | PROPOSES SALE OF STOCK; Standard Power and Light Lays Plan Before SEC | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/named-to-bolduan-post-in-health-department.html | Named to Bolduan Post In Health Department | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/notes.html | Notes | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/standard-oil-gets-postwar-leeway-cartel-restriction-disapproved-by.html | STANDARD OIL GETS POST-WAR LEEWAY; Cartel Restriction Disapproved by Stockholders -- Linked to Rubber Production PATENT GIFT IS DEBATED | True | Buna S Move Designed to Bar Scuttling of Industry, Head of Jersey Concern Says | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/dr-ftaqci-v-iioe-ii.html | DR. FtAqCI V. I-IOE .I-I. | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/starr-defeats-otts-team-31-taking-mound-duel-from-wittig-tiptons.html | Starr Defeats Ott's Team, 3-1, Taking Mound Duel From Wittig, Tipton's Homer in Fifth and Two Unearned Runs in 6th Win for Reds -- Bama's Single Accounts for Giants' Tally | True | By John Drebingerspecial To the New York Times. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/sports-of-the-times-mostly-about-the-army-program.html | Sports of the Times; Mostly About the Army Program | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/hudson-raises-chauffeurs-pay.html | Hudson Raises Chauffeur's Pay | True | | C1B 585898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/advanced-by-mccall-corp.html | Advanced by McCall Corp. | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/japanese.html | Japanese | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/lviiss-auchincloss-prospecti-bride-graduate-of-chapin-a-teacher.html | IVIISS AUCHINCLOSS PROSPECTI-- BRIDE; Graduate of Chapin, a Teacher .There,. Will Be Wed June 22 to Keith James Laidler IPARENTSANNOUNCETROTH Fiance, an Alumnus of-Oxford, Is Doing Research Work_for Canadian Inspection Board | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/carter-cited-by-ftc-maker-of-little-liver-pills-is-named-in.html | CARTER CITED BY FTC; Maker of 'Little Liver Pills' Is Named in Complaint | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/sec-order-challenged-lawyers-for-two-holding-companies-oppose-their.html | SEC ORDER CHALLENGED; Lawyers for Two Holding Companies Oppose Their Dissolution | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/lieut-kutner-killed-in-africa.html | Lieut. Kutner Killed in Africa | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/dr-philip-kreuscher-chicago-surgeon-59-exhead-of-state-society.html | DR. PHILIP KREUSCHER, CHICAGO SURGEON, 59; Ex-Head of State Society Noted for Operations on Ball Players | True | Special to Tm NEW YORK TIZS. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/steel-operations-to-drop-09-to-984-for-week.html | Steel Operations to Drop 0.9 to 98.4% for Week | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/sloane-house-is-cite0-ymca-gets-navy-certificate-of-commendation.html | SLOANE HOUSE IS CITE0; Y.M.C.A. Gets Navy Certificate of Commendation for Work | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/report-submitted-for-seaboard-line-special-master-in-receivership.html | REPORT SUBMITTED FOR SEABOARD LINE; Special Master in Receivership Recommends Capitalization of $196,870,000 | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/athletics-sign-penn-star.html | Athletics Sign Penn Star | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/appeals-for-aid-to-china.html | Appeals for Aid to China | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/pay-demand-is-cut-lewis-is-willing-to-take-150-portal-rate-and-1.html | PAY DEMAND IS CUT; Lewis Is Willing to Take $1.50 Portal Rate and $1 Offer Is Made UNION HEAD IS DENOUNCED Ickes Also Condemns a 'Few Powerful Operators' for Walkout by 530,000 ICKES WORK CALL IGNORED BY MINERS Coal Strike: Miners First Sought Information, Then Relaxation | True | By Louis Starkspecial To the New York Times. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/wtt-ttm-iothnagel.html | W"TT .T.TM I%;OTHNAGEL | True | Special to THE NV YORK TNES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/food-conference-drafts-principles-sevenpoint-declaration-states.html | FOOD CONFERENCE DRAFTS PRINCIPLES; Seven-Point Declaration States Belief Freedom From Want Can Be Achieved FOOD CONFERENCE DRAFTS PRINCIPLES | True | By Russell B. Porterspecial To the New York Times. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/tell-of-bombs-on-coast-forestry-aides-testify-to-house-group-on.html | TELL OF BOMBS ON COAST; Forestry Aides Testify to House Group on Japanese Attacks | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/jewelry-ad-misleading-downtown-shop-fined-500-for-improperly.html | JEWELRY 'AD' MISLEADING; Downtown Shop Fined $500 for Improperly Describing Ring | True | | C1B 585898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/super-1ring-show-to-continue-circus-spangles-opening-june-16-at.html | SUPER 1-RING SHOW TO CONTINUE CIRCUS; ' Spangles,' Opening June 16 at Garden, Modestly Described as 'Dazzlingly Different' BIG TOP TOURS COUNTRY But 'Intimate' Production Here Will Present Many of Its Star Attractions | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/bronx-meet-again-put-off.html | Bronx Meet Again Put Off | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/garage-auctioned-on-1637710-lien-trustee-gets-large-property-in-33d.html | GARAGE AUCTIONED ON $1,637,710 LIEN; Trustee Gets Large Property in 33d and 34th Streets | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/horace-mann-graduation-del-manzo-of-teachers-college-speaks-83-get.html | HORACE MANN GRADUATION; Del Manzo of Teachers College Speaks -- 83 Get Diplomas | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/chinese-encircle-fleeing-japanese-wipe-out-forces-covering-retreat.html | Chinese Encircle Fleeing Japanese; Wipe Out Forces Covering Retreat | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/record-of-60000000-set-by-keystone-assets.html | Record of $60,000,000 Set by Keystone Assets | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/mountain-lakes-nj.html | Mountain Lakes, N.J. | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/cmp-must-do-the-job-suppliers-are-told-freile-says-war-demands-must.html | CMP MUST DO THE JOB, SUPPLIERS ARE TOLD; Freile Says War Demands Must Be Filled Despite Shortages | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/occupational-gas-is-cut-by-a-sixth-in-northeast-occupational-gas.html | Occupational 'Gas' Is Cut By a Sixth in Northeast; OCCUPATIONAL 'GAS' CUT IN NORTHEAST | True | By Charles E. Eganspecial To the New York Times. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/attu-airfield-examined.html | Attu Airfield Examined | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/foggia-is-bombed-from-north-africa-flying-fortresses-make-their.html | FOGGIA IS BOMBED FROM NORTH AFRICA; Flying Fortresses Make Their First Raid on Italian City Near Adriatic Coast FOGGIA IS BOMBED FROM NORTH AFRICA | True | Wireless to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/japan-to-reform-field-of-industry-reorganization-measures-are.html | JAPAN TO RE-FORM FIELD OF INDUSTRY; Reorganization Measures Are Described in Tokyo Broadcast | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/wagehour-decision-upheld.html | Wage-Hour Decision Upheld | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/australian-air-chief-sees-doom-of-japan-drakeford-cites-allies.html | AUSTRALIAN AIR CHIEF SEES DOOM OF JAPAN; Drakeford Cites Allies' Plane Strength and Foe's Losses | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/italian.html | Italian | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/greeks-sabotaging-nazi-defense-plan-patriots-resist-callup-for.html | GREEKS SABOTAGING NAZI DEFENSE PLAN; Patriots Resist Call-Up for Workers, Steal Draft Lists and Release Prisoners AXIS REINFORCING REGION Germans Reported to Have 2 Divisions on Crete and to Hold Vital Aegean Isles | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/nazis-seen-weakening-signs-of-slackening-production-noted-in-air.html | Nazis Seen Weakening; Signs of Slackening Production Noted in Air and U-Boat Warfare | True | By Arthur Krockspecial To the New York Times. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/pirates-win-in-14th-on-steal-of-home-54-gearys-dash-defeats-braves.html | PIRATES WIN IN 14TH ON STEAL OF HOME, 5-4; Geary's Dash Defeats Braves -- DiMaggio Hits Sixth Homer | True | | C1B 585898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/michael-minehan-englewood-police-exser-geant-was-cited-for-bravery.html | MICHAEL MINEHAN; Englewood Police Ex-Ser. geant Was Cited for Bravery Twice | True | Special to T NLV YK TtMS. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/new-nurse-chief-takes-oath-in-presence-of-army-officials-miss.html | New Nurse Chief Takes Oath In Presence of Army Officials; Miss Blanchfield Is Made a Colonel and Superintendent of Corps in Succession to Julia Flikke, Now Retired | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/steel-output-faces-cut-coal-halt-would-have-effect-in-three-or-four.html | STEEL OUTPUT FACES CUT; Coal Halt Would Have Effect in Three or Four Days | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/287-more-soldiers-on-wounded-roll-sixty-five-new-yorkers-and-25.html | 287 MORE SOLDIERS ON WOUNDED ROLL; Sixty-five New Yorkers and 25 Jerseyites Added to North African List CASUALTIES TOTAL 60,164 6,711 Dead, 13,481 Wounded, 25,129 Missing and 14,843 Prisoners, Revised Figures | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/europes-crisis-at-hand-june-or-july-expected-to-see-great.html | Europe's Crisis at Hand; June or July Expected to See Great Intensification of Military Operations | True | By Hanson W. Baldwin | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/camouflage-needs-upset-yarn-trade-suppliers-say-wpb-directive-may.html | CAMOUFLAGE NEEDS UPSET YARN TRADE; Suppliers Say WPB Directive May Be Necessary to Fill Army Demand for Nets CAMOUFLAGE NEEDS UPSET YARN TRADE | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/middle-east-fighters-active.html | Middle East Fighters Active | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/el-salvadors-trade-favorable.html | El Salvador's Trade Favorable | True | Special Cable to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/gets-10-years-for-sedition.html | Gets 10 Years for Sedition | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/stephens-off-for-army-exam.html | Stephens Off for Army Exam | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/bombs-to-end-axis-gen-arnold-says-army-air-force-chief-calls-foes.html | BOMBS TO END AXIS, GEN. ARNOLD SAYS; Army Air Force Chief Calls Foes' Protests Futile Because They Started It 514 IN WEST POINT CLASS 206 of Them Are Flying Cadets, Who Hear Their Commander Warn of Tough War | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/dodgers-lose-to-cards-in-12th-after-tying-score-in-9th-reds-beat.html | Dodgers Lose to Cards in 12th After Tying Score in 9th; Reds Beat Giants; H. WALKER'S HOMER TOPS BROOKLYN, 11-9 Two-Run Smash Ends Battle of 35 Hits, 20 by Cardinals, in Third Extra Frame NINE PITCHERS SEE ACTION Head, Webber Yield 8 Straight Blows in Second -- Dodgers' Lead Cut to Half Game | True | By Roscoe McGowenspecial to the New York Times. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/us-nurses-learn-to-detect-gases-and-booby-traps-and-to-fight-fires.html | U.S. Nurses Learn to Detect Gases And Booby Traps and to Fight Fires | True | By Tania Longwireless To the New York Times. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/interest-to-be-semiannual.html | Interest to Be Semi-Annual | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/soccer-final-on-sunday.html | Soccer Final on Sunday | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/brazil-rubber-month-on-nation-urged-to-spur-output-to-meet-allies.html | BRAZIL 'RUBBER MONTH' ON; Nation Urged to Spur Output to Meet Allies' Needs | True | Special Cable to THE NEW YORK TIMES. | C1B 585898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/many-women-show-war-work-strain-signs-of-fatigue-loneliness-and.html | MANY WOMEN SHOW WAR WORK STRAIN; Signs of Fatigue, Loneliness and Sense of Instability Noted in USO Survey HOUSING HELD BIG FACTOR Also Sanitation, Recreation -- Trailers Present a Variety of Special Problems | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/early-end-of-war-seen-by-dr-butler-italy-will-free-herself-from.html | EARLY END OF WAR SEEN BY DR. BUTLER; Italy Will Free Herself From Fascists Sooner Than Reich Ousts Nazis, He Declares BUT WARNS OF PEACE TASK Commencement Ceremonies Forced Indoors by Rain -- 3,877 Degrees Conferred | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/this-is-skip-day-arbiter-here-requests-federal-action-after-union.html | THIS IS 'SKIP' DAY; Arbiter Here Requests Federal Action After Union Rejects Plea MAYOR FEARS STORE RUSH Plans Conference Today in Effort to Find Emergency Home Delivery Program MILK DISPUTE HERE SUBMITTED TO WLB | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/united-nations.html | United Nations | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/mchugh-and-adamson-music-for-higher-and-higher-two-new-pictures.html | McHugh and Adamson Music for 'Higher and Higher' -Two New Pictures Will Open Here on Friday | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/princeton-bars-dr-vails-eviction-by-buying-oldest-alumnus-home.html | Princeton Bars Dr. Vail's Eviction By Buying Oldest Alumnus' Home; PRINCETON HALTS DR. VAIL'S EVICTION | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/bishop-desvars.html | BISHOP DESVARS | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/alberta-cabinet-announced.html | Alberta Cabinet Announced | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/mrs-nathan-jonas-w-ife-of-former-chairman-of-the-manufacturers.html | MRS. NATHAN JONAS; W. ife of Former Chairman of the Manufacturers Trust Dies | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/mother-alphonsus-head-of-orphanage-dies-on-her-25th-anniversary-at.html | MOTHER ALPHONSUS, HEAD OF ORPHANAGE; Dies on Her 25th Anniversary at Mr. St. Michael's, S. 1. | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/milford-h-ketcham-executive-of-amityville-ban-k-79-village-fire.html | MILFORD H. KETCHAM; Executive of Amityville Ban k, 79, Village Fire Chief 19 Years | True | Special to THE ZTZW YOR: T,S. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/lord-dickihsohi-84-leader-for-peage-former-m-p-an-originator-of-the.html | LORD DICKIHSOHi 84, LEADER FOR PEAGE; Former M. P., an Originator of the League of Nations, Dies Made Baron in 1930 HEADED CHURCH ALLIANCE Had Served on Several Royal CommissionsSpoke for League Here in 1924 | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/165-marriage-licenses-issued.html | 165 Marriage Licenses Issued | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/restricts-nieman-awards-foundation-will-consider-only-newspapermen.html | RESTRICTS NIEMAN AWARDS; Foundation Will Consider Only Newspapermen Outside Draft Age | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/beth-bender-engaged-to-ensign.html | [Beth Bender Engaged to Ensign | True | Spectal to THE NEW YORK T | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/brokers-status-questioned.html | Broker's Status Questioned | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/lin-sens-condition-unchanged.html | Lin Sen's Condition Unchanged | True | | C1B 585898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/halifax-pledges-aid-says-britain-will-help-us-restoring-philippines.html | HALIFAX PLEDGES AID; Says Britain Will Help Us Restoring Philippines | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/hemingway-picture-will-open-july-14-for-whom-bell-tolls-to-have-220.html | HEMINGWAY PICTURE WILL OPEN JULY 14; ' For Whom Bell Tolls' to Have $2.20 Top at Rivoli Theatre | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/vote-to-drop-all-sports.html | Vote to Drop All Sports | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/mr-arnold-on-freight-rates.html | Mr. Arnold on Freight Rates | True | LLEWELLYN H. EDWARDS | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/spain-says-we-rule-seas-axis-believed-to-have-failed-to-win.html | SPAIN SAYS WE RULE SEAS; Axis Believed to Have Failed to Win 'Negative Domination' | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/chinese.html | Chinese | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/british-protest-to-spain-consul-takes-up-arrest-of-jews-and-arabs.html | BRITISH PROTEST TO SPAIN; Consul Takes Up Arrest of Jews and Arabs in Tangier | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/wage-control-held-needed-unless-this-action-is-taken-undesired-farm.html | Wage Control Held Needed; Unless This Action Is Taken Undesired Farm Subsidies Are Necessary | True | HELEN S.K. WILLCOX | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/palma-protests-on-opa-postage.html | Palma Protests on OPA Postage | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/nanking-executes-2-terrorists.html | Nanking Executes 2 'Terrorists' | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/utility-to-drop-stock-purchase.html | Utility to Drop Stock Purchase | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/four-americans-honored-soldiers-decorated-for-attempt-to-rescue.html | FOUR AMERICANS HONORED; Soldiers Decorated for Attempt to Rescue Fifth Man | True | Special Cable to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/britains-war-toll-is-50-of-empires-homeland-casualties-reach-275844.html | BRITAIN'S WAR TOLL IS 50% OF EMPIRES; Homeland Casualties Reach 275,844 Out of 514,993 Total, Attlee Tells Commons PERCENTAGE KILLED HIGH Figure Is 73,477 Out of 92,089 -- Canada's Dead Placed at 3,142, Australia's 6,192 | True | Special Cable to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/americansoviet-war-exhibit-here-opened-by-wife-of-red-ambassador.html | American-Soviet War Exhibit Here Opened by Wife of Red Ambassador; Mme. Litvinoff Says U. S. Soldiers Remind Her of Russian Fighters -- Government Aides Praise Their Achievements | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/truck-sellers-indicted-violation-of-federal-ban-laid-to-group-in.html | TRUCK SELLERS INDICTED; Violation of Federal Ban Laid to Group in Brooklyn | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/japanese-attack-merchantmen.html | Japanese Attack Merchantmen | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/miss-sally-slope-long-island-bride-daughter-of-the-rector-of-st.html | MISS SALLY SLOPE LONG ISLAND BRIDE; Daughter of the Rector of St. John's of Lattingtown Wed to Ensign A. W. Shapleigh Jr. | True | Special to THE Nrw Yo | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/combined-operations-said-to-aid-utilities-sec-hears-testimony-in.html | COMBINED OPERATIONS SAID TO AID UTILITIES; SEC Hears Testimony in North American Company Case | True | | C1B 585898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/dictograph-data-faked-jury-hears-modell-stirrup-pump-witness.html | DICTOGRAPH DATA 'FAKED,' JURY HEARS; Modell, Stirrup Pump Witness, Challenges Police Records of Talk With Solomon DELETIONS' ARE CHARGED But He Refuses to Fix Blame -- Ex-Aide of City Controller Due to Testify Today | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/strikes-at-record-since-pearl-harbor.html | Strikes at Record Since Pearl Harbor | True | By the United Press. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/dempsey-skeptical-of-his-wifes-illness-his-counsel-fights-further.html | DEMPSEY SKEPTICAL OF HIS WIFE'S ILLNESS; His Counsel Fights Further Delay in Divorce Trial | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/senate-rejects-curbs-on-treaties-kills-danaher-amendment-51-to-33.html | SENATE REJECTS CURBS ON TREATIES; Kills Danaher Amendment 51 to 33 and O'Mahoney Loses 50 to 31 PASSAGE NOW PREDICTED Party Lines Are Split as Reciprocal Trade Program Gains Support | True | By C.p. Trussellspecial To the New York Times. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/owi-report-that-rural-gas-crisis-is-over-is-branded-as-false-by.html | OWI Report That Rural 'Gas' Crisis Is Over Is Branded as False by State Farm Chief | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/no-time-for-carelessness-students-should-wear-identification-tags.html | No Time for Carelessness; Students Should Wear Identification Tags at All Hours | True | HOWARD PRICE LAKE | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/cotton-mill-workers-return.html | Cotton Mill Workers Return | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/mis-itenry-waters.html | MIS. ItENRY WATERS | True | Special to THE NEW Y0 TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/news-of-food-experts-define-an-adequate-breakfast-as-one-promoting.html | News of Food; Experts Define an Adequate Breakfast As One Promoting Working Efficiency | True | By Jane Holt | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/russian.html | Russian | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/women-donate-ambulance.html | Women Donate Ambulance | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/red-fleet-chiefs-made-admirals.html | Red Fleet Chiefs Made Admirals | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/dr-c-b-gamble-jr-baltimore-heart-specialist-dies-at-the-age-of-82-.html | DR. C. 'B. GAMBLE JR.; Baltimore Heart Specialist Dies! at the Age of 82 " | True | Special to.WHI NEW YORK TIMES. [ | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/phils-with-johnson-down-cubs-again-72-record-sixth-victory-in-seven.html | PHILS, WITH JOHNSON, DOWN CUBS AGAIN, 7-2; Record Sixth Victory in Seven Games With Chicago | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/colombian-envoy-rents-apartment-luis-tamayo-consul-general-takes.html | COLOMBIAN ENVOY RENTS APARTMENT; Luis Tamayo, Consul General, Takes Suite in Building at 580 Park Avenue FIVE LEASE IN TUDOR CITY Other Rentals Are Scattered on East and West Sides of Manhattan | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/general-now-a-colonel-vuillemin-asked-de-gaulle-for-lower-rank-and.html | GENERAL NOW A COLONEL; Vuillemin Asked de Gaulle for Lower Rank and Combat Duty | True | Wireless to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/wpb-relaxes-restriction-on-trouser-cuffs-permitting-some-of.html | WPB Relaxes Restriction on Trouser Cuffs, Permitting Some of Simulated Variety | True | Special to THE NEW YORK TIMES. | C1B 585898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/presbyterians-ask-missions-freedom-southern-assembly-will-protest.html | PRESBYTERIANS ASK MISSIONS FREEDOM; Southern Assembly Will Protest Alleged Catholic Opposition | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/germans-bid-finland-build-her-own-motor-vehicles.html | Germans Bid Finland Build Her Own Motor Vehicles | True | By Telephone To the New York Times. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/abroad-the-vacant-chairs-at-the-conference-table.html | Abroad; The Vacant Chairs at the Conference Table | True | By Anne O'Hare McCormick | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/25000-lose-employment.html | 25,000 Lose Employment | True | Special Cable to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/morrison-refutes-nazis-cites-first-bombings-of-britain-in-reminder.html | MORRISON REFUTES NAZIS; Cites First Bombings of Britain in Reminder on Air Warfare | True | Special Cable to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/destroyer-picking-launched.html | Destroyer Picking Launched | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/pennmichigan-game-canceled.html | Penn-Michigan Game Canceled | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/us-army-starts-london-vice-fight-reveals-2060-soldiers-were.html | U.S ARMY STARTS LONDON VICE FIGHT; Reveals 2,060 Soldiers Were Incapacitated by Venereal Disease in Four Months PICCADILLY REGION WORST One-Third to One-Half of All Infections Reported Traced to Single Area of City | True | By Milton Bracker wireless To the New York Times. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/mrs-m-r-carleton-wed-married-to-frank-t-coffyn-an-.html | MRS. M. R. CARLETON WED; Married' to Frank T. Coffyn, an ~,~ | True | : | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/books-authors.html | Books Authors | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/stock-averages-reach-1940-level-advance-is-slowed-late-in-the.html | STOCK AVERAGES REACH 1940 LEVEL; Advance Is Slowed Late in the Session by Rails, Steels -- Close Is Irregular INDUSTRIALS LEAD GAINS Peacetime Issues In Demand -- Bond Trading Small -- Treasurys Firm | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/raid-warning-show-given-operation-of-army-alert-system-dramatized.html | RAID WARNING SHOW GIVEN; Operation of Army Alert System Dramatized at Macy's | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/gestapo-methods-laid-to-opa-here-head-of-automobile-club-asks-brown.html | GESTAPO METHODS LAID TO OPA HERE; Head of Automobile Club Asks Brown to Concentrate on Black Market Instead DEMANDS CLEARER RULES Definition of Pleasure Driving Varies With Area, Gottlieb Asserts -- More Buses Off | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/allies-repeat-blow-on-japanese-at-lae-drop-36-tons-of-bombs-on-base.html | ALLIES REPEAT BLOW ON JAPANESE AT LAE; Drop 36 Tons of Bombs on Base -- Fortress Downs Five Zeros | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/plans-recapitalization-york-county-gas-company-files-proposal-with.html | PLANS RECAPITALIZATION; York County Gas Company Files Proposal With SEC | True | Special to THE NEW YORK TIMES. | C1B 585898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/april-sales-up-2-for-retail-stores-but-rise-from-march-was-less.html | APRIL SALES UP 2% FOR RETAIL STORES; But Rise From March Was Less Than Seasonal and Index Declined 3 Points GAIN OVER '42 PUT AT 13% Food Group Showed Largest Month-to-Month Decrease in Adjusted Figures | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/nicaraguan-workers-strike.html | Nicaraguan Workers Strike | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/la-guardia-vetoes-slashes-in-budget-as-crippling-city-messages-to.html | LA GUARDIA VETOES SLASHES IN BUDGET AS CRIPPLING CITY; Messages to Council Hold They Would Impair Relief, Reduce Fire and School Forces ONLY $50,000 CUTS STAND Possibility of a Three-Fourths Vote to Override Mayor Is Believed to Be Slim LA GUARDIA VETOES CITY BUDGET CUTS | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/athens-famine-toll-estimated-at-100000-michalopoulos-says-1600-died.html | ATHENS FAMINE TOLL ESTIMATED AT 100,000; Michalopoulos Says 1,600 Died in a Single Day Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/anne-tully-army-mans-fiancee.html | Anne Tully Army Man's Fiancee | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/gives-up-on-league-duff-cooper-decides-geneva-body-is-a-complete.html | GIVES UP ON LEAGUE; Duff Cooper Decides Geneva Body Is 'a Complete Failure' | True | Special Cable to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/paperboard-output-off-more-than-trend-new-orders-rise-but-backlogs.html | Paperboard Output Off More Than Trend; New Orders Rise but Backlogs Decline | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/stuyvesant-town.html | STUYVESANT TOWN" | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/senators-conquer-indians-in-10th-32-clarys-hit-scores-kampouris-in.html | SENATORS CONQUER INDIANS IN 10TH, 3-2; Clary's Hit Scores Kampouris in Extra Frame -- Yankees' Lead Cut to One Game | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/joins-kenyon-eckhardt-as-account-executive.html | Joins Kenyon & Eckhardt As Account Executive | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/fort-knox-salutes-benes.html | Fort Knox Salutes Benes | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/direct-new-canadian-consulate-here.html | DIRECT NEW CANADIAN CONSULATE HERE | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/italians-in-france-victims-in-bombing-six-hurt-in-grenoble-hotel-in.html | ITALIANS IN FRANCE VICTIMS IN BOMBING; Six Hurt in Grenoble Hotel in Series of Explosions | True | By Telephone To the New York Times. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/galento-knocks-out-katz-purses-held-after-25-second-victory-at.html | GALENTO KNOCKS OUT KATZ; Purses Held After 25 - Second Victory at Tampa | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/branch-bank-in-station.html | Branch Bank in Station | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/mr-lewiss-defiance.html | MR. LEWIS'S DEFIANCE | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/sister-mary-florian-newark-school-principal-was-in-benedictine.html | SISTER MARY FLORIAN; Newark School Principal Was in Benedictine Order 30 Years | True | Special to THE ITV NORX TIZS. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/opa-obtains-93-convictions.html | OPA Obtains 93% Convictions | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/begins-music-center-tour.html | Begins Music Center Tour | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/reds-assail-lewis-communist-party-asks-miners-to-return-to-work-at.html | REDS ASSAIL LEWIS; Communist Party Asks Miners to Return to Work at Once | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/fatta-defeats-torres-takes-8round-decision-before-3000-at-macarthur.html | FATTA DEFEATS TORRES; Takes 8-Round Decision Before 3,000 at MacArthur Stadium | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/odwyer-again-endorsed-alp-group-in-kings-to-support-democratic.html | O'DWYER AGAIN ENDORSED; A.L.P. Group in Kings to Support Democratic Candidate | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/british.html | British | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/machine-gun-instructor-killed.html | Machine Gun Instructor Killed | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/knox-set-for-navy-graduation.html | Knox Set for Navy Graduation | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/food-ration-charge-denied-by-maxon-opa-aide-says-ci0-leader-had.html | FOOD RATION CHARGE DENIED BY MAXON; OPA Aide Says C.I.O. Leader 'Had Only Part of Facts' | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/kaplan-loses-tax-plea-house-on-r-street-host-must-pay-458-on.html | KAPLAN LOSES TAX PLEA; ' House on R Street' Host Must Pay $458 on Bad-Debt Claim | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/jean-boynton-to-marry-she-will-be-bride-of-kenneth-si.html | JEAN BOYNTON TO MARRY; She Will Be Bride of Kenneth S.I | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/priests-ask-action-to-benefit-negroes-call-on-officials-to-abolish.html | PRIESTS ASK ACTION TO BENEFIT NEGROES; Call on Officials to Abolish Discrimination in Services | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/youths-of-18-warned-to-register-for-draft.html | Youths of 18 Warned To Register for Draft | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/negro-college-honors-robeson-morehouse-at-atlanta-confers-degree-of.html | NEGRO COLLEGE HONORS ROBESON; Morehouse at Atlanta Confers Degree of Doctor of Humane Letters on the Actor HE PINS HOPE ON YOUTH There in Land of His Fathers, He Says, Lies the Greatest Prospect for His People | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/new-stamp-to-honor-poland.html | New Stamp to Honor Poland | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/soviet-leanings-seen-in-book-by-dr-davis-former-moscow.html | SOVIET LEANINGS SEEN IN BOOK BY DR. DAVIS; Former Moscow Correspondent Points to 'Omissions' in Work | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/seeks-to-broaden-social-security-wagner-backs-bill-to-set-up-whole.html | SEEKS TO BROADEN SOCIAL SECURITY; Wagner Backs Bill to Set Up Whole New Federal System -- A.F.L. Supports Plan PAYROLL TAX PUT AT 12% Would Be 6% on Employer, 6 on Worker -- Health Insurance One Factor in Program | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/value-is-called-key-to-postwar-demand-bauman-stresses-need-for-cut.html | VALUE IS CALLED KEY TO POST-WAR DEMAND; Bauman Stresses Need in Distribution Costs | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/davies-in-seattle-with-stalin-reply-on-way-to-give-soviet-premiers.html | DAVIES IN SEATTLE WITH STALIN REPLY; On Way to Give Soviet Premier's Message to Roosevelt, He Stops Overnight on Coast FLIGHT BACK VIA SIBERIA Plane Left Moscow Saturday -- Weather Bars Cross-Canada Trip From Alaska | True | | C1B 585898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/would-reduce-bank-loan.html | Would Reduce Bank Loan | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/cdvo-begins-drive-for-500000-today-volunteers-and-navy-women-to.html | CDVO BEGINS DRIVE FOR 500,000 TODAY; Volunteers and Navy Women to Parade From the Battery to City Hall to Start Appeal MAYOR, WHALEN TO SPEAK 13 Tents in City Hall Plaza to House Exhibits of the Special Services | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/borowy-opposes-white-sox-today-yanks-put-off-by-rain-stick-to.html | BOROWY OPPOSES WHITE SOX TODAY; Yanks, Put Off by Rain, Stick to Original Choice for Game at Stadium DOUBLE BILLS MOUNTING Return of Dickey, Keller and Gordon to Hitting Power Aids New York Outlook | True | By Louis Effrat | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/house-unit-acts-to-amend-connally-antistrike-bill-conference-this.html | House Unit Acts to Amend Connally Anti-Strike Bill; Conference This Morning Will Precede Consideration on Floor -- Miss Perkins and Other Officials Attack Provisions AMEND STRIKE BILL, AIM OF HOUSE UNIT | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/theo-b-f-hoyer-.html | THEO B. F. HOYER .. | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/mother-son-and-father-last-a-flier-doing-well.html | Mother, Son and Father, Last a Flier, Doing Well | True | Wireless to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/utility-would-buy-stock-further-redemption-planned-by-milwaukee.html | UTILITY WOULD BUY STOCK; Further Redemption Planned by Milwaukee Electric | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/abortionist-sentenced-dr-herman-b-elster-gets-one-to-four-years-in.html | ABORTIONIST SENTENCED; Dr. Herman B. Elster Gets One to Four Years in Prison | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/four-nyu-alumni-honored-at-dinner-judge-freschi-and-economist.html | FOUR N.Y.U ALUMNI HONORED AT DINNER; Judge Freschi and Economist, Banker and Dentist Cited With Service Awards CHANCELLOR GIVES REPORT Chase Says 25,000 to 30,000 Ex-Students Are in Uniform -- Retailers Are Elected | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/indicts-delaware-poultry-men.html | Indicts Delaware Poultry Men | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/rev-william-grainger-retired-rector-of-episcopal-church-in-east.html | REV. WILLIAM GRAINGER; Retired Rector of Episcopal Ch.urch in East Hampton, L. I. | True | Special to THE N YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/todd-surrenders-broadway-lease-his-control-of-theatre-after-aug-1.html | TODD SURRENDERS BROADWAY LEASE; His Control of Theatre After Aug. 1 Is Relinquished to the Shuberts, Present Lessees SHOW MAY GO TO IMPERIAL Mia Slavenska Has Been Invited to Take Important Role in Forthcoming Musical | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/richardson-takes-hawaii-post.html | Richardson Takes Hawaii Post | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/jury-exonerated-verdict-is-upheld-charge-of-drinking-by-one-is.html | JURY EXONERATED, VERDICT IS UPHELD; Charge of Drinking by One Is Untrue, Court Finds | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/names-capt-clark-as-admiral.html | Names Capt. Clark as Admiral | True | | C1B 585898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/3-mopup-columns-join-on-attu-shore-troops-kill-more-than-400.html | 3 MOP-UP COLUMNS JOIN ON ATTU SHORE; Troops Kill More Than 400 Japanese in Advance to Chichagof Harbor FEW OF ENEMY ARE LEFT Inspection of Airfield Begun by Invaders Shows Their Engineering Is Faulty | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/henry-ford-returns-as-company-president-succeeding-son-edsel-after.html | Henry Ford Returns as Company President, Succeeding Son Edsel, After 24 Years | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/curtins-figures-differ.html | Curtin's Figures Differ | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/stephan-loses-appeal-supreme-court-again-refuses-to-act-on-treason.html | STEPHAN LOSES APPEAL; Supreme Court Again Refuses to Act on Treason Conviction | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/war-bars-marbles-contest.html | War Bars Marbles Contest | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/finnish.html | Finnish | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/columbia-gives-letters-125-awards-made-in-baseball-crew-tennis-and.html | COLUMBIA GIVES LETTERS; 125 Awards Made in Baseball Crew, Tennis and Track | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/luftwaffe-faces-big-test-this-year-summer-battles-are-expected-to.html | LUFTWAFFE FACES BIG TEST THIS YEAR; Summer Battles Are Expected to Try Goering's Ability to Match Allied Air Might DEFENSIVE TREND EVIDENT Unless Hitler Has New Trick, Signs Point to the Weakest Nazi Showing of War | True | By C. L. Sulzbergerwireless To the New York Times. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/i-daughter-to-h-h-tredwells-iti.html | I Daughter to H. H. Tredwells .It.I | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/us-submarines-sink-7-more-ships-including-a-japanese-destroyer-u-s.html | U.S. Submarines Sink 7 More Ships, Including a Japanese Destroyer; U. S. Submarines Sink 7 More Ships, Including a Japanese Destroyer | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/de-gaulle-gains-control-in-africa-as-peyrouton-goes-action-is.html | DE GAULLE GAINS CONTROL IN AFRICA AS PEYROUTON GOES; ACTION IS SURPRISE Governor General Hands in His Resignation to Rival of Giraud NOGUES EXPECTED TO GO Fighting French Leader Wins a Major Point -- Complete Unity Held Still Far Off DE GAULLE GAINS CONTROL IN AFRICA | True | By Drew Middletonwireless To the New York Times. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/bundles-for-america-cited.html | Bundles for America Cited | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/richfield-oil-nets-654596-in-quarter-profit-is-equal-to-16-cents-a.html | RICHFIELD OIL NETS $654,596 IN QUARTER; Profit Is Equal to 16 Cents a Share Against 13 Cents in Same Period of Last Year SALES VOLUME ALSO RISES Reports of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/cuba-holds-axis-agents-aides.html | Cuba Holds Axis Agent's Aides | True | Special Cable to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/c-powers-ilans-honor-she-sets-june-19-for-wedding-toi-lt-j-r-darden.html | C. POWERS' I–LANS; { HONOR She Sets June 19 for Weddingtoil [ Lt. J. R, Darden at West Point { | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/more-women-sought-1000-are-urged-to-volunteer-for-posts-in-defense.html | MORE WOMEN SOUGHT; 1,000 Are Urged to Volunteer for Posts in Defense Program | True | | C1B 585898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/commons-discusses-postwar-aviation-steps-to-prepare-for-civilian.html | COMMONS DISCUSSES POST-WAR AVIATION; Steps to Prepare for Civilian Aspect Are Disclosed | True | Special Cable to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/forest-spoliation-feared.html | Forest Spoliation Feared | True | P. SCHUYLER MILLER | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/traces-war-output-of-furniture-trade-seidman-seidman-put-value-at.html | TRACES WAR OUTPUT OF FURNITURE TRADE; Seidman & Seidman Put Value at $100,000,000 in 1942 | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/edward-e-barling-rtired-tuyer-tor-newark-store-real-estate-man-74.html | EDWARD E. BARLING; R&tired ;tuyer Tor Newark Store, 'Real Estate Man, 74, 'Dies | True | 8DJcJal to THeE .NEW YORK. TLLIgS, | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/navy-stations-save-motor-fuel.html | Navy Stations Save Motor Fuel | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/britains-war-losses.html | BRITAIN'S WAR LOSSES | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/west-point-scene-of-32-marria6es-chaplain-walthour-officiates-at14.html | WEST POINT SCENE OF 32 MARRIA6ES; Chaplain Walthour Officiates at.14 Weddings of New Officers in the Cadet Chapel SIX HELD IN OLD CHAPEL Wheat Performs Ceremonies -- At Holy Trinity 12 Are Wed by Rector and Assistant | True | qpeciaR to THE | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/republican-postwar-policy.html | REPUBLICAN POST-WAR POLICY | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/german.html | German | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/court-to-hear-japanese-high-tribunal-orders-appeals-body-to.html | COURT TO HEAR JAPANESE; High Tribunal Orders Appeals Body to Consider Case | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/miss-fay-d-johnson-becomes-betrothed-will-be-wed-to-midshipman.html | MISS FAY D. JOHNSON BECOMES BETROTHED; Will Be Wed to Midshipman Salsig of Annapolis on June 11 | True | - | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/navy-cuts-tests-to-army-limits-lowering-standards-includes-vision.html | NAVY CUTS TESTS TO ARMY LIMITS; Lowering Standards Includes Vision, Height, Teeth and Other Physical Traits LITERACY ALSO INVOLVED Changed Requirements May Let in Enough Recruits to Defer Drafting of Fathers | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/moses-changes-views-will-vote-for-industrial-laboratory-proposed.html | MOSES CHANGES VIEWS; Will Vote for Industrial Laboratory Proposed for Whitestone | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/high-court-seals-lepke-trio-deaths-tribunal-in-washington-says.html | HIGH COURT SEALS LEPKE TRIO DEATHS; Tribunal in Washington Says Brooklyn Gang Defendants Had a Fair Trial | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/24-fliers-in-pacific-win-2d-decoration-us-group-gets-oak-leaf.html | 24 FLIERS IN PACIFIC WIN 2D DECORATION; U.S. Group Gets Oak Leaf Cluster in Lieu of Another Cross | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/gets-5-years-as-draft-evader.html | Gets 5 Years as Draft Evader | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/canadian-ship-sinks-in-crash.html | Canadian Ship Sinks in Crash | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/japanese-hard-hit-in-burma-fighting-british-and-indians-hold-up.html | JAPANESE HARD HIT IN BURMA FIGHTING; British and Indians Hold Up Invaders' Units in New Drive for Border ENEMY'S LOSSES ARE HIGH Defenders Suffer Only Moderate Casualties in 10 Days of Combat in River Valley | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/harewood-installed-by-english-masons-king-officiates-as-earl-takes.html | HAREWOOD INSTALLED BY ENGLISH MASONS; King Officiates as Earl Takes Post of Grand Master | True | Wireless to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/tall-lofts-purchased-in-west-39th-street.html | Tall Lofts Purchased In West 39th Street | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/cora-m-folsom-i-retired-educator-had-taught-at-hampton-institute-42.html | CORA M. FOLSOM I; Retired Educator Had Taught at Hampton Institute 42 Years | True | pecIal to TB[] Yo qPtnJa. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/concert-in-honor-of-rachmaninoff-ascap-sponsor-of-program-at.html | CONCERT IN HONOR OF RACHMANINOFF; ASCAP Sponsor of Program at Carnegie Hall Devoted to Memory of the Composer FRITZ KREISLER ASSISTS James Melton, Sgt. Eugene List Take Part -Deems Taylor Master of Ceremonies | True | By Olin Downes | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/tacoma-asks-bids-on-3000000-lien-municipal-light-and-power-revenue.html | TACOMA ASKS BIDS ON $3,000,000 LIEN; Municipal Light and Power Revenue Bond Issue to Be Awarded on July 2 WEST VIRGINIA SEEKS LOAN Bids on $1,000,000 of Road Bonds to Be Opened June 8 -- News of Other Offerings | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/home-sold-at-glen-ridge-nj.html | Home Sold at Glen Ridge, N.J. | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/house-group-gets-right-to-tax-data-roosevelt-signs-order-opening.html | HOUSE GROUP GETS RIGHT TO TAX DATA; Roosevelt Signs Order Opening Income Returns to Inquiry | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/ballet-presents-fokine-festival-monte-carlo-troupe-dances-seldom.html | BALLET PRESENTS 'FOKINE FESTIVAL'; Monte Carlo Troupe Dances Seldom Performed 'Les Elfes' Featuring Mia Slavenska IGROUSHKI' ALSO GIVEN Mladova Appears in Prelude From 'Sylphides' in Tribute to the Russian Master | True | By John Martin | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/mps-will-defend-barelegged-clerks-want-officials-to-crack-down-on.html | M.P.'S WILL DEFEND BARE-LEGGED CLERKS; Want Officials to Crack Down on Store That Requires Hose | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/puts-canned-milk-under-ration-curb-opa-orders-evaporated-product.html | PUTS CANNED MILK UNDER RATION CURB; OPA Orders Evaporated Product Conserved to Insure Ample Supplies for Infants OUTPUT MAY DROP 25% One Point a Pound Set as Value Under Meats and Fats Program | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/camouflage-classes-offered.html | Camouflage Classes Offered | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/homestead-sold-in-brewster.html | Homestead Sold in Brewster | True | | C1B 585898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/miss-blagden-plans-marriage-on-june-19-to-be-wed-in-sterlington-n-y.html | MISS BLAGDEN PLANS MARRIAGE ON JUNE 19; To Be Wed in Sterlington, N. Y., to John Heffron Sisson | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/rllliai-1vii-polvls.html | rl[LLIAi 1VII. polvl?s | True | Special to Tli lw YORI TIMS. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/rail-attorney-retires-cc-handy-succeeded-in-ny-central-post-by-fl.html | RAIL ATTORNEY RETIRES; C.C. Handy Succeeded in N.Y. Central Post by F.L. Wheeler | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/union-for-action-on-lewis.html | Union for Action on Lewis | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/ratings-canceled-for-all-textiles-wpb-action-seen-forerunner-of-all.html | RATINGS CANCELED FOR ALL TEXTILES; WPB Action Seen Forerunner of Allocation of Cloths for Essential Needs TIMETABLE ON MATERIALS New Component Scheduling Method Started -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/bonds-and-shares-on-london-market-international-issues-affected-by.html | BONDS AND SHARES ON LONDON MARKET; International Issues Affected by News of Coal Strike Here -- Trade Generally Quiet DIAMOND GROUP IRREGULAR Dunlop Securities Strong on Reports of Subsidiaries and Rubber Situation | True | Wireless to THE NEW TORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/big-german-drive-doubted-stockholm-hears-nazis-efforts-may-be.html | BIG GERMAN DRIVE DOUBTED; Stockholm Hears Nazis' Efforts May Be Largely Defensive | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/argument-heard-on-railroad-plan-court-takes-up-proposal-of-delaware.html | ARGUMENT HEARD ON RAILROAD PLAN; Court Takes Up Proposal of Delaware & Hudson on Bond Payments 3 FEDERAL JUDGES SIT Arrangement Involves Prompt Payment of 10% of the Principal Amount | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/gentlemens-agreement-cited.html | Gentlemen's Agreement" Cited | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/orders-6day-week-in-steel-industry-wmc-requires-companies-to.html | ORDERS 6-DAY WEEK IN STEEL INDUSTRY; WMC Requires Companies to Consult With Union in Step Aiding Labor Market SOME CLASSES EXEMPT Office and Clerical Staff of Sales, Executive, Administrative Forces Are Excluded | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/plan-for-war-loan-is-expected-today-morgenthau-scheduled-to-give.html | PLAN FOR WAR LOAN IS EXPECTED TODAY; Morgenthau Scheduled to Give Details on State-Wide Handling in Future | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/dies-at-41-after-24th-operation.html | Dies at 41 After 24th Operation | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/cotton-prices-off-by-2-to-10-points-caution-prevails-as-traders.html | COTTON PRICES OFF BY 2 TO 10 POINTS; Caution Prevails as Traders Await Coal Strike Outcome and OPA Revision EARLY SPURT IN BUYING Speculative Purchases, Begun Saturday, Continued by New Orleans Group | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/phils-get-3-cards-in-litwhiler-deal-naylor-also-sent-to-st-louis-in.html | PHILS GET 3 CARDS IN LITWHILER DEAL; Naylor Also Sent to St. Louis in Trade for Triplett, Clay and Adams ALL FIVE PLAY OUTFIELD No Cash Is Involved in Latest Transaction Swung by Cox to Strengthen Club | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/church-bomber-was-shot-down.html | Church Bomber Was Shot Down | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/tickets-for-army-plays-on-sale.html | Tickets for Army Plays on Sale | True | | C1B 585898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/north-africa-held-able-to-man-ships-fenard-says-4000-required-for.html | NORTH AFRICA HELD ABLE TO MAN SHIPS; Fenard Says 4,000 Required for French Fleet in Egypt Are Available There ARMAMENT A PROBLEM Vessels Need More Anti-Aircraft Guns and Enlargement of Secondary Batteries | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/rumania-seizes-jewish-leader.html | Rumania Seizes Jewish Leader | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/nazis-beaten-back-in-kuban-clashes-russians-report-germans-fail.html | NAZIS BEATEN BACK IN KUBAN CLASHES; Russians Report Germans Fail With Heavy Losses in Strong Caucasus Counter-Blows BERLIN CLAIMS A VILLAGE Soviet Airmen Raid Junctions and Harry Supply Lines -- Donets Sectors Active | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/jero-wilson.html | JERO WILSON | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/problem-of-absenteeism-is-attacked-in-exhibition-of-200-cartoons.html | Problem of Absenteeism Is Attacked In Exhibition of 200 Cartoons Here | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/aviation-corp-adds-plant.html | Aviation Corp. Adds Plant | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/175-ships-in-may-sets-record-cargo-fleet-exceeds-that-of-1941-we.html | 175 Ships in May Sets Record; Cargo Fleet Exceeds That of 1941; We Turned Out 1,782,000 Deadweight Tons, Admiral Vickery Reports -- 1,000th 'Liberty' Delivered, 'Victories' on Way | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/sentenced-in-check-case-man-who-once-was-aided-by-first-lady-gets.html | SENTENCED IN CHECK CASE; Man Who Once Was Aided by First Lady Gets Prison Term | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/california-bars-reds-in-primary.html | California Bars Reds in Primary | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/charles-l-wagner.html | CHARLES L. WAGNER | True | Spedal to TH YORK TDaS. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/500-convicts-begin-ration-book-task-san-quentin-men-get-custody-of.html | 500 CONVICTS BEGIN RATION BOOK TASK; San Quentin Men Get Custody of 8,000,000 in New Series to Mail to Californians | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/tax-bill-is-voted-by-house-256114-senate-acts-next-rayburn-is.html | TAX BILL IS VOTED BY HOUSE, 256-114; SENATE ACTS NEXT; Rayburn Is Informed President Will Sign if Both Chambers Adopt Pay-As-You-Go Law FINAL TEST LIKELY TODAY Speed Is Expected in Senate to Allow Withholding Levy to Go Into Effect July 1 TAX BILL IS VOTED BY HOUSE, 256-114 | True | By John H. Criderspecial To the New York Times. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/one-way-to-end-a-nuisance.html | One Way to End a Nuisance | True | S.J.K. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/cuban-rail-workers-return.html | Cuban Rail Workers Return | True | Special Cable to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/giftshows-cancel-summer-exhibits-act-on-odt-request-chicago.html | GIFTSHOWS CANCEL SUMMER EXHIBITS; Act on ODT Request -- Chicago Furniture Markets Get OCR Approval for Events | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 585898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/15-win-m-pennant-for-ship-program-aid-maritime-commission-honors.html | 15 WIN 'M' PENNANT FOR SHIP PROGRAM AID; Maritime Commission Honors Companies and Architect | True | Special to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/la-tosca-presented-lushanya-sings-title-role-in-puccini-work-at-the.html | LA TOSCA' PRESENTED; Lushanya Sings Title Role in Puccini Work at the Center | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/school-girls-help-in-child-care-work-200-high-school-students-get.html | SCHOOL GIRLS HELP IN CHILD CARE WORK; 200 High School Students Get CDVO Certificates Citing Preparation as Volunteers | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/george-vi-creates-dowding-a-baron-retired-air-marshal-who-led.html | GEORGE VI CREATES DOWDING A BARON; Retired Air Marshal Who Led Battle of Britain Heads King's Birthday Honors BOMBER DESIGNER LISTED Lancaster's R.A. Chadwick Is Singled Out -- Astronomer Receives Knighthood | True | Special Cable to THE NEW YORK TIMES. | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/elected-vice-president-of-factors-corporation.html | Elected Vice President Of Factors Corporation | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/atlantic-battle-seen-over-hump-uboats-power-expected-to-decline.html | ATLANTIC BATTLE SEEN 'OVER HUMP'; U-Boat's Power Expected to Decline Before Secret New Allied Weapons GERMAN CLAIMS DROPPING Shipping-Pool for Invasion Still Growing -- 95% of Lend-Lease Gets Through | True | | C1B 585898 |
| 1943-06-02 | 1943-06-02 | https://www.nytimes.com/1943/06/02/archives/mussolini-removes-armys-staff-chief.html | Mussolini Removes Army's Staff Chief | True | By Telephone To the New York Times. | C1B 585898 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/senate-votes-tax-bill-6219-and-sends-it-to-white-house-tax-bill-is.html | Senate Votes Tax Bill 62-19, And Sends It to White House; TAX BILL IS VOTED BY SENATE, 62 TO 19 | True | By John H. Criderspecial To the New York Times. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/navy-leases-sun-valley-for-iii.html | Navy Leases Sun Valley for III | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/birthday-honors.html | BIRTHDAY HONORS | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/rosabelle-sackrider.html | ROSABELLE SACKRIDER | True | Special to THE NV YORK TIlkS. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/chinese.html | Chinese | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/john-f-stevens-90-railroad-builderj-engineer-who-extended-great.html | JOHN F. STEVENS, 90,] RAILROAD BUILDERJ; Engineer Who Extended Great Northern Across the Rockies Dies ip North Carolina CHIEF AT PANAMA CANAL Jn Charge of Construction for ** 2 YearsBalked Japanese Seizure in Manchuria | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/state-war-council-keeps-opa-ceilings-resolution-backing-federal.html | STATE WAR COUNCIL KEEPS OPA CEILINGS; Resolution Backing Federal Agency Is Not Modified | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/ecuador-monopolies-show-profit.html | Ecuador Monopolies Show Profit | True | Special Cable to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/fore-roberts.html | Fore -- Roberts | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/nazis-captives-held-best-of-5th-columns-author-says-8-million-of.html | NAZIS' CAPTIVES HELD BEST OF 5TH COLUMNS; Author Says 8 Million of Them Stand at Germany's Throat | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/9-get-teaching-diplomas-child-education-foundation-holds.html | 9 GET TEACHING DIPLOMAS; Child Education Foundation Holds Commencement Exercises | True | | C1B 585899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/bonds-and-shares-on-london-market-oil-issues-decline-after-one.html | BONDS AND SHARES ON LONDON MARKET; Oil Issues Decline After One Company Reports a Decrease in Profits HOME RAILS ALSO EASIER Kaffirs in Demand, but the Diamond Group Slips -- War Loan Steady | True | Wireless to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/hague-off-to-health-resort.html | Hague Off to Health Resort | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/finnish.html | Finnish | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/food-talks-near-harmonious-end-closing-plenary-session-today-will.html | FOOD TALKS NEAR HARMONIOUS END; Closing Plenary Session Today Will Validate Programs of Combined Sessions PLAN FOR PERMANENT BODY It Is Proposed That It Develop From First Step, Relief Now for Hungry Peoples | True | By Russell B. Porterspecial To the New York Times. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/childcare-services-found-poorly-placed-mrs-jt-trippe-points-to.html | CHILD-CARE SERVICES FOUND POORLY PLACED; Mrs. J.T. Trippe Points to Their 'Maldistribution' in City | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/seek-xray-concern-data-moreland-commissioners-say-big-kickbacks-may.html | SEEK X-RAY CONCERN DATA; Moreland Commissioners Say Big 'Kickbacks' May Be Shown | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/wants-minors-protected-woman-leader-urges-recording-labor-standards.html | WANTS MINORS PROTECTED; Woman Leader Urges Recording Labor Standards Abrogations | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/summons-leaders-president-confers-after-labor-board-attacks-strike.html | SUMMONS LEADERS; President Confers After Labor Board Attacks Strike Coercion LEWIS DENOUNCES MOVE He Declares Action Is Illegal -- Miners Say Settlement Had Been in the Making ROOSEVELT CALLS COAL CONFERENCE | True | By Louis Starkspecial To the New York Times. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/gen-andrews-left-35000.html | Gen. Andrews Left $35,000 | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/labor-cards-curb-french-youths-evading-german-draft-subject-to.html | LABOR CARDS CURB FRENCH; Youths Evading German Draft Subject to Penalties | True | By Telephone To the New York Times. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/s-john-diias.html | S. JOHN D.-I-IA[S | True | Special to TH NEW YOK TES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/army-ousts-dog-soldier-who-wont-bite-enemy.html | Army Ousts Dog Soldier Who Won't Bite Enemy | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/resistance-grows-against-fur-rises-coat-field-and-other-buyers-wait.html | RESISTANCE GROWS AGAINST FUR RISES; Coat Field and Other Buyers Wait Outcome of Efforts to Set Up Ceiling Plan DEALERS NARROW LINES They Drop Trading in Skins on Which Their Maximums Are Below Market Level | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/the-trade-agreements-win.html | THE TRADE AGREEMENTS WIN | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/loss-confirmed-in-lisbon.html | Loss Confirmed in Lisbon | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/photograph-tokyo-road-aerial-sailors-are-decorated-for-work-in.html | PHOTOGRAPH 'TOKYO ROAD'; Aerial Sailors Are Decorated for Work in South Pacific | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/landeck-gets-art-prize-13-others-from-state-winners-in-national.html | LANDECK GETS ART PRIZE; 13 Others From State Winners in National Prints Show | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/granville-valentine.html | GRANVILLE VALENTINE | True | Special to THE NEW ZORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/conwell-gilmer.html | Conwell -- Gilmer | True | Special to T NEW YOR1 TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/new-lists-add-231-to-army-casualties-107-soldiers-reported-missing.html | NEW LISTS ADD 231 TO ARMY CASUALTIES; 107 Soldiers Reported Missing and 124 Held Prisoners | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/500000000-goal-set-by-ad-council-laroche-says-quota-is-double.html | $500,000,000 GOAL SET BY AD COUNCIL; LaRoche Says Quota Is Double Amount Contributed During the Year Just Ended NEW NAME IS SELECTED Group to Open Intensive Drive With Slogan 'A War Message in Every Ad' | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/dwellings-bought-from-holc-in-bronx-political-group-buys-building.html | DWELLINGS BOUGHT FROM HOLC IN BRONX; Political Group Buys Building for Clubrooms | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/simms-annexes-mile-as-5-marks-are-set-east-ny-vocational-clinton.html | SIMMS ANNEXES MILE AS 5 MARKS ARE SET; East N.Y. Vocational, Clinton Track Teams Also Triumph | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/senators-17-hits-crush-indians-131-washington-cuts-yankee-lead-to.html | SENATORS 17 HITS CRUSH INDIANS, 13-1; Washington Cuts Yankee Lead to Eight Points as Candini Triumphs Under Lights | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/lawyer-cleared-by-court.html | Lawyer Cleared by Court | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/nyu-nine-names-mele.html | N.Y.U. Nine Names Mele | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/screen-news-here-and-in-hollywood-warners-to-do-lebensraum-dealing.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners to Do 'Lebensraum' Dealing With Tribunal to Try War Atrocity Perpetrators BATAAN' DUE AT CAPITOL ' He Hired the Boss' Arrives at the Palace -- 250,000 Persons See 'Mission to Moscow' | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/peers-ask-return-of-germans-loot-maugham-urges-in-lords-that.html | PEERS ASK RETURN OF GERMAN'S LOOT; Maugham Urges in Lords That International Law Be Ignored to Force Restitution SEES SUFFERING HEEDED Cranborne for the Government Says Many Replacements of Thefts Would Be Impossible | True | Wireless to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/navys-tests-clarified-physical-requirements-not-eased-for-officer.html | NAVY'S TESTS CLARIFIED; Physical Requirements Not Eased for Officer Candidates | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/interest-credit-twice-a-year.html | Interest Credit Twice a Year | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/holy-cross-nine-wins-110.html | Holy Cross Nine Wins, 11-0 | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/mountain-lakes-nj.html | Mountain Lakes, N.J. | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 585899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/costantino-stops-levine.html | Costantino Stops Levine | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/i-lieut-j-r-lsner-jr-who-aided-in-rescuei-Of-rickenbacker-_will-wed.html | I Lieut. J. R. Isner Jr., WhO Aided in Rescuei Of Rickenbacker, _Will Wed Miss McCloskeyI | True | Bpecl&l to NEW Yoltc ilIES. ] | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/minnesota-lets-2700000-issue-rural-credit-deficiency-fund-debt.html | MINNESOTA LETS $2,700,000 ISSUE; Rural Credit Deficiency Fund Debt Certificates Are Awarded to Syndicate 1.10% INTEREST RATE SET Bankers Trust of New York Gets $500,000 Worcester, Mass., Revenue Notes | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/sits-at-same-desk-winds-same-clock-after-60-years-in-a-perfume.html | Sits at Same Desk, Winds Same Clock After 60 Years in a Perfume Factory | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/dr-arthur-j-leader.html | DR. ARTHUR J. LEADER | True | Spec2al to THE NEW YORE Tms. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/reports-required-on-foreign-assets-treasury-calls-on-all-persons.html | REPORTS REQUIRED ON FOREIGN ASSETS; Treasury Calls on All Persons Subject to U.S. Jurisdiction to Disclose Holdings REPORTS REQUIRED ON FOREIGN ASSETS | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/bourland-files-for-400-will-defend-title-in-national-aau-meet-here.html | BOURLAND FILES FOR 400; Will Defend Title in National A.A.U. Meet Here | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/5-scarsdale-homes-sold-secretary-of-time-and-life-buys-nineroom.html | 5 SCARSDALE HOMES SOLD; Secretary of Time and Life Buys Nine-Room Dwelling | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/reciprocal-trade-extended-2-years-senate-5923-adopts-house-measure.html | RECIPROCAL TRADE EXTENDED 2 YEARS; Senate, 59-23, Adopts House Measure, Which Is Sent to the White House Trade Act Is Extended Two Years; Senate Stands by House Measure | True | Special to THE NEW YORK TIMES | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/refugee-believed-suicide-doctor-unable-to-bring-family-from.html | REFUGEE BELIEVED SUICIDE; Doctor, Unable to Bring Family From Shanghai, Found Dead | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/insurance-manager-advanced.html | Insurance Manager Advanced | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/americans-trained-for-jungle-war-with-new-weapons-garb-tactics.html | Americans Trained for Jungle War With New Weapons, Garb, Tactics; Lessons of New Guinea and Guadalcanal Serve as Basis for Individual Combat Program -- Surprises in Store for Japanese | True | By Tillman Durdinwireless To the New York Times. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/racing-suspended-at-detroit.html | Racing Suspended at Detroit | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/allied-envoys-act-to-reunite-french-hint-de-facto-recognition-of.html | ALLIED ENVOYS ACT TO REUNITE FRENCH; Hint de Facto Recognition of Committee, Which Meets Today to Fill 2 Places ALLIED ENVOYS ACT TO REUNITE FRENCH | True | By Drew Middletonwireless To the New York Times. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/1500-of-foe-slain-4-seized-on-attu-figures-based-on-actual-count-of.html | 1,500 OF FOE SLAIN, 4 SEIZED ON ATTU; Figures Based on Actual Count of Bodies Released by Navy -- Mopping-Up Goes On KISKA AGAIN IS BOMBED Intricate System of Tunnels Built on Attu During the Japanese Occupation | True | Special to THE NEW YORK TIMES. | C1B 585899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/coast-guard-cutter-sinks-uboat-captures-40-of-crew-in-epic-fight.html | Coast Guard Cutter Sinks U-Boat, Captures 40 of Crew in Epic Fight; THE BATTLE OF THE ATLANTIC: A PHOTOGRAPHIC STORY OF THE DESTRUCTION OF ONE OF HITLER'S SEA MARAUDERS Coast Guard Cutter Sinks U-Boat, Captures 40 of Crew in Epic Fight | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/bootleg-disks-irk-union-petrillo-seeks-curb-on-concern-that-sells.html | BOOTLEG' DISKS IRK UNION; Petrillo Seeks Curb on Concern That Sells Recordings | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/2000-tons-dropped-in-week.html | 2,000 Tons Dropped in Week | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/home-to-roost.html | HOME TO ROOST | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/approve-equal-pay-for-women.html | Approve Equal Pay for Women | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/davies-at-minneapolis-the-presidents-envoy-to-stalin-completes.html | DAVIES AT MINNEAPOLIS; The President's Envoy to Stalin Completes Another Leg | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/guerrillas-fight-in-philippines.html | Guerrillas Fight in Philippines | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/stolen-car-kills-officer-young-driver-escapes-after-auto-strikes.html | STOLEN CAR KILLS OFFICER; Young Driver Escapes After Auto Strikes Lieut. Commander | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/sports-of-the-times-old-luke-and-the-spinner-play.html | Sports of the Times; Old Luke and the Spinner Play | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/sister-of-5-sullivans-a-wave.html | Sister of 5 Sullivans a Wave | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/rayburn-to-speak-here-june-21.html | Rayburn to Speak Here June 21 | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/new-officers-named-by-barnard-alumnae-mrs-al-jones-elected.html | NEW OFFICERS NAMED BY BARNARD ALUMNAE; Mrs. A.L. Jones Elected President -- $19,622 to College | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/eunitcurtis-betrothedi-lawrencevule-girl-will-be-bridei.html | EUNITCURTIS BETROTHEDi; LawrencevUle Girl Will Be Bridel | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/maps-a-campaign-to-tell-food-facts-chester-davis-says-aim-is-to.html | MAPS A CAMPAIGN TO TELL FOOD FACTS; Chester Davis Says Aim Is to Educate People on Use and Conserving of Edibles SEES PRESIDENT ON PLAN OWI, Advertising Men and Others to Help -- Officials Named to Meat Board | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/conservatives-keep-seat-greenwell-wins-hartlepool-byelection-with.html | CONSERVATIVES KEEP SEAT; Greenwell Wins Hartlepool By-Election With 9,699 Lead | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/brooklyn-retains-lead-in-32-victory-litwhiler-in-debut-as-card-out.html | BROOKLYN RETAINS LEAD IN 3-2 VICTORY; Litwhiler, in Debut as Card, Out at Home in Attempt to Tie Score in Ninth MACON RESCUED BY DAVIS Veteran Nips Last-Inning Rally Despite Stiff Shoulder -- Dodgers Beat Lanier | True | By Roscoe McGowenspecial To the New York Times. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/apartment-hotel-sold-in-murray-hill-zone.html | Apartment Hotel Sold In Murray Hill Zone | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/five-us-fliers-slain-in-leap-from-plane-lone-survivor-tells-of.html | FIVE U.S. FLIERS SLAIN IN LEAP FROM PLANE; Lone Survivor Tells of Attack by Japanese Over Burma | True | | C1B 585899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/to-direct-advertising-of-petroleum-advisers.html | To Direct Advertising Of Petroleum Advisers | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/british-ships-shell-pantelleria-twice-as-planes-pound-it-island.html | BRITISH SHIPS SHELL PANTELLERIA TWICE AS PLANES POUND IT; Island Garrison Reported on Alert for Invasion Seen as Imminent by Italians FLEET SUFFERS NO LOSS Weak Reply Made by Shore Guns -- Fortresses and Lightnings Range Mediterranean SEA AND AIR ARMS POUND ITALIAN ISLE BRITISH SHIPS SHELL PANTELLERIA TWICE | True | Wireless to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/wheat-advances-after-heavy-start-july-deliveries-show-the-most.html | WHEAT ADVANCES AFTER HEAVY START; July Deliveries Show the Most Strength -- Close Unchanged to 3/8 Cent Higher OUTSIDE INTEREST SLIGHT Corn Planting Being Rushed in Central West, With Much of Crop Still Not In | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/james-m__-hamilton-i-box-manufacturer-once-an-aidei-of-buffalo-bill.html | JAMES M__. HA'MILTON i; Box Manufacturer Once an Aidel - / of Buffalo Bill, Pawnee BII I I | True | Special to T Yo TrES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/byrd-hits-delay-in-curbing-lewis-senator-asks-who-is-boss-of-us.html | BYRD HITS DELAY IN CURBING LEWIS; Senator Asks 'Who Is Boss of U.S. -- John L. Lewis or President Roosevelt? FOR ACTION BY CONGRESS He Asserts Failure of Executive Branch Leaves Job for Senate and House | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/house-pushes-curb-smithconnally-antistrike-bill-is-taken-to-floor.html | HOUSE PUSHES CURB; Smith-Connally Anti-Strike Bill Is Taken to Floor, 211 to 163 BOTH SIDES HIT AT LEWIS Action Is Taken After Military Committee Overrules Administration on Two Changes HOUSE ADVANCES ANTI-STRIKE BILL | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/i-mary-l-mora__-n-married-i-bride-of-roger-w-mullin-jr-in-lady.html | I MARY L. MORA__. N MARRIED; { I Bride of Roger W. Mullin Jr. in} Lady Chapel of St. Patrick's I | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/admiralty-chief-estimates-that-sinkings-now-exceed-output-us.html | Admiralty Chief Estimates That Sinkings Now Exceed Output -- U.S. Shipbuilding Termed Big Factor in Recent Gains | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/lag-in-investment-lets-stocks-swing-days-course-irregular-but.html | LAG IN INVESTMENT LETS STOCKS SWING; Day's Course Irregular, but Volume Is Maintained -- Bond Trade Light LAG IN INVESTMENT LETS STOCKS SWING | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/big-bombers-pound-foe-on-new-guinea-fortresses-liberators-blast-at.html | BIG BOMBERS POUND FOE ON NEW GUINEA; Fortresses, Liberators Blast at Wewak, Setting Fires on Japanese Airfields ENEMY RAIDS BULLDOG Some Casualties and Slight Damage Caused -- Japanese Vessel Attacked | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/charity-racing-nets-100000.html | Charity Racing Nets $100,000 | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/notes.html | Notes | True | | C1B 585899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/president-scored-on-wallace-notes-gillette-assails-the-manner-in.html | PRESIDENT SCORED ON WALLACE NOTES; Gillette Assails the Manner in Which Letters Are Read to Debating Senators CALLS ADVICE 'UNSOUGHT' He Will Break Up Practice of Influencing Lawmakers, Iowa Democrat Warns | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/5780714-income-for-utility-gr0up-standard-gas-electric-and.html | $5,780,714 INCOME FOR UTILITY GR0UP; Standard Gas & Electric and Subsidiaries Report Gain of $2,055,598 in Year GROSS REVENUES UP 6.64% Statement for First Quarter of 1943 Also Issued With Comparable Figures | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/mrs-blijmenthkl-is-wed-to-6elqeral-widow-of-philanthropist-and-art.html | MRS. BLIJMENTH/kL IS WED TO 6ElqERAL; Widow of Philanthropist and Art Patron Bride of Ralph K. Robertson in Her Home '-. MGR. J. J. CASEY OFFICIATES Mrs, S,-L, Cromwell Is Honor Matron for Stepmother Capt, V. G. Hart Best Man | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/church-clock-runs-again-nyu-professors-happy-as-they-time-lectures.html | CHURCH CLOCK RUNS AGAIN; N.Y.U. Professors Happy, as They Time Lectures by It | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/indicted-as-gem-thief-pe-flato-jeweler-is-held-in-125000-larcenies.html | INDICTED AS GEM THIEF; P.E. Flato, Jeweler, Is Held in $125,000 Larcenies | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/girls-plead-not-guilty-repudiate-confession-of-daylight-burglaries.html | GIRLS PLEAD NOT GUILTY; Repudiate Confession of Daylight Burglaries on Staten Island | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/10-killed-in-english-town.html | 10 Killed in English Town | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/mrs-w-r-patterson-jr.html | MRS. W. R. PATTERSON JR. | True | Special to TE lh'EW YOR TLMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/japanese.html | Japanese | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/new-zealand-loan-higher.html | New Zealand Loan Higher | True | Special Cable to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/nyu-widens-counselor-training.html | N.Y.U. Widens Counselor Training | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/ethiopians-ask-task-of-vanguard-in-italy.html | Ethiopians Ask Task Of Vanguard in Italy | True | By the United Press. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/david-gordon-j0e.html | DAVID GORDON J0E$ | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/charles-freld.html | CHARLES FRE]%D | True | I S_ecial to Tn YORK Tn[zs. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/rayon-yarn-supply-for-hosiery-is-cut-wpb-slash-more-apparent-than.html | RAYON YARN SUPPLY FOR HOSIERY IS CUT; WPB Slash More Apparent Than Real, Trade Says -- Other War Agency Action RAYON YARN SUPPLY FOR HOSIERY IS CUT | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/gets-army-commission-hendrickson-jersey-treasurer-awaits-call-as.html | GETS ARMY COMMISSION; Hendrickson, Jersey Treasurer, Awaits Call as Major | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/prison-term-for-army-dentist.html | Prison Term for Army Dentist | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/wwam-_j_ma-contractor-laid-foundadons-fori-many-chicago-buidings-i.html | W,WAM _j_?MA.; Contractor Laid Founda'dons forI Many Chicago Bu=,idings ' I | True | Special to T. NEW YO. TZMES. I | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/sign-warship-damage-treaty-special-to-the-new-york-times.html | Sign Warship Damage Treaty; Special to THE NEW YORK TIMES. | True | | C1B 585899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/phils-down-cubs-behind-rowe-65-schoolboy-pitches-his-third-victory.html | PHILS DOWN CUBS BEHIND ROWE, 6-5; Schoolboy Pitches His Third Victory, Though He Needs Relief in Ninth Frame | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/raf-aide-praises-us-day-bombing-says-americans-complement-british.html | R.A.F. AIDE PRAISES U.S. DAY BOMBING; Says Americans Complement British Efforts -- Wants More of Our Help ALLIED BOMBERS GROUNDED Fighters Shoot Up Barges and Locomotives in France -- 10 Die in Raid on England | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/beaten-in-700-holdup-turkish-bath-operator-felled-by-two-thugs-in.html | BEATEN IN $700 HOLD-UP; Turkish Bath Operator Felled by Two Thugs in Hotel Here | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/powder-blast-kills-man-four-shacks-destroyed-at-plant-at.html | POWDER BLAST KILLS MAN; Four Shacks Destroyed at Plant at Graniteville, S.I. | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/jeanne-m-garneau-married-in-jrrsey-she-is-wed-to-it-paul-joseph.html | JEANNE M. GARNEAU{ MARRIED IN JRRSEY; She is Wed to It. Paul Joseph Hurley of Air Forces, Son of Former Sheretary of War NUPTIALS IN SOUTH ORANGE Bride, Escorted by Father, Has Her Sister, Miss Nancy E. Oarneau, as Honor Maid | True | Special to THE. lqz'g. YOR.K Tr,s. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/news-of-food-ywca-school-teaches-the-uninitiated-to-cook-in-course.html | News of Food; Y.W.C.A. School Teaches the Uninitiated To Cook in Course Starting From Scratch | True | By Jane Holt | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/tigers-vanquish-athletics-7-to-2-overmire-pitches-5hit-game-and.html | TIGERS VANQUISH ATHLETICS, 7 TO 2; Overmire Pitches 5-Hit Game and Contributes a Triple to Winning Attack | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/empire-city-asks-transfer-of-summer-racing-to-jamaica-yonkers-track.html | Empire City Asks Transfer of Summer Racing to Jamaica; YONKERS TRACK HIT BY 'GAS' SHORTAGE Vans Lack Fuel to Haul Horses From Long Island, So Shift to Jamaica Is Asked APPROVAL IS ANTICIPATED Hagerty Studies Empire City Request -- Kilroe Offers His Course's Facilities | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/back-bay-door-goes-for-scrap.html | Back Bay Door Goes for Scrap | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/easts-oil-stocks-drop-to-257-level-break-in-big-inch-pipeline.html | EAST'S OIL STOCKS DROP TO 25.7 LEVEL; Break in 'Big Inch' Pipeline Figures in Decrease From 26.8 a Week Earlier NATION'S SUPPLIES DOWN Gasoline Is Off 1,394,000 Barrels -- Output Statistics Listed by Districts | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/frances-van-deventer-bride.html | Frances Van Deventer Bride | True | Specttl to T1.s ITW TORE. TsS. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/to-manage-the-benefits-of-standard-oil-of-nj.html | To Manage the Benefits of Standard Oil of N.J. | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/dies-to-save-children-soldier-swerves-tank-off-road-to-avoid.html | DIES TO SAVE CHILDREN; Soldier Swerves Tank Off Road to Avoid Crushing a Bus | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/mount-st-michael-team-wins.html | Mount St. Michael Team Wins | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/steel-famine-due-nelsons-warning-some-blast-furnaces-have-only-four.html | STEEL FAMINE DUE, NELSON'S WARNING; Some Blast Furnaces Have Only Four Days' Coal Reserve, Says WPB Director WAR PRODUCTION PERILED Paralysis of Many Plants Feared if Strike Lasts Even Short Time | True | Special to THE NEW YORK TIMES. | C1B 585899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/reserve-bank-officers-retire.html | Reserve Bank Officers Retire | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/wright-ends-training-ready-for-bout-with-terranova-home-fights.html | WRIGHT ENDS TRAINING; Ready for Bout With Terranova -- Home Fights Tonight | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/no-enemy-fliers-at-lae.html | No Enemy Fliers at Lae | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/mrjorie-oijlr-engaged-to-wed-waves-ensign-will-be-bride-here.html | MRJORIE OIJLR ENGAGED TO WED; Waves Ensign Will Be Bride Here Saturday of Lieutenant Francis Doody of Navy | True | Special to T NEW YORE TIES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/british-health-gain-is-laid-to-war-diet-medical-chief-credits.html | BRITISH HEALTH GAIN IS LAID TO WAR DIET; Medical Chief Credits Reviled Food as Mortality Drops | True | Wireless to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/admiral-kelly-takes-navy-yard-command-shift-will-give-marquart-full.html | ADMIRAL KELLY TAKES NAVY YARD COMMAND; Shift Will Give Marquart Full Time for District Duties | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/dimout-ends-clash-in-newark-at-33-syracuse-registers-twice-in-11th.html | DIMOUT ENDS CLASH IN NEWARK AT 3-3; Syracuse Registers Twice in 11th, but Bears Are Unable to Finish Turn at Bat LEAGUE HEAD RULES TIE Reverses Umpire's Edict That Resumption Would Be at Same Point at Later Date | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/nutrition-pushed-as-world-problem-conscious-planned-direction-is.html | NUTRITION PUSHED AS WORLD PROBLEM; ' Conscious Planned Direction' Is Urged for Each Country in Hot Springs Report UNDERCONSUMPTION TOLD Aim is Indicated for the United Nations Group to Replace Dismal Picture by Bright | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/dunbartucker.html | DunbarTucker | True | I Special to Tm NEW YoRx Tns. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/odlum-in-rko-post-elected-chairman-to-succeed-patterson-other.html | ODLUM IN R.-K.-O. POST; Elected Chairman to Succeed Patterson -- Other Changes | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/united-states.html | United States | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/winifred-charles-wed-to-army-man-h-church-of-transfiguration-the.html | WINIFRED CHARLES WED TO ARMY MAN; h Church of Transfiguration the] Scene of Her Marriage to Lt. ] E. C, Price of Air Forces | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/reichs-chief-aim-called-calm-1943-stockholm-writer-in-berlin-says.html | REICH'S CHIEF AIM CALLED CALM 1943; Stockholm Writer in Berlin Says Time Is Needed to Heal Russian, African Wounds NEW OFFENSIVE DOUBTED Civilian Draft Falls Short of Goal -- Food Problem Gains in Intensity | True | By George Axelssonby Telephone To the New York Times. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/cdvo-starts-drive-for-500000-aides-mayor-calls-deferred-men-who.html | CDVO STARTS DRIVE FOR 500,000 AIDES; Mayor Calls Deferred Men Who Ignore Protective Services 'Yellow and Lazy' 20,000 ATTEND CEREMONY Volunteers and Members of the Armed Forces Showered With Confetti as They Parade CDVO STARTS DRIVE FOR 500,000 AIDES | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/ann-rittenberg-a-brideelect-i.html | Ann Rittenberg a Bride-Elect I | True | | C1B 585899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/pope-bids-nations-obey-laws-of-war-pleads-against-air-reprisals-in.html | POPE BIDS NATIONS OBEY LAWS OF WAR; Pleads Against Air Reprisals in Address to Cardinals on His Name Day FEELS FOR SMALL NATIONS He Expresses the Hope That Poland's Future May Be as Great as Her Sacrifices | True | By Telephone To the New York Times. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/bank-of-westchester-expands.html | Bank of Westchester Expands | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/canadian-wheat-stocks-down.html | Canadian Wheat Stocks Down | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/russian.html | Russian | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/liberty-ship-mccosh-launched.html | Liberty Ship McCosh Launched | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/nazis-raid-kursk-with-500-planes-russians-report-123-downed-for.html | NAZIS RAID KURSK WITH 500 PLANES; Russians Report 123 Downed for Loss of 30 at Key Base -- Kuban Gain Indicated NAZIS RAID KURSK WITH 500 PLANES | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/stuyvesant-town-wins-court-denies-property-owners-plea-against.html | STUYVESANT TOWN WINS; Court Denies Property Owners' Plea Against Project | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/rollin-c-deans-body-found-in-connecticut-rockefeller-foundation.html | ROLLIN C. DEAN'S BODY FOUND IN CONNECTICUT; Rockefeller Foundation Aide Disappeared April 5 | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/hails-hoffman-selection-willis-says-opa-appointment-will-help-food.html | HAILS HOFFMAN SELECTION; Willis Says OPA Appointment Will Help Food Situation | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/airport-hearing-on-june-16.html | Airport Hearing on June 16 | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/kipling-set-brings-240-225-is-paid-here-for-manhattan-island.html | KIPLING SET BRINGS $240; $225 Is Paid Here for Manhattan Island Iconography | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/east-side-houses-get-new-tenants-lieut-william-osborn-takes-an.html | EAST SIDE HOUSES GET NEW TENANTS; Lieut. William Osborn Takes an Apartment in Building at 1105 Park Ave. | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/king-george-at-theatre-on-his-official-birthday.html | King George at Theatre On His 'Official' Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/i-wliam-cook-hart-i.html | I W,LIAM COOK HART I | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/the-second-100000-of-planes-speeded-patterson-on-tour-declares-new.html | THE SECOND 100,000 OF PLANES SPEEDED; Patterson, on Tour, Declares New Total Will Come Much Faster Than the First PUTS EMPHASIS ON FUEL Davies Insists Some Phases of Air 'Gas' Program Must Get Higher Priorities | True | By J.h. Carmicalspecial To the New York Times. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/haegg-us-debut-delayed-swedish-star-says-hell-not-be-ready-to-run.html | HAEGG U.S. DEBUT DELAYED; Swedish Star Says He'll Not Be Ready to Run Until July 1 | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/a-bad-start.html | A BAD START | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/son-to-stuart-p-gillespies-.html | Son to Stuart P. Gillespies { | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/labor-war-chest-active-700000-already-collected-by-afl-unions-in.html | LABOR WAR CHEST ACTIVE; $700,000 Already Collected by A.F.L. Unions in City | True | | C1B 585899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/-marian-mcomb-fiancee-alumna-of-westover-brideelect-of-lieut-c-e.html | -. MARIAN M'COMB FIANCEE; Alumna of Westover Bride-Elect of Lieut. C. E. Hayward Jr. | True | Special to TH IEW Yonx Tnzs. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/united-nations.html | United Nations | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/tall-lofts-sold-on-west-40th-st-21story-structure-bought-by.html | TALL LOFTS SOLD ON WEST 40TH ST; 21-Story Structure Bought by Investor Is Assessed for Taxes at $540,000 50-FAMILY HOUSE TRADED Apartment Building Erected Four Years Ago on West 65th St. in New Ownership | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/patrick-30eph-eeilly.html | PATRICK 30$EPH EEILLY | True | Special to THE IEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/strikes-in-britain-increased-in-1942-including-northern-ireland.html | STRIKES IN BRITAIN INCREASED IN 1942; Including Northern Ireland, Disputes Cost 1,527,000 Days | True | Wireless to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/baumann-to-buy-preferred.html | Baumann to Buy Preferred | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/japanese-tunnels-found.html | Japanese Tunnels Found | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/court-bars-delay-in-dempsey-trial-rules-after-doctors-agree-mrs.html | COURT BARS DELAY IN DEMPSEY TRIAL; Rules After Doctors Agree Mrs. Dempsey's Nervous Ailment Might Recur Later CONDITION IS LAID TO FEAR More Testimony Given Linking Boxer's Wife to Woodall and Lew Jenkins | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/prince-dies-of-wounds-hohenloheingelfingen-heir-fought-for-nazis.html | PRINCE DIES OF WOUNDS; Hohenlohe-Ingelfingen Heir Fought for Nazis, Swiss Hear | True | By Telephone To the New York Times. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/substitutes-urged-on-candy-producers-confectioners-told-they-can.html | SUBSTITUTES URGED ON CANDY PRODUCERS; Confectioners Told They Can Hold Ground by Ingenuity | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/japan-seeks-more-war-funds.html | Japan Seeks More War Funds | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/burma-bridge-is-bombed-american-fliers-hit-japanese-supply-line.html | BURMA BRIDGE IS BOMBED; American Fliers Hit Japanese Supply Line Near Mandalay | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/merger-approved-for-movie-units-court-finds-universal-corps-terms.html | MERGER APPROVED FOR MOVIE UNITS; Court Finds Universal Corp.'s Terms for Universal Pictures Co. to Be Fair LATTER CONCERN RESCUED Dissenting Stockowners May Have the Value of Their Holdings Appraised MERGER APPROVED FOR MOVIE UNITS | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/miss-anne-d-russel.html | MISS ANNE D. RUSSEL | True | 1 Special to THE Nzw YORK TIMES. I | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/chungking-elated-by-victory.html | Chungking Elated by Victory | True | By Brooks Atkinsonwireless To the New York Times. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/jersey-city-blanked-10-baltimore-wins-behind-klieman-on-honochicks.html | JERSEY CITY BLANKED, 1-0; Baltimore Wins Behind Klieman on Honochick's Steal of Home | True | | C1B 585899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/big-enemy-losses-claimed-by-china-japanese-casualties-on-front.html | BIG ENEMY LOSSES CLAIMED BY CHINA; Japanese Casualties on Front Along Yangtze Are Put at 30,000 in Two Weeks ANNIHILATION' CONTINUES Tokyo Tacitly Admits Failure by Saying Operations Were 'Concluded Successfully' | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/tyrone-power-a-lieutenant.html | Tyrone Power a Lieutenant | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/state-bankers-officers-connecticut-association-elects-william-h.html | STATE BANKERS' OFFICERS; Connecticut Association Elects William H. Judd President Special to THE NEW YORK TIMES. | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/15-jersey-bus-routes-suspended-in-sharp-suburban-service-cuts.html | 15 Jersey Bus Routes Suspended In Sharp Suburban Service Cuts; Curtailment on Public Service Lines to Affect Many Commuters -- Westchester Areas Hit -- Playland Vehicles Halted | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/bank-views-owm-as-none-too-soon-national-city-in-letter-recalls.html | BANK VIEWS OWM AS NONE TOO SOON; National City in Letter Recalls Need for Promoting Better Coordination in War BYRNES' POWERS HAILED Proposal for Subsidies on Food Prices Is Criticized for Several Reasons | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/mrs-wk-procter-honored-at-party-margery-stoddard-is-hostess-to.html | MRS. W.K. PROCTER HONORED AT PARTY; Margery Stoddard Is Hostess to Future Motor Corps Member | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/food-index-unchanged-holds-at-411-previous-level-stood-at-366-a.html | FOOD INDEX UNCHANGED; Holds at $4.11, Previous Level -- Stood at $3.66 a Year Ago | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/prof-donald-stuart-taught-at-princeton-former-instructor-in.html | PROF. DONALD STUART, TAUGHT AT PRINCETON; Former Instructor in Dramatic Art Wrote P!ays, BoOkS | True | Specla.] to T 7fo TIES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/engineering-work-drops-contracts-for-may-were-74-per-cent-under.html | ENGINEERING WORK DROPS; Contracts for May Were 74 Per Cent Under 1942 Month | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/issue-nearly-completed.html | Issue Nearly Completed | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/first-chinese-officer-in-us-navy.html | First Chinese Officer in U.S. Navy | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/giants-overwhelmed-by-reds-after-scoring-five-runs-in-first-two.html | Giants Overwhelmed by Reds After Scoring Five Runs in First Two Innings; BARRAGE OF 18 HITS ROUTS OTTMEN, 13-6 Reds Gain Command on 4-Run Explosions in Third and Fourth at Cincinnati WALTERS SHELLED IN 2D Giants Register Five Times Off Ace, but Own Pitchers Fail to Hold Advantage | True | By John Drebingep.special To the New York Times. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/558-axis-planes-found-abandoned-in-tunisia.html | 558 Axis Planes Found Abandoned in Tunisia | True | Wireless to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/naylor-sent-to-rochester.html | Naylor Sent to Rochester | True | | C1B 585899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/kalinin-city-rears-new-life-amid-ruin-liberated-russian-town-now.html | KALININ CITY REARS NEW LIFE AMID RUIN; Liberated Russian Town Now Has About 150,000 Population, Against 216,000 Before War BUT FOOD IS A PROBLEM Goats Are Bred to Take the Place of Cows Because of a Lack of Fodder | True | Wireless to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/cuba-imprisons-four-germans.html | Cuba Imprisons Four Germans | True | Special Cable to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/mrs-virginia-w-nichols-wed-i.html | Mrs. Virginia W. Nichols Wed I | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/nazis-report-slim-pickings.html | Nazis Report Slim Pickings | True | By Telephone To the New York Times. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/press-meeting-scheduled-special-cable-to-the-new-york-times.html | Press Meeting Scheduled; Special Cable to THE NEW YORK TIMES. | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/the-dance-felicia-sorel-in-recital.html | THE DANCE; Felicia Sorel in Recital | True | By John Martin | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/bill-extends-florida-racing.html | Bill Extends Florida Racing | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/2700400000-pounds-of-food-sent-abroad-stettinius-reports-total-in.html | 2,700,400,000 POUNDS OF FOOD SENT ABROAD; Stettinius Reports Total in Four Months Under Lend-Lease | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/nicaragua-curbs-buying-warns-merchants-goods-from-united-states-are.html | NICARAGUA CURBS BUYING; Warns Merchants Goods From United States Are Not Available | True | Special Cable to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/services-planned-for-ascension-day-churches-of-city-will-mark-the.html | SERVICES PLANNED FOR ASCENSION DAY; Churches of City Will Mark the Holy Day With Special Prayers for Armed Forces 11 ST. PATRICK'S MASSES 400 Clergymen and Many Laymen Will Attend All-Day Fellowship Gathering | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/solomon-denies-any-shakedown-got-500-as-part-of-retainer-from.html | SOLOMON DENIES ANY 'SHAKE-DOWN'; Got $500 as Part of Retainer From Stirrup Pump Concern, He Says on Stand HIRED AS LAWYER, HE ADDS Insists He Did Not Tell Holt 'Troubles Would Be Solved' if Payment Were Made | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/marion-westerlund-married.html | Marion Westerlund Married | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/dr-harry-koster-killed-fall-from-horse-is-fatal-to-brooklyn.html | DR. HARRY KOSTER KILLED; Fall From Horse Is Fatal to Brooklyn Physician | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/lacrosse-stars-drilling-northsouth-college-tens-play-in-baltimore.html | LACROSSE STARS DRILLING; North-South College Tens Play in Baltimore Tomorrow | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/queens-bus-plea-to-be-made-to-odt-20-cut-in-service-causes-such.html | QUEENS BUS PLEA TO BE MADE TO ODT; 20% Cut in Service Causes Such Hardship That Mayor Will Ask Exemption BURKE'S PHOTOS WIN AID Show Long Queues Waiting -- OPA Refutes Auto Club's 'Gestapo' Charge | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/jury-rests-in-peace-tombstone-salesman-is-turned-down-for-duty-in.html | JURY RESTS IN PEACE; Tombstone Salesman Is Turned Down for Duty in Murder Trial | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/in-the-nation-some-rejected-patterns-for-the-owm.html | In The Nation; Some Rejected Patterns for the OWM | True | By Arthur Krock | C1B 585899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/beefs-ration-value-increased-1-to-3-point-rises-to-begin-sunday.html | Beef's Ration Value Increased; 1 to 3 Point Rises to Begin Sunday; LIFT RATION VALUE FOR ALL BEEF CUTS | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/council-plans-laid-to-override-mayor-sharkey-says-effort-will-be.html | COUNCIL PLANS LAID TO OVERRIDE MAYOR; Sharkey Says Effort Will Be Made to Pass Budget Cuts Over La Guardia's Veto DEMOCRATS NEED 3 VOTES Flood of Protests Pours In -- Hoving Holds Even More Economies Possible | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/rizzuto-to-wed-june-23.html | Rizzuto to Wed June 23 | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/galento-bout-inquiry-set.html | Galento Bout Inquiry Set | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/accounting-is-asked-of-loan-corporation-stockholder-files-a.html | ACCOUNTING IS ASKED OF LOAN CORPORATION; Stockholder Files a Complaint Against Beneficial Industrial | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/new-invasion-fear-in-italy-reported-pantelleria-garrisons-put-on.html | NEW INVASION FEAR IN ITALY REPORTED; Pantelleria Garrisons Put on Alert for an Imminent Attack, Madrid Says FLEET IS BELIEVED READY Three-Pronged Allied Drive to Include Sardinia and Sicily Envisaged in Rome | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/trade-commission-cases-charges-of-misrepresentation.html | TRADE COMMISSION CASES; Charges of Misrepresentation | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/new-zealand-lists-casualties.html | New Zealand Lists Casualties | True | Wireless to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/wlb-chrysler-panel-urges-union-umpire-also-recommends-the-checkoff.html | WLB CHRYSLER PANEL URGES UNION UMPIRE; Also Recommends the Check-off and Union Membership Clause | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/navy-commissions-dental-clinic.html | Navy Commissions Dental Clinic | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/208-at-sing-sing-donate-blood.html | 208 at Sing Sing Donate Blood | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/britain-wont-enter-polishczech-clash-attlee-explains-issue-is.html | BRITAIN WON'T ENTER POLISH-CZECH CLASH; Attlee Explains Issue Is Matter Concerning Only 2 Allies | True | Special Cable to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/us-flier-in-andes-crash-col-pendleton-is-injured-on-night-flight-in.html | U.S. FLIER IN ANDES CRASH; Col. Pendleton Is Injured on Night Flight in Ecuador | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/22-graduated-at-fieldston.html | 22 Graduated at Fieldston | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/books-authors.html | Books -- Authors | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/business-failures-rise-latest-level-64-against-47-week-before-210-a.html | BUSINESS FAILURES RISE; Latest Level 64, Against 47 Week Before, 210 a Year Ago | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/giraud-again-sends-check.html | GIRAUD AGAIN SENDS CHECK | True | Pays $10,000,000 for Lend-Lease Supplies Sent to Africa | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/dr-davis-classed-as-96-red-backer-catholic-educator-first-says.html | DR. DAVIS CLASSED AS 96% RED BACKER; Catholic Educator First Says Union Leader Is 10% Short of Favoring Communism | True | | C1B 585899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/italy-now-disowns-douhet-blitz-pioneer.html | Italy Now Disowns Douhet, Blitz Pioneer | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/title-in-eastern-tennis-annexed-by-navys-team.html | Title in Eastern Tennis Annexed by Navy's Team | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/hot-it-was-humidity-mercury-read-only-83.html | Hot? It Was Humidity; Mercury Read Only 83 | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/hearing-on-stock-trading-set.html | Hearing on Stock Trading Set | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/norways-envoy-puts-allied-links-first-morgenstierne-gives-views-on.html | NORWAY'S ENVOY PUTS ALLIED LINKS FIRST; Morgenstierne Gives Views on Scandinavian Cooperation | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/breezing-home-takes-belmont-sprint-ziegler-colt-first-in-cheops.html | Breezing Home Takes Belmont Sprint; ZIEGLER COLT FIRST IN CHEOPS HANDICAP Breezing Home, $25.10, Beats Eurasian by Head to Round Out Double for Gilbert ASSAILANT SCORES AT $19 Bob's Boys and Blue Whistler, Both Heavily Backed, Show Way in Codd's Colors | True | By Bryan Field | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/red-sox-win-32-after-74-defeat-browns-take-first-game-with-three.html | RED SOX WIN, 3-2, AFTER 7-4 DEFEAT; Browns Take First Game With Three Runs in 12th, Then Are Beaten in 10th | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/whisky-supply-seen-lasting-3-to-4-years-trade-group-makes.html | WHISKY SUPPLY SEEN LASTING 3 TO 4 YEARS; Trade Group Makes Prediction on Basis of Rationing | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/lautaro-nitrate-bond-payment.html | Lautaro Nitrate Bond Payment | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/arthu-l-fulli.html | ARTHU] L. FULL..I | True | Special to T Yol T-S. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/san-carlo-company-presents-lohengrin-clemence-groves-as-elsa-has.html | SAN CARLO COMPANY PRESENTS 'LOHENGRIN'; Clemence Groves as Elsa Has First Opera Appearance Here | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/mme-chiang-honored-listens-over-radio-to-presentation-of-churchman.html | MME. CHIANG HONORED; Listens Over Radio to Presentation of Churchman Award | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/british.html | British | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/soviet-air-power-curbs-nazis-aims-goering-is-believed-unable-to.html | SOVIET AIR POWER CURBS NAZIS' AIMS; Goering Is Believed Unable to Wrest Ascendancy Again From Russian Fliers CLOSE RIVALRY INDICATED One More German Offensive Is Expected, but Moscow's Confidence Runs High | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/homes-miss-milk-quotas-opa-plans-price-cut-here-skipaday-order.html | Homes Miss Milk Quotas; OPA Plans Price Cut Here; Skip-a-Day Order Generally Obeyed in City Area -- Mayor Seeks to Get Larger Supplies to Stores City Homes Miss Milk Quotas; OPA Is Planning Cut in Prices | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/the-tax-compromise.html | THE TAX COMPROMISE | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/a-baby-is-born-here-every-four-minutes-birth-rate-in-city-expected.html | A BABY IS BORN HERE EVERY FOUR MINUTES; Birth Rate in City Expected to Show Peak for Recent Years | True | | C1B 585899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/amusement-world-to-speed-war-aid-national-conference-opening-today.html | AMUSEMENT WORLD TO SPEED WAR AID; National Conference Opening Today Seeks Greater Effort in Entertainment Industry FINAL SESSION TOMORROW Chatterton, Forbes End Tour in 'Private Lives' Saturday -- Mavis Mires in New Role | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/private-bus-ban-brings-rent-cuts-two-tenants-of-bronx-houses.html | PRIVATE BUS BAN BRINGS RENT CUTS; Two Tenants of Bronx Houses, Deprived of Free Service, Win Reduction in Court | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/two-deals-listed-on-the-west-side-tenstory-apartment-building-at-57.html | TWO DEALS LISTED ON THE WEST SIDE; Ten-Story Apartment Building at 5-7 West 29th St. in New Ownership COLUMBUS CIRCLE SALE Stores and Offices Purchased for Cash Above Existing Mortgage of $400,000 | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/sentenced-for-fraud-stock-manipulator-gets-18-months-for-securities.html | SENTENCED FOR FRAUD; Stock Manipulator Gets 18 Months for Securities Act Violation | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/courtin-in-cotton-style-show-theme-fabrics-versatility-from-the.html | COURTIN IN COTTON STYLE SHOW THEME; Fabric's Versatility, From the Wedding Gown to House Dresses, Is Stressed COOL GINGHAMS FEATURED Degas Dresses With Slipper Design Printed on Pique Are Shown by Franklin Simon | True | By Virginia Pope | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/boundary-record-holder-quits.html | Boundary Record Holder Quits | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/importer-named-to-opa-post-here-fc-russell-vice-president-of-coffee.html | IMPORTER NAMED TO OPA POST HERE; F.C. Russell, Vice President of Coffee Exchange, Replaces R.H. Potter as Director FRIEND OF FRANK V. KELLY New Official Picked Because of Knowledge of Trade and Situation, Joseph Says | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/italian.html | Italian | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/arthur-seitz.html | ARTHUR SEITZ | True | Special to THE NEW YORK TIxES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/canners-attack-opa-on-food-regulations-house-committee-told-rules.html | CANNERS ATTACK OPA ON FOOD REGULATIONS; House Committee Told Rules Are Unfair and Unworkable | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/nuptials-are-held-for-maria-jimelqez-daughter-of-former-costa-rican.html | NUPTIALS ARE HELD FOR MARIA JIMElqEZ; Daughter of Former Costa Rican Official Here Bride of Lt. Peter J. Ryan, U. S. A. | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/columbia-middies-enter-16man-team-wilt-and-fisher-among-men-named.html | COLUMBIA MIDDIES ENTER 16-MAN TEAM; Wilt and Fisher Among Men Named for Metropolitan Title Meet Saturday PEACOCK WILL TAKE PART Cannon, O'Toole, Shaw, Rubin, Conwell, Thompson, Others to Seek A.A.U. Honors | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/brewster-to-add-20000000-credit-aeronautical-corporation-is.html | BREWSTER TO ADD $20,000,000 CREDIT; Aeronautical Corporation Is Negotiating Regulation V Loan of $55,000,000 | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/borax-in-new-zealand-coal.html | Borax in New Zealand Coal | True | Wireless to THE NEW YORK TIMES. | C1B 585899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/surkamp-heard.html | Surkamp -- Heard | True | I Special to Tm NEW Yoax TnES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/operator-sells-in-yonkers.html | Operator Sells in Yonkers | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/20000-to-attend-irish-feis.html | 20,000 to Attend Irish Feis | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/brown-made-sports-director.html | Brown Made Sports Director | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/cotton-bill-is-approved-house-committee-acts-on-price-bottom-on.html | COTTON BILL IS APPROVED; House Committee Acts on Price Bottom on Federal Sales | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/new-england-lumber-output-up.html | New England Lumber Output Up | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/west-chester-banks-to-be-consolidated-two-in-pleasantville-will-be.html | WEST CHESTER BANKS TO BE CONSOLIDATED; Two in Pleasantville Will Be Merged Soon | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/morgenthau-to-ask-25-for-war-bonds-secretary-says-families-should.html | MORGENTHAU TO ASK 25% FOR WAR BONDS; Secretary Says Families Should Invest Fourth of Income After Taxes Are Paid SALES PLAN RIFT DENIED Federal Reserve Bankers Held to Be Cooperating in a New State System of Drives MORGENTHAU SEEKS 25% FOR WAR BONDS | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/steel-company-had-record-year-american-rolling-mill-lists-180978867.html | STEEL COMPANY HAD RECORD YEAR; American Rolling Mill Lists $180,978,867 Net Sales Volume for 1942 INCOME AT $7,780,988 But Largest Tax Bill in the Concern's History Helped Cause Decrease | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/miss-mccullough-to-wed-kittanning-pa-girl-engaged-to-lt-w-w-geddes.html | MISS M'CULLOUGH TO WED; Kittanning (pa.) Girl Engaged to Lt. W. W. Geddes of Navy | True | Special to T:x Nv YoRx 8. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/city-budget.html | CITY BUDGET | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/four-killed-in-bustruck-crash.html | Four Killed in Bus-Truck Crash | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/priorities-reform-due-on-more-items-wpb-men-here-press-fr-ban-on.html | PRIORITIES REFORM DUE ON MORE ITEMS; WPB Men Here Press fr Ban on Undue Use of Ratings Under CMP No. 5 WELCOME TEXTILE CHANGE Traders Say M-328 Ends Abuses but Permanent Solution Is Held Necessary | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/navy-bill-ingram-athlete-coa-gh-46-marineofficer-once-a-star-at.html | NAVY BILL' INGRAM ATHLETE,. COA GH, 46; Marine'Officer, Once a Star at Annapolis in Fo6tball and Rowing, Dies on Coast ONE OF 3 NOTED BROTHERS Turned Out Winning Elevens for Middies in 1926-30-At California 4-Years | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/seven-food-groups-to-insure-health-outlined-by-international.html | Seven Food Groups to Insure Health Outlined by International Conferees | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/john-fiacis-rya.html | JOHN FIACIS RYA | True | Special to TH q'Evr Yortr .. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/white-sox-defeat-borowy-2-to-1-on-a-single-by-tresh-in-ninth.html | White Sox Defeat Borowy, 2 to 1, On a Single by Tresh in Ninth; Chicago Beats Yanks as Hit on 3-0 Toss Sends Appling Home From Second -- Wade Allows Only 5 Safeties | True | By Louis Effrat | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/elected-as-president-of-arabol-mfg-company.html | Elected as President Of Arabol Mfg. Company | True | | C1B 585899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/lakes-iron-ore-movement-off.html | Lakes Iron Ore Movement Off | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/cooper-iturbi-added-to-stadium-leaders-former-to-direct-4-concerts.html | COOPER, ITURBI ADDED TO STADIUM LEADERS; Former to Direct 4 Concerts -- Latter to Conduct Dance Fete | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/pay-rise-petition-filed-police-and-firemen-request-an-annual.html | PAY RISE PETITION FILED; Police and Firemen Request an Annual Increase of $450 | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/16-zeros-in-battle-with-one-fortress-five-enemy-planes-destroyed.html | 16 ZEROS IN BATTLE WITH ONE FORTRESS; Five Enemy Planes Destroyed, Another Probably Downed, in Record Air Battle NEW YORKER'S PISTOL HIT Many Holes in Crippled Craft -- No Japanese Fliers Found in Raid at Lae, New Guinea | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/krafts-in-new-posts.html | Krafts in New Posts | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/japanese-version-of-battle.html | Japanese Version of Battle | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/credit-policy-held-key-to-latin-trade-johnston-says-postwar-terms.html | CREDIT POLICY HELD KEY TO LATIN TRADE; Johnston Says Post-War Terms Must Be Liberal as Those Offered by Europe BRITISH COMPETITION DUE Traders Told of Huge Credit Balances Against Which Goods Will Be Shipped | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/puts-may-toll-at-18.html | Puts May Toll at 18 | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/pettibone-mulliken-corp.html | Pettibone Mulliken Corp. | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/brownstone-house-in-brooklyn-salesi-three-twofamily-dwelings-change.html | BROWNSTONE HOUSE IN BROOKLYN SALES; Three Two-Family Dwellings Change Owners ! | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/closing-in-on-pantelleria.html | CLOSING IN ON PANTELLERIA | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/van-dyck-art-reported-bombed.html | Van Dyck Art Reported Bombed | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/utica-purchases-outfielder.html | Utica Purchases Outfielder | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/rumania-seizes-former-deputy.html | Rumania Seizes Former Deputy | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/french-unity-held-still-unachieved-capital-views-de-gaulles-arrival.html | FRENCH UNITY HELD STILL UNACHIEVED; Capital Views de Gaulle's Arrival in Algiers as Beginning of Lengthy Negotiations HIS ACTIONS ANGER SOME They See Peyrouton Incident as Confirmation of Their Stand Against General | True | By Harold Callenderspecial To the New York Times. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/john-j-curry-mechanical-dept-employe-of-the-new-york-times-since.html | JOHN J. CURRY; Mechanical Dept. Employe of The New York Times Since 1924 | True | | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/saul-kall_____m-i-landscape-architect-develo.html | sAuL KALL____M.; I Landscape Architect Develo | True | ped | C1B 585899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/cotton-prices-rise-in-active-session-approval-by-house-group-of.html | COTTON PRICES RISE IN ACTIVE SESSION; Approval by House Group of Fulmer Measure Seen Spurring Futures Buying 7-9 POINT GAINS ARE MADE Opening Losses Are Quickly Overcome as Fixations Absorb Liquidation | True |  | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/helen-b-abbott-bride-in-capitali-wed-in-st-thomaschurch-to-lieut.html | HELEN B. ABBOTT BRIDE IN CAPITALI; Wed in St. Thomas-Church to Lieut. Allen W. Gullion Jr. of Army Air Forces GOWNED IN IVORY SATIN Mrs. E. Taylor Chewnig Jr. and Frances Abbott Serve as Honor Attendants | True | Special to T Nv Yo s. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/ifislfred-j-booth.html | Ifi[S..LFRED J. BOOTH | True |  | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/german.html | German | True |  | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/dr-john-w-ritchie-educator-writer-71-former-biology-instructor-at-m.html | DR. JOHN W. RITCHIE, EDUCATOR, WRITER, 71; Former Biology Instructor at Maryville and W. and M. | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/owi-warns-women-hosiery-is-scarcer-this-years-stockings-will-be.html | OWI WARNS WOMEN HOSIERY IS SCARCER; This Year's Stockings Will Be Less Plentiful, Less Varied and Shorter, Says Agency BUT 'ENOUGH' IS PROMISED Making Sheer Rayon Is Barred by Wartime Policies Which Stress Serviceability | True | Special to THE NEW YORK TIMES. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/pirates-3-in-ninth-subdue-braves-32-fletchers-2run-homer-and-triple.html | PIRATES 3 IN NINTH SUBDUE BRAVES, 3-2; Fletcher's 2-Run Homer and Triple by Lopez Climax Rally Before 10,000 VICTORS TIED FOR 3D PLACE Boston Counts in Third and Sixth, Only to Have Andrews Falter in Last Frame | True |  | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/ambulance-given-to-army.html | Ambulance Given to Army | True |  | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/al-dafoe-dies-diodes-physician-country-doctor-won-fame-for.html | AL DAFOE DIES, DIODES' PHYSICIAN; Country Doctor Won Fame for Delivering Quintuplets in Cl!tnder 9 Yer A_5o SERVED AS THEIR GUARDIAN Followed His Father in Rural Practice, Refusing to Seek Posts at City Hospitals | True | Special to T YoR _s. | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/sentenced-for-attacks-maltese-gets-15-years-and-judge-is-sorry-term.html | SENTENCED FOR ATTACKS; Maltese Gets 15 Years and Judge Is Sorry Term Isn't Life | True |  | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/is-wilson-joins-brewster.html | I.S. Wilson Joins Brewster | True |  | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/howard-won-fame-in-romantic-roles-peak-of-his-art-achieved-in-the.html | HOWARD WON FAME IN ROMANTIC ROLES; Peak of His Art Achieved in 'The Petrified Forest' and 'Of Human Bondage' HIS MANAGER ALSO LOST Another Victim, Stonehouse of Reuter Washington Bureau, Was a South African | True |  | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/music-notes.html | MUSIC NOTES | True |  | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/adds-to-employe-insurance.html | Adds to Employe Insurance | True |  | C1B 585899 |
| 1943-06-03 | 1943-06-03 | https://www.nytimes.com/1943/06/03/archives/stuyvesant-town-defended-commissioner-moses-sees-merit-in-the.html | Stuyvesant Town Defended; Commissioner Moses Sees Merit in the Proposed Housing Project | True | ROBERT MOSES. | C1B 585899 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/pressure-increases-on-franco.html | Pressure Increases on Franco | True |  | C1B 585932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/carl-william-culman.html | CARL WILLIAM CULMAN | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/600-in-jersey-meet.html | 600 in Jersey Meet | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/halifax-hails-war-production.html | Halifax Hails War Production | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/gm-combines-divisions.html | G.M. Combines Divisions | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/tubercular-victims-reported-increasing-conferees-urge-redoubled.html | TUBERCULAR VICTIMS REPORTED INCREASING; Conferees Urge Redoubled Effort to Conquer Disease | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/great-lakes-nine-on-top-101.html | Great Lakes Nine on Top, 10-1 | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/albizu-campos-plotter-is-freed.html | Albizu Campos, Plotter, Is Freed | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/patrolman-wins-battle-to-be-put-into-class-1a.html | Patrolman Wins Battle To Be Put Into Class 1-A | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/made-a-vice-president-of-the-new-york-central.html | Made a Vice President Of the New York Central | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/tttjl-l-krodel.html | [t.t.tJL! L. KRODEL | True | Special to THE YO TES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/employes-quit-job-at-packard-plant-workers-of-uaw-walk-out-in.html | EMPLOYES QUIT JOB AT PACKARD PLANT; Workers of U.A.W. Walk Out in Dispute Over 'Upgrading' of Colored Employes NEGROES BACK AT ST. LOUIS Cartridge Makers Object to White Foremen -- Steel Wire Plant Shut Over Grievance | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/new-bond-flotation.html | NEW BOND FLOTATION | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/redistricting-act-is-held-invalid-justice-russell-rules-that-state.html | REDISTRICTING ACT IS HELD INVALID; Justice Russell Rules That State Apportioning Law Breaches Constitution SENATORS RAISED TOO HIGH Court Says Membership Should Be 53, Not 56 -- Appeal of Decision Ordered | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/china-names-customs-chief.html | China Names Customs Chief | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/seek-to-purchase-arkansas-utility-gus-b-walton-and.html | SEEK TO PURCHASE ARKANSAS UTILITY; Gus B. Walton and Arkansas-Louisiana Gas Would Buy Hot Springs Plants COMMISSION IS NOTIFIED Public Hearing Set for June 9 -- Four Properties Are Owned by a Holding Company | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/bond-yield-index-at-193.html | Bond Yield Index at 1.93% | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/aw-smithbride-of-rev-s-h-garvini-new-rochelle-girl-s-married-to.html | AW. SMITHBRIDE OF REV, S. H. GARVINI; New Rochelle Girl !s Married to Louisville Minister in Chapel of St. George's REV. DR. LOWRY OFFICIATES Miss Cynthia Smith the Maid of Honor for Sister -- Samuel Gasvin Son's Best Man | True | | C1B 585932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/rent-large-suites-in-park-ave-houses-john-e-otterson-shipbuilder.html | RENT LARGE SUITES IN PARK AVE. HOUSES; John E. Otterson, Shipbuilder, and L.C. Bloomingdale, Stock Broker, Are New Tenants EAST SIDE FLOOR LEASED Mrs. F. Huntington Babcock Takes Extensive Quarters in 79th Street Building | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/weeks-construction-up-private-building-gains-242-per-cent-over-1942.html | WEEK'S CONSTRUCTION UP; Private Building Gains 242 Per Cent Over 1942 Period | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/anti3d-term-bill-offered-in-senate-bailey-measure-referred-to.html | ANTI-3D TERM BILL OFFERED IN SENATE; Bailey Measure Referred to Committee for Hearings | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/george-h-warreni-realtybxoff-ioial-a-founder-of-concern-that-once.html | GEORGE H. WARREN,i REALTYBX-OFF. IOIAL,; A Founder of Concern That Once Owned Metropolitan Opera's Home, Dies at 87 KIN OF NOTED ARCHITECT Graduate of Columbia and Its Law School, but Never Had Practiced -- Formerly Broker | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/pioneer-and-engineer.html | PIONEER AND ENGINEER | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/liberators-strike-bougainville-ports-navy-reports-stiff-attacks-on.html | LIBERATORS STRIKE BOUGAINVILLE PORTS; Navy Reports Stiff Attacks on Tinputs and Numa Numa | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/iiicial-longo.html | IIICIAL LONGO | True | ISpecia/to "/*n iTBw YORE Txags. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/circulation-gains-for-british-notes-increase-of-1464000-made-by.html | CIRCULATION GAINS FOR BRITISH NOTES; Increase of 1,464,000 Made by Bank of England for the Week Ended on June 2 | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/catholic-daughters-elect.html | Catholic Daughters Elect | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/continuing-coal-strike-amazes-man-in-moscow.html | Continuing Coal Strike Amazes Man in Moscow | True | By Reuter | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/st-louis-strike-ends.html | St. Louis Strike Ends | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/balkan-nazis-copy-us-training-plan-tough-tactics-are-stressed-by.html | BALKAN NAZIS COPY U.S. TRAINING PLAN; ' Tough Tactics' Are Stressed by Special Troops to Meet Allied Landing Vanguard ITALY TESTS 'INVASION' Manoeuvres at Leghorn and Genoa Attest Worry Over Imminence of Attack | True | By Ray Brockwireless To the New York Times. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/treasury-revises-its-spending-tax-prepares-to-reoffer-plan-as-main.html | TREASURY REVISES ITS SPENDING TAX; Prepares to Reoffer Plan as Main Reliance for Raising Extra 16 Billion Revenue FORCED SAVINGS RETAINED Morgenthau Program Also Includes Higher Income, Corporation, Excise Rates | True | By John MacCormacspecial To the New York Times. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/italian.html | Italian | True | | C1B 585932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/custodial-system-in-schools-scored-strayer-report-for-the.html | CUSTODIAL SYSTEM IN SCHOOLS SCORED; Strayer Report for the Rapp-Coudert -Committee Urges Abolition of Set-up GREAT WASTE IS CHARGED Contractual Plan of Supplying Janitor Service Costly -- One Gets $14,000 Yearly Custodial System in City Schools Assailed In Report to the Rapp-Coudert Committee | True | By Benjamin Fine | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/3-yiddish-shows-open-tonight.html | 3 Yiddish Shows Open Tonight | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/trenton-adopts-curfew-sets-10-pm-limit-for-children-under-16-to-be.html | TRENTON ADOPTS CURFEW; Sets 10 P.M. Limit for Children Under 16 to Be Out | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/prof-p-fli14t-60-foeof-crop-pests-chief-entomologist-of-illinois.html | PROF . P. FLI14T, 60, FOEOF CROP PESTS; Chief Entomologist of Illinois College of Agriculture Dies While at His Office | True | Special to T Kw oR Tns. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/hat-corp-research-head-named-vice-president.html | Hat Corp. Research Head Named Vice President | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/will-offer-state-paygo-plan.html | Will Offer State Pay-Go Plan | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/36-in-good-counsel-class.html | 36 in Good Counsel Class | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/poles-suicide-note-pleads-for-jews-letter-left-in-london-by.html | POLE'S SUICIDE NOTE PLEADS FOR JEWS; Letter Left in London by Szamulzygielbojm Urges Aid to Survivors HE DENOUNCED APATHY President and Premier Told That World Looks Too Lightly on Murders | True | Wireless to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/navy-yard-sentry-kills-sailor.html | Navy Yard Sentry Kills Sailor | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/dimaggio-extends-streak.html | DiMaggio Extends Streak | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/pope-names-bishop-of-youngstown-area-new-diocese-is-created-under.html | POPE NAMES BISHOP OF YOUNGSTOWN AREA; New Diocese Is Created Under the Most Rev. J.A. McFadden | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/new-ad-functions-hastened-by-war-speakers-give-case-histories-of.html | NEW AD FUNCTIONS HASTENED BY WAR; Speakers Give Case Histories of Programs at Meeting of National Group Here WORKER EXODUS STOPPED Christopher Says Turning Over Project to Ad Department Proved Successful | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/crop-replanting-bill-advanced.html | Crop Replanting Bill Advanced | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/soviet-war-planes-now-built-on-belt-industry-reorganized-to-use.html | SOVIET WAR PLANES NOW BUILT ON BELT; Industry Reorganized to Use Conveyor Assembly Method for the First Time OUTPUT IS ACCELERATED Changeover Effected Without Major Interruption in Production Schedule | True | Wireless to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/group-plans-drive-to-halt-racial-rift-negro-graduates-from-hunter.html | GROUP PLANS DRIVE TO HALT RACIAL RIFT; Negro Graduates From Hunter Adopt 3-Point Program | True | | C1B 585932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/walls-book-honored.html | Wall's Book Honored | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/price-fixing-banned-on-bottle-closures-ftc-issues-order-to-group.html | PRICE FIXING BANNED ON BOTTLE CLOSURES; FTC Issues Order to Group and Six Member Producers | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/store-sales-up-42-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 42% FOR WEEK IN NATION; Volume for Four-Week Period Increased 21%, Reserve Board Reports TRADE HERE GAINED 34% Total for 5 Cities in This Area Rose 37% -- Specialty Shops Recorded 62% Jump | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/pastor-quits-brooklyn-church.html | Pastor Quits Brooklyn Church | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/allocation-program-mapped-on-hard-coal-new-england-dealers-told-of.html | ALLOCATION PROGRAM MAPPED ON HARD COAL; New England Dealers Told of U.S. Plans to Allot Output | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/new-pig-iron-record-set-american-rolling-mill-reports-champion.html | NEW PIG IRON RECORD SET; American Rolling Mill Reports Champion Furnace Crew | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/urges-individuality-in-postwar-plans-du-pont-says-new-projects-of.html | URGES INDIVIDUALITY IN POST-WAR PLANS; du Pont Says New Projects of His Company Will Result in Employment Record 3 REQUISITES ARE LISTED Calls for Favorable Conditions to Permit Industry to Solve Reconversion Task | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/house-strike-bill-runs-into-tangles-majority-leader-urges-limiting.html | HOUSE STRIKE BILL RUNS INTO TANGLES; Majority Leader Urges Limiting Scope to Possible Effectiveness in Coal Tie-Up MOVE TO KILL IS DEFEATED But Debate and New Proposals Delay Action on Measure With Drastic Curbs | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/son-of-van-der-plas-slain.html | Son of van der Plas Slain | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/potter-quits-opa-charges-politics-deposed-official-here-terms.html | POTTER QUITS OPA; CHARGES 'POLITICS'; Deposed Official Here Terms Patronage 'More Insidious Than Black Market' POTTER QUITS OPA; CHARGES POLITICS | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/louis-s-kerr-i-i-stock-broker-71-member-of-thei-exchange-here-50.html | LOUIS S. KERR; I I Stock Broker, 71, Member of theI Exchange Here 50 Years, Dies I | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/markell-races-to-2length-victory-in-top-flight-handicap-at-belmont.html | Mar-Kell Races to 2-Length Victory in Top Flight Handicap at Belmont Park; $6,450 STAKE GOES TO CALUMET FILLY Top-Weighted Mar-Kell Beats Yarrow Maid With Ease and Returns $6.20 for $2 THOMPSON RIDES WINNER Pacesetting Stefanita Fades to Third in Belmont Stretch -- 11,4-75 Bet $1,054,852 | True | By Bryan Field | C1B 585932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/vast-rubber-use-after-war-is-seen-world-consumption-will-be-doubled.html | VAST RUBBER USE AFTER WAR IS SEEN; World Consumption Will Be Doubled, Goodrich Head Says in Address Here 2,000,000 TONS A YEAR Synthetic Product to Have a Vital Role -- An Adequate Supply Soon Forecast VAST RUBBER USE AFTER WAR IS SEEN | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/bond-flag-to-panama-canal-staff.html | Bond Flag to Panama Canal Staff | True | Special Cable to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/jeffers-praises-rubber-progress-on-tour-with-other-officials-he.html | JEFFERS PRAISES RUBBER PROGRESS; On Tour With Other Officials, He Finds Texas Plants Soon Ready to Produce PATTERSON ALSO PLEASED Under-Secretary Says Air Corps Needs for High Octane Gasoline Will Be Satisfied | True | By J.h. Carmicalspecial To the New York Times. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/strike-is-threatened-by-city-bus-drivers-union-charges-odt-cuts-in.html | STRIKE IS THREATENED BY CITY BUS DRIVERS; Union Charges ODT Cuts in Service Cause Hardship | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/russians-heroism-lauded-in-letters-more-than-1000000-missives.html | RUSSIANS' HEROISM LAUDED IN LETTERS; More Than 1,000,000 Missives Received by Agency Here for Mailing to Soviet STUDENTS SEND PICTURES School Girls and Famous Folk Respond to Appeals for Messages of Cheer | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/william-a-dobson-nayal-arohiteot-designer-of-cruiser-brooklyn.html | WILLIAM A. DOBSON, NAYAL AROHITEOT; Designer of Cruiser Brooklyn, Schley's Flagship,in Battle of Santiago, Dies at 89 BUILT FOREIGN WARSHIP , Planned Also Two Passenger Ships, Whioh Carried U.S. j Tr0ops in 1917. -18 | True | Slclal to Taz ?Isw YOB. TliS. I | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/12000000-underground-army.html | 12,000,000 Underground Army | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/beveridge-pleads-for-security-plan-british-economist-explains-his.html | BEVERIDGE PLEADS FOR SECURITY PLAN; British Economist Explains His Post-War Social Program at Conference Here CALLS CRITICS MISGUIDED Idea Is not 'to Induce Idleness or Illness,' He Asserts -- Mayor Urges U.S. Action | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/liberian-president-hailed-at-us-shipyard.html | LIBERIAN PRESIDENT HAILED AT U.S. SHIPYARD | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/mcneill-defeats-russell.html | McNeill Defeats Russell | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/mercury-in-city-climbs-to-89-no-relief-is-in-sight-for-today.html | Mercury in City Climbs to 89; No Relief Is in Sight for Today ; MERCURY HITS 89; NO RELIEF IS SEEN | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/hails-new-french-rule-mercurio-asks-chile-recognize-de-gaullegiraud.html | HAILS NEW FRENCH RULE; Mercurio Asks Chile Recognize de Gaulle-Giraud Government | True | Special Cable to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/william-a-parker-u-s-court-bankruptcy-referee-baltimore-welfare.html | WILLIAM A. PARKER; U. S. Court Bankruptcy Referee ; -- Baltimore Welfare Leader | True | Ipecial to Tma YOaK Tr,aES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/daily-coal-loss-at-2000000-tons-unofficial-reports-disclose-sharp.html | DAILY COAL LOSS AT 2,000,000 TONS; Unofficial Reports Disclose Sharp Drop as Republic Steel Shuts Furnace STEADY CUTS IN PROSPECT Producers Say Output Will Go Down as Fuel Disappears Even if Mines Reopen | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/hchael-a-gttga.html | HCHAEL A. G[T.TGA' | True | | C1B 585932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/nazi-soldier-marriages-limited.html | Nazi Soldier Marriages Limited | True | By Telephone To the New York Times. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/supplies-of-coal-held-ample-here-current-stocks-and-reserves-of.html | SUPPLIES OF COAL HELD AMPLE HERE; Current Stocks and Reserves of Large Users Indicate No Near Danger of Shortage LESS IN SMALLER PLANTS Retailers' Piles Are Light in Face of Demand -- Anthracite Negotiations Resumed | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/gustave-stryker-4b-actor-77-supported-richard-mansfieldrecently-in.html | GUSTAVE STRYKER; 4B Actor, 77, Supported Richard MansfieldRecently . in Films | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/use-old-electric-auto-rockefellers-revive-1902-vehicle-during-gas.html | USE OLD ELECTRIC AUTO; Rockefellers Revive 1902 Vehicle During 'Gas' Shortage | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/senators-approve-lendlease-funds-amend-and-return-house-bill-when.html | SENATORS APPROVE LEND-LEASE FUNDS; Amend and Return House Bill When Told of Russian Deal | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/17083-army-men-prisoners-of-axis-war-department-gives-the-figures.html | 17,083 ARMY MEN PRISONERS OF AXIS; War Department Gives the Figures, Reporting 11,307 Soldiers Held by Japan 3,312 IN HANDS OF NAZIS Officials Say Food Sent Those in Germany and Italy Gets Through 'Fairly Well' | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/quarterly-payments-voted.html | Quarterly Payments Voted | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/boston-bureau-wins-trophy.html | Boston Bureau Wins Trophy | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/industrialist-eludes-gestapo.html | Industrialist Eludes Gestapo | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/divines-butcher-barred-high-prices-of-pork-chops-bring-3months.html | DIVINE'S BUTCHER BARRED; High Prices of Pork Chops Bring 3-Months Penalty to Dealer | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/54family-building-among-bronx-sales-heath-avenue-house-goes-into.html | 54-FAMILY BUILDING AMONG BRONX SALES; Heath Avenue House Goes Into New Ownership | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/priority-demands-hold-up-worsteds-american-woolen-co-says-war.html | PRIORITY DEMANDS HOLD UP WORSTEDS; American Woolen Co. Says War Orders Force Delay on Fall Civilian Men's Goods | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/little-comment-in-reich-officials-are-viewed-as-hiding-pleasure-at.html | LITTLE COMMENT IN REICH; Officials Are Viewed as Hiding Pleasure at Coal Stoppage | True | By Telephone To the New York Times. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/a-davis-robins-fiancee-of-ensign-buffalo-girl-will-be-marriedto.html | A DAVIS ROBINS FIANCEE OF ENSIGN; Buffalo Girl Will Be Married.to Evan W. Thomas 2d, Son of Socialist Leader MILTON ACADEMY ALUMNA Bridegroom-Elect, Captain or Crew at Princeton, Left to Enter Field Service | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/womens-teams-play-for-sears-cup-today-east-and-middle-states-will.html | WOMEN'S TEAMS PLAY FOR SEARS CUP TODAY; East and Middle States Will Meet at Forest Hills | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/no-trace-is-found-of-howards-plane-spanish-destroyer-searches-bay.html | NO TRACE IS FOUND OF HOWARD'S PLANE; Spanish Destroyer Searches Bay of Biscay for Airliner Shot Down by Germans | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/new-opa-fur-control-sought-by-retailers-gold-submits-plan-based-on.html | NEW OPA FUR CONTROL SOUGHT BY RETAILERS; Gold Submits Plan Based on Grading of Skins | True | | C1B 585932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/smash-axis-convoy-off-toe-of-italy-allied-destroyers-wreck-two.html | SMASH AXIS CONVOY OFF TOE OF ITALY; Allied Destroyers Wreck Two Warships and 2 Freighters in Swift, Bitter Battle NO LOSSES ARE SUFFERED Rome Reports Pantelleria Hit Again by Warships -- U.S. Fliers Lash It and Sardinia | True | Wireless to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/1500-killed-in-launches.html | 1,500 Killed in Launches | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/mrs-frank-newell-gets-divorce.html | Mrs. Frank Newell Gets Divorce | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/joan-m-6illbspib-army-mans-bride-married-in-methodist-church-at.html | JOAN M. 6ILLBSPIB ARMY MAN'S BRIDE; Married in Methodist Church at Mamaroneck to Lieut. Thomas A. Bohlinger | True | Spec&l to THE YORE | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/wlb-gets-gm-pay-dispute.html | WLB Gets G.M. Pay Dispute | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/cholera-in-saigon-and-bangkok.html | Cholera in Saigon and Bangkok | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/us-mexico-renew-stabilization-plan-visiting-delegation-proposes-our.html | U.S., MEXICO RENEW STABILIZATION PLAN; Visiting Delegation Proposes Our Program Be Adopted on a World Basis BEFORE END OF THE WAR ' It Would Prevent the Monetary Chaos Which Now Seems Inevitable,' Says Spokesman | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/mito-bf_rot.html | MITO BF_,ROT | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/file-answer-to-complaint.html | File Answer to Complaint | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/josephi_e-srb___bi-bridei-daughter-of-bishop-wed-to-revi.html | JOSEPHI._E S.rB ___ BI. BRIDEI; Daughter of Bishop Wed 'to Rev.I | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/new-high-levels-reached-by-stocks-peaks-not-maintained-and-the.html | NEW HIGH LEVELS REACHED BY STOCKS; Peaks Not Maintained and the Close Is Irregular -- Rail Bonds Also Mixed | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/princeton-names-mahnken-as-coach-vaughan-football-assistant-plans.html | PRINCETON NAMES MAHNKEN AS COACH; Vaughan Football Assistant -- Plans for Varsity Eleven Continue Indefinite | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/jane-silver-wed-to-army-man.html | Jane Silver Wed to Army Man | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/allied-fliers-raid-shipping-at-timor-lauten-bombed-2-days-in-row-2.html | ALLIED FLIERS RAID SHIPPING AT TIMOR; Lauten Bombed 2 Days in Row -- 2 Enemy Planes Downed | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/60-women-volunteers-are-guides-to-service-men-on-tours-of-city.html | 60 Women Volunteers Are Guides To Service Men on Tours of City; Operating Under Sloane House Auspices, They Donate Their Spare Time -- Each Is a Specialist on Some Locality | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/tennessee-alabama-tell-miners-to-work-or-fight-two-states-move-to.html | Tennessee, Alabama Tell Miners to Work or Fight; TWO STATES MOVE TO INDUCT MINERS | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/etaier-j-g1teen.html | ET.AIER J. G1TEEN | True | special to Nrw Yo 'l's. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/navy-casualties-23204-twelve-added-to-missing-list-4-shifted-to.html | NAVY CASUALTIES 23,204; Twelve Added to Missing List -- 4 Shifted to Death Roll | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/jobless-list-decreased-mrs-rosenberg-reports-drop-of-61800-since.html | JOBLESS LIST DECREASED; Mrs. Rosenberg Reports Drop of 61,800 Since March 13 | True | | C1B 585932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/25000-for-radio-rights-gillette-to-sponsor-broadcast-of-allstar.html | $25,000 FOR RADIO RIGHTS; Gillette to Sponsor Broadcast of All-Star Baseball Game | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/senate-group-eases-houses-farm-cuts-subcommittee-votes-to-restore.html | SENATE GROUP EASES HOUSE'S FARM CUTS; Subcommittee Votes to Restore Some Funds, Give Aid to FSA | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/hospitality-is-appreciated.html | Hospitality Is Appreciated | True | RICHARD ALEXANDER BYArt | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/president-thanks-amusement-world-telegram-is-read-at-opening-of.html | PRESIDENT THANKS AMUSEMENT WORLD; Telegram Is Read at Opening of Parley on Entertainment for War Activities CONTINUED WORK URGED Conference Will Endeavor to Coordinate All Efforts for Heightening of Morale | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/italy-holds-invasion-tests.html | Italy Holds Invasion Tests | True | By Telephone To the New York Times. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/nazis-offer-peace-jobs-decree-opens-teaching-posts-to.html | NAZIS OFFER PEACE JOBS; Decree Opens Teaching Posts to Noncommissioned Officers | True | By Telephone To the New York Times. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/sports-of-the-times-the-right-slant-on-wright.html | Sports of the Times; The Right Slant on Wright | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/john-h-valentine.html | JOHN H. VALENTINE | True | Special to 'IE YORK TI38. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/names-chaplin-as-father-movie-aspirant-sues-on-coast-saying-unborn.html | NAMES CHAPLIN AS FATHER; Movie Aspirant Sues on Coast, Saying Unborn Child Is His | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/wlb-kept-in-power-warning-strikers-of-war-duty-president-says-it.html | WLB KEPT IN POWER; Warning Strikers of War Duty, President Says It Will Settle Case DRASTIC STEPS POSSIBLE Drafting of Coal Men, Curbs on Aliens Are Weighed -- Lewis Remains Silent Roosevelt Orders Miners Back; Warns They Must Fill War Duty | True | By Louis Starkspecial To the New York Times. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/comment-from-the-front.html | COMMENT FROM THE FRONT | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/prisoner-wrote-popular-song.html | Prisoner Wrote Popular Song | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/yarnell-for-exclusion-repeal.html | Yarnell for Exclusion Repeal | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/exhibit-details-fashion-careers.html | Exhibit Details Fashion Careers | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/leases-building-for-gymnasium.html | Leases Building for Gymnasium | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/army-accepts-ambulance.html | Army Accepts Ambulance | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/front-page-1-no-title-congress-gets-security-bill-adapting.html | Front Page 1 -- No Title; Congress Gets Security Bill Adapting Beveridge Plan Wagner, Murray and Dingell Offer Measure to Provide Jobless, Illness, Old Age and Post-War Benefits for All BILL WOULD WIDEN SOCIAL SECURITY | True | By C.p. Trussellspecial To the New York Times. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/wlb-votes-rail-pay-rise-increase-on-t-p-w-is-held-to-be.html | WLB VOTES RAIL PAY RISE; Increase on T., P. & W. Is Held to Be 'Noninflationary' | True | | C1B 585932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/laundries-enjoined-for-opa-violations-ten-companies-affected-and-3.html | LAUNDRIES ENJOINED FOR OPA VIOLATIONS; Ten Companies Affected and 3 Others Receive Warnings | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/elected-as-the-president-of-bishop-gutta-percha-co.html | Elected as the President Of Bishop Gutta Percha Co. | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/seize-huge-cache-of-ration-stamps-newark-police-arrest-couple-with.html | SEIZE HUGE CACHE OF RATION STAMPS; Newark Police Arrest Couple With 635,000 'Gas' Coupons, 1,100 Oil and 100 Sugar SOME ARE COUNTERFEIT Hoard Is Uncovered in Raid on Defendants' Tailor Shop and Their Residence | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/newark-cio-hits-lewis-council-resolution-calls-him-americas-no-1.html | NEWARK C.I.O. HITS LEWIS; Council Resolution Calls Him 'America's No. 1 Fascist' | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/miners-waiting-on-union.html | Miners Waiting on Union | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/profit-on-loan-assets-drops.html | Profit on Loan Assets Drops | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/6-raf-men-take-last-captives-in-africa-only-casualties-are-missed.html | 6 R.A.F. Men Take Last Captives in Africa; Only 'Casualties' Are Missed Breakfasts | True | Special Cable to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/newark-victor-32-after-42-setback-syracuse-takes-first-game-in.html | NEWARK VICTOR, 3-2, AFTER 4-2 SETBACK; Syracuse Takes First Game in Eighth on Harrington Homer | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/milk-drivers-are-criticized-delivery-system-is-held-due-for-change.html | Milk Drivers Are Criticized; Delivery System Is Held Due for Change but Methods Are Unwise | True | MEYER PARODNECK | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/text-of-french-statement.html | Text of French Statement | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/all-stalls-taken-at-camden.html | All Stalls Taken at Camden | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/carl-a-koelch-76-wholesale-merchant-former-partner-in-food-firm-was.html | CARL A. KOELSCH, 76, WHOLESALE MERCHANT; Former Partner in Food Firm Was Empire Bank Officer | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/stuyvesant-town-approved-by-board-form-of-contract-and-plans-for.html | STUYVESANT TOWN APPROVED BY BOARD; Form of Contract and Plans for Housing Project Pass Estimate Body, 11-5 OPPONENTS CHARGE BIAS Nathan and Morris Oppose the Proposition on Ground That Negroes Would Be Barred STUYVESANT TOWN APPROVED BY BOARD | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/chilean-textile-depot-burns.html | Chilean Textile Depot Burns | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/black-athletics-halts-indians-104-despite-sore-back-he-limits.html | BLACK, ATHLETICS, HALTS INDIANS, 10-4; Despite Sore Back, He Limits Cleveland to Single Run Until Ninth Inning 18 HITS FOR PHILADELPHIA Heving and Dean Are Pounded -- Estalella, Struck on Head by Pitch, Stays in Game | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/pittsburgh-index-up-production-and-freight-shipments-show.html | PITTSBURGH INDEX UP; Production and Freight Shipments Show Substantial Rise | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/tafuri-hurls-nohit-game.html | Tafuri Hurls No-Hit Game | True | | C1B 585932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/stalins-message-given-to-president-davies-completes-his-second.html | STALIN'S MESSAGE GIVEN TO PRESIDENT; Davies Completes His Second Mission to Moscow, but Secrecy Veils Result SPECULATION WIDESPREAD Strategy Conference With the Russian Premier Is Held a Likely Possibility | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/point-values-to-rise-on-some-kosher-beef-frozen-fruit-containers.html | POINT VALUES TO RISE ON SOME KOSHER BEEF; Frozen Fruit Containers Will Be Rationed Also | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/hungary-declines-reichs-war-plants.html | Hungary Declines Reich's War Plants | True | By Telephone To the New York Times. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/pantelleria-a-fortress-but-island-is-weak-in-air-defense-and-allies.html | Pantelleria a Fortress; But Island Is Weak in Air Defense and Allies Block Its Supply Lines | True | By Hanson W. Baldwin | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/miss-gerstehzg-1-to-rp-1viircus-marriage-in-temple-emanueii-here-to.html | MISS GERSTEHZG 1) TO R.P. 1VIIRCUS; Marriage in Temple Emanu-EII Here to Army Lieutenant I | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/premium-payments-permitted.html | Premium Payments Permitted | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/play-to-aid-womens-services.html | Play to Aid Women's Services | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/he-hired-the-boss-a-modest-comedy-with-stuart-erwin-evelyn-venable.html | ' He Hired the Boss,' a Modest Comedy, With Stuart Erwin, Evelyn Venable and Thurston Hall, Arrives at the Palace; At the Palace | True | T.M.P. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/11-blockade-runners-sunk-in-six-months-axis-ships-bore-30000-tons.html | 11 BLOCKADE RUNNERS SUNK IN SIX MONTHS; Axis Ships Bore 30,000 Tons of Vital Cargo, Britain Reports | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/electric-industry-hailed-for-war-aid-no-shortage-of-power-can-be.html | ELECTRIC INDUSTRY HAILED FOR WAR AID; No Shortage of Power Can Be Foreseen Despite Crisis, Institute Is Told PEACETIME PLANS ARE SET Formulated on Assumption of Free Competition, Bradford Head Says | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/house-visitors-hear-attack-on-tugwell-members-listen-to-threehour.html | HOUSE VISITORS HEAR ATTACK ON TUGWELL; Members Listen to Three-Hour Accusation in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/americans-to-teach-in-nicaragua.html | Americans to Teach in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/howard-of-the-1930s.html | HOWARD OF THE 1930'S | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/windsors-visit-red-cross.html | Windsors Visit Red Cross | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/rome-recalls-envoy-attilio-tamaro-minister-to-switzerland-to-be.html | ROME RECALLS ENVOY; Attilio Tamaro, Minister to Switzerland, to Be Replaced | True | By Telephone To the New York Times. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/soldiers-father-digs-pennsylvanian-defies-fellowcoal-miners-on.html | SOLDIER'S FATHER DIGS; Pennsylvanian Defies Fellow-Coal Miners on Strike | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/hostess-qualifications-listed.html | Hostess Qualifications Listed | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/morinigo-on-way-to-us-paraguays-president-accompanied-by-ambassador.html | MORINIGO ON WAY TO U.S.; Paraguay's President Accompanied by Ambassador Frost | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/books-authors.html | Books -- Authors | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/retailers-to-hear-whiteside.html | Retailers to Hear Whiteside | True | | C1B 585932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/heads-reformed-church-synod.html | Heads Reformed Church Synod | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/to-cut-use-of-power-wpb-order-will-divert-coal-from-utilities-to.html | TO CUT USE OF POWER; WPB Order Will Divert Coal From Utilities to Steel Plants | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/conzelman-takes-post-with-browns-pro-football-coach-named-as.html | CONZELMAN TAKES POST WITH BROWNS; Pro Football Coach Named as Assistant to Barnes, Head of Baseball Club MAN OF VARIED TALENTS Chicagoan Also Will Direct Public Relations -- Quits Duties on Gridiron | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/steel-wire-plant-is-halted.html | Steel Wire Plant is Halted | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/agreement-is-near-on-monetary-plan-informal-talks-of-technicians.html | AGREEMENT IS NEAR ON MONETARY PLAN; Informal Talks of Technicians Approach Point for Session to Discuss Differences TREASURY IS CONFIDENT Officials Say Issues Still Left Can Easily Be Reconciled When Delegates Confer | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/blind-athletes-triumph-6120.html | Blind Athletes Triumph, 61-20 | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/bid-president-push-price-subsidy-plan-afl-and-cio-request-a.html | BID PRESIDENT PUSH PRICE SUBSIDY PLAN; A.F.L. and C.I.O. Request a $2,000,000,000 Program to Roll Back Costs a Year LABOR LEADERS VISIT THE WHITE HOUSE BID PRESIDENT PUSH PRICE SUBSIDY PLAN | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/haegg-duty-bound-to-run-says-ferris-official-holds-aau-invited.html | HAEGG 'DUTY BOUND TO RUN, SAYS FERRIS; Official Holds A.A.U. Invited Swedish Ace Especially to Compete in Nationals LATER MEETS TENTATIVE Stockholm Report Concerning Star's Poor Condition at Variance With Others | True | By Kingsley Childs | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/opposition-to-opa-seems-to-be-easing-recent-resignations-notably.html | OPPOSITION TO OPA SEEMS TO BE EASING; Recent Resignations, Notably That of Dr. Galbraith, Are Held Contributing Factor APPOINTMENTS ANOTHER Brown Is Credited With Taking Suggestions From Congress -- Food Industry Shifts View | True | By Charles E. Eganspecial To the New York Times. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/sergt-george-l-bradf.html | SERGT. GEORGE L. BRADF | True | _ Special to T NEW YOR TIM2. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/peddling-repeal-opposed-mayor-indicates-that-he-will-veto-measure.html | PEDDLING REPEAL OPPOSED; Mayor indicates That He Will Veto Measure Given to Council | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/advisers-assail-wmc-steel-order-committee-asserts-consultations.html | ADVISERS ASSAIL WMC STEEL ORDER; Committee Asserts Consultations With Unions on Hirings Would Slow Production MEANS NEW 'BUREAUCRACY' Reference of 48-Hour Exemptions to Regional Directors Is Called Confusing | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/lgs-devereux-it.html | lgS. DE-VEREUX iT | True | Special to WHJ NEW YORK . | C1B 585932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/asks-tax-on-us-papers-bill-in-cuban-congress-stirs-dealers-fear.html | ASKS TAX ON U.S. PAPERS; Bill in Cuban Congress Stirs Dealers -- Fear Customs Delays | True | Special Cable to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/victory-held-no-cure-for-world-problems-cease-fire-will-not-make-us.html | VICTORY HELD NO CURE FOR WORLD PROBLEMS; ' Cease Fire' Will Not Make Us Over, Dr. Steele Declares | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/protection-for-birds-urged.html | Protection for Birds Urged | True | ROSALIE EDGE | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/dr-fr-c-brotn.html | DR. FR C. BROTN | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/dimout-rules-violated.html | Dimout Rules Violated | True | MAURICE TARGOVE | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/crisis-tomorrow-drivers-to-ask-full-pay-despite-skipaday-delivery.html | CRISIS TOMORROW; Drivers to Ask Full Pay Despite Skip-a-Day Delivery Policy OPA CUTS PRICE 1/2 CENT Mayor, Incensed, Calls Order 'Unjust, Dumb and Silly' -- Dealers Also Protest ALL MILK DELIVERY IN CITY MAY HALT | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/to-teach-at-columbia.html | To Teach at Columbia | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/primary-markets-have-2-price-rise-allcommodity-index-stands-at-104.html | PRIMARY MARKETS HAVE .2% PRICE RISE; All-Commodity Index Stands at 104% of 1926 Average, 5.3% Above Year Ago FRESH FRUITS ARE HIGHER Vegetables, Grain, Calves and Ewes Contribute to Gain of .7% in Farm Products | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/mrs-audre__y_ywi___lde-wed-daughter-of-harry-d-wattsesi-is-bride.html | MRS. AUDRE__Y_Y WI___LDE WED; Daughter of Harry D, WattsesI Is Bride of Lt. Harold McTiguel | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/the-roofless-living-room.html | THE ROOFLESS LIVING ROOM | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/hazy-about-party-solomon-asserts-doublescotch-made-him-feel-sick.html | HAZY ABOUT PARTY, SOLOMON ASSERTS; Double-Scotch Made Him 'Feel Sick,' Lawyer Declares at $8,000 'Shakedown' Trial SEES 'DELIBERATE PLOT' ' Didn't Know What He Was Saying' as Records Were Made in Stirrup-Pump Investigation | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/last-of-quadruplets-dies.html | Last of Quadruplets Dies | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/landis-quits-mexico-city-ocd-head-flies-home-other-delegates.html | LANDIS QUITS MEXICO CITY; OCD Head Flies Home -- Other Delegates Continue Talks | True | Special Cable to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/cripps-visits-northern-ireland.html | Cripps Visits Northern Ireland | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/will-honor-goldenburg-actor.html | Will Honor Goldenburg, Actor | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/british.html | British | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/railway-earnings-class-1-railroads.html | RAILWAY EARNINGS; Class 1 Railroads | True | | C1B 585932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/service-men-aided-wife-of-chicago-mayor-tells-of-work-in-windy-city.html | SERVICE MEN AIDED; Wife of Chicago Mayor Tells of Work in Windy City Centers | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/bank-to-show-old-flag.html | Bank to Show Old Flag | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/japanese.html | Japanese | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/miss-patricia-child-becomes-affianced-brideelect-of-dwight.html | MISS PATRICIA CHILD BECOMES AFFIANCED; Bride-Elect of Dwight Brede-Both Students at Cornell | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/wright-rules-12-favorite-to-triumph-over-terranova-in-garden.html | Wright Rules 1-2 Favorite to Triumph Over Terranova in Garden Tonight; COAST BOXER SET FOR BRONX RIVAL Wright Rated Edge Because of Experience in 15-Round Bout at Garden ROUTE FAVORS TERRANOVA Veteran Troubled in Making Weight -- Ruffin and Young to Meet in Semi-Final By JOSEPH C. NICHOLS | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/new-bill-proposes-waves-go-overseas-house-measure-also-asks-same.html | NEW BILL PROPOSES WAVES GO OVERSEAS; House Measure Also Asks Same Benefits as Navy Men Get | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/graven-captures-low-gross-prize-teams-with-buggeln-to-card-70-at.html | GRAVEN CAPTURES LOW GROSS PRIZE; Teams With Buggeln to Card 70 at Plandome -- Low Net to Ladislaw-McDonald | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/army-casualties-increased-by-894-war-department-reports-214.html | ARMY CASUALTIES INCREASED BY 894; War Department Reports 214 Soldiers Wounded on Five Fighting Fronts 680 PRISONERS ARE NAMED Seventy-Three New Yorkers, 29 Jerseyites and 12 From Connecticut Listed | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/blind-girl-gets-story-prize.html | Blind Girl Gets Story Prize | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/furnishings-bring-11219.html | Furnishings Bring $11,219 | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/halsey-praises-carrier-keep-fighting-says-admiral-in-message-to.html | HALSEY PRAISES CARRIER; ' Keep Fighting' Says Admiral in Message to Enterprise Crew | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/mrs-ruth-h-nixon-wed-becomes-bride-in-south-orangei-of-fred.html | MRS. RUTH H. NIXON WED; Becomes Bride in South Orangel of Fred Herr__iigel__Jr._, a Lawyer | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/patrick-hi-collins-leader-in-larchmont-a-retired-real-estate-broker.html | PATRICK Hi COLLINS; Leader in Larchmont, a Retired Real Estate Broker, Was 86 | True | Specfa. l to 'TJeoc Nm3 | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/white-sox-5-in-3d-trip-red-sox-6-to-4-grove-supplanting-haynes-in.html | WHITE SOX' 5 IN 3D TRIP RED SOX, 6 TO 4; Grove, Supplanting Haynes in Sixth Inning, Holds Boston Hitless Thereafter | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/deans-wife-takes-course-in-canning-mrs-e-george-payne-prepares-at.html | DEAN'S WIFE TAKES COURSE IN CANNING; Mrs. E. George Payne Prepares at N.Y.U. for Busy Summer at Farm in Maine | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/rock-island-plan-rejected-by-court-disapproval-centers-on-two.html | ROCK ISLAND PLAN REJECTED BY COURT; Disapproval Centers on Two Phases, Financing and Reorganization Date | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 585932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/nurses-aides-get-caps-at-st-vincents-75-hear-priest-praise-their.html | NURSES' AIDES GET CAPS AT ST. VINCENT'S; 75 Hear Priest Praise Their Contribution to Nation | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/finnish.html | Finnish | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/gen-andrewss-estate-to-widow.html | Gen. Andrews's Estate to Widow | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/flag-day-rites-expanded-united-nations-included-in-worldwide.html | FLAG DAY RITES EXPANDED; United Nations Included in World-Wide Ceremonies | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/widow-wins-air-crash-verdict.html | Widow Wins Air Crash Verdict | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/designation-of-rayon-by-ftc-is-challenged-celanese-says-agency.html | DESIGNATION OF RAYON BY FTC IS CHALLENGED; Celanese Says Agency Exceeds Its Legal Authority | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/pastor-pleads-for-stephan.html | Pastor Pleads for Stephan | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/to-make-light-planes-pool-of-furniture-firms-buys-patent-rights-to.html | TO MAKE LIGHT PLANES; Pool of Furniture Firms Buys Patent Rights to Skyfarer | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/ersatz-gasoline-indicated-for-the-east-costly-and-will-require.html | Ersatz Gasoline Indicated for the East; Costly and Will Require Engine Changes | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/french-unity-or-truce.html | FRENCH UNITY OR TRUCE? | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/french-establish-an-empire-regime-will-drop-nogues-new-committee-to.html | FRENCH ESTABLISH AN EMPIRE REGIME; WILL DROP NOGUES; New Committee to Exercise Sovereignty Until France Is Free to Rule Herself AIR CHIEFS ARE DISMISSED Changes Believed to Presage a Wide Purge of Officials Mistrusted by de Gaulle FRENCH ESTABLISH AN EMPIRE REGIME | True | By Deew Middletonwireless To the New York Times. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/prof-reuben-v-gunn.html | PROF. REUBEN V. GUNN | True | Special to Tn 1'8W YORK Tlt8. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/bridges-appeal-record-filed.html | Bridges Appeal Record Filed | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/elected-as-president-of-nyu-alumni-unit.html | Elected as President Of N.Y.U. Alumni Unit | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/concheso-leaves-soviet-cubas-dual-envoy-returning-to-post-in.html | CONCHESO LEAVES SOVIET; Cuba's Dual Envoy Returning to Post in Washington | True | Wireless to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/kj-hanau-on-bank-board.html | K.J. Hanau on Bank Board | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/4th-in-row-taken-by-pirates-9-to-6-barretts-threerun-triple-in.html | 4TH IN ROW TAKEN BY PIRATES, 9 TO 6; Barrett's Three-Run Triple in Third Virtually Seals Victory Over Giants MUNGO CLICKS IN PINCH Scores Two Mates With Bases Full and Two Out in Ninth -- Lanning Snuffs Rally | True | By John Drebingerspecial To the New York Times. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/gould-buys-paper-company.html | Gould Buys Paper Company | True | | C1B 585932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/money-circulation-highest-on-record-monthend-and-holiday-needs-lift.html | MONEY CIRCULATION HIGHEST ON RECORD; Month-End and Holiday Needs Lift It to $17,196,000,000 -- Rising Since March 3 RESERVE BANK REPORTS Earning Assets of Institutions Here Increase -- Other Changes in Week | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/biddle-and-kirk-raised-in-rank.html | Biddle and Kirk Raised in Rank | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/greyhound-earns-net-of-1941405-report-for-first-quarter-of-1943.html | GREYHOUND EARNS NET OF $1,941,405; Report for First Quarter of 1943 After All Deductions Shows Rise Over 1942 EQUAL TO 68C A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/check-clearings-show-big-increase-transactions-in-23-major-cities.html | CHECK CLEARINGS SHOW BIG INCREASE; Transactions in 23 Major Cities for 5 Days Up 23.4% Over Same Period in 1942 75.1% RISE IN NEWORLEANS Total of $4,627,969,000 Here Was 31.9% Above Last Year -- Decline in Boston | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/wife-sues-steve-hannagan.html | Wife Sues Steve Hannagan | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/british-civilians-elevated-by-king-2d-birthday-honors-section-names.html | BRITISH CIVILIANS ELEVATED BY KING; 2d Birthday Honors Section Names 894 in All Phases of Wartime Activity TEST PILOT IS HONORED Scotland Yard Official, Boy Scout Leader and Union Chiefs Appear on List | True | Special Cable to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/food-parley-ends-delegates-cheer-jones-as-he-pictures-world-of-good.html | FOOD PARLEY ENDS; Delegates Cheer Jones as He Pictures World of Good Neighbors RESTATE FREEDOMS NEED Briton, Russian, Chinese and Others Hail Hot Springs as a Guidepost to Future FOOD PARLEY ENDS ON 'PARTNERS' NOTE | True | By Russell B. Porterspecial To the New York Times. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/the-corn-is-green-will-close-june-19-ethel-barrymore-will-tour-in.html | THE CORN IS GREEN' WILL CLOSE JUNE 19; Ethel Barrymore Will Tour in Emlyn Williams Play Opening in Worcester on Sept. 20 TO REVIVE 'GIVE AND TAKE' Harry Green Also Will Act in Farce -- Bonfils & Somnes Get Option on Birinski Work | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/wrtlrm-s-waxqis.html | Wr.T.lr!M[ S. WA*X'qIS | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/russian.html | Russian | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/brazilian-expedition-to-colonize-jungle-caravan-off-july-15-to-open.html | Brazilian Expedition to Colonize Jungle; Caravan Off July 15 to Open Matto Grosso | True | Special Cable to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/secret-explosive-is-demonstrated-nature-of-ingredients-going-into.html | SECRET EXPLOSIVE IS DEMONSTRATED; Nature of Ingredients Going Into 'Blockbusters' Bared With U.S. Approval OTHER PROCESSES SHOWN Du Pont Plant Experts Reveal New Silver-Plate Method at E Award Fete | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/52-war-film-shorts-to-be-given-by-owi-will-be-supplied-free-to.html | 52 WAR FILM SHORTS TO BE GIVEN BY OWI; Will Be Supplied Free to 16,500 Theatres Starting Aug 1 | True | | C1B 585932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/oliver-triumphs-at-net-beats-morgan-and-rothberg-in-essex-county.html | OLIVER TRIUMPHS AT NET; Beats Morgan and Rothberg in Essex County Event | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/mineral-control-held-key-to-peace-wpb-official-urges-postwar.html | MINERAL CONTROL HELD KEY TO PEACE; WPB Official Urges Post-War International Police Rule Over World Resources PAST FRICTION IS CITED Dr. C.K. Leith and G.H. Bucher Receive Honorary Degrees at Stevens Exercises | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/us-can-hit-japan-now-says-stimson-capture-of-attu-puts-us-in.html | U.S. CAN HIT JAPAN NOW, SAYS STIMSON; Capture of Attu Puts Us in Striking Distance of Enemy Territory, He Says DISAVOWS ANY PREDICTION Japanese Dead on Attu Mount to 1,791 -- Engineers Hunt Aleutian Airfield Sites | True | By Sidney Shalettspecial To the New York Times. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/reconversion-plans-are-advocated-now-packard-head-sees-danger-of.html | RECONVERSION PLANS ARE ADVOCATED NOW; Packard Head Sees Danger of Disastrous Tie-Ups | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/reserve-balances-of-the-member-banks-increase-219000000-in-week-to.html | Reserve Balances of the Member Banks Increase $219,000,000 in Week to June 2 | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/selected-to-command-navys-men-at-colgate.html | Selected to Command Navy's Men at Colgate | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/air-action-hints-at-attack.html | Air Action Hints at Attack | True | Wireless to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/jersey-city-plays-33-tie-dimout-costs-baltimore-2-runs-in-eleventh.html | JERSEY CITY PLAYS 3-3 TIE; Dimout Costs Baltimore 2 Runs in Eleventh Inning | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/lloyds-resumes-cargo-rates.html | Lloyds Resumes Cargo Rates | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/cotton-prices-sag-in-five-contracts-show-net-loss-of-one-point-each.html | COTTON PRICES SAG IN FIVE CONTRACTS; Show Net Loss of One Point Each, While May Closes Unchanged on Market | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/mayors-eye-nonpaying-police-6-summonses-vex-bingo-operator-la.html | Mayor's Eye, Non-Paying Police, 6 Summonses Vex Bingo Operator; La Guardia Sees Sign on Second Avenue Movie, Manager Says It's Legal, but 985 Sections of City Code Have Him Worried | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/title-company-sells-brooklyn-buildings-holc-disposes-of-two-2family.html | TITLE COMPANY SELLS BROOKLYN BUILDINGS; HOLC Disposes of Two 2-Family Dwellings in Borough | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/notes.html | Notes | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/council-budget-audit-by-editors-invited-sharkey-denies-cuts-would.html | COUNCIL BUDGET AUDIT BY EDITORS INVITED; Sharkey Denies Cuts Would Curtail Essential Services | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/florida-pipe-line-working.html | Florida Pipe Line Working | True | ROBERT M. NELSON | C1B 585932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/frank-capps-dies-recording-expert-inventor-of-many-devices-for-the.html | FRANK CAPPS DIES; RECORDING EXPERT; Inventor of Many Devices for the Phonograph Stricken by Heart Ailment at 75 CREATED SPRI[dG MOTOR Had Worked With Edison and Emerson -- Made Records in Palace of the Czar | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/selborne-sees-end-nearer.html | Selborne Sees End Nearer | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/raid-on-apartment-by-dempsey-told-witness-says-mrs-dempsey-was.html | RAID ON APARTMENT BY DEMPSEY TOLD; Witness Says Mrs. Dempsey Was Found in Bed and Wood-all Attacked Ex-Boxer PLACE LEFT IN SHAMBLES Court Hears Woodall's Two Children Called the Former Actress 'Daddy's Fiancee' | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/robert-e-fon.html | ROBERT E. FON | True | Special to THE YdR 'l'za. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/war-bond-sales-in-may.html | War Bond Sales in May | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/696000-liabilities-laid-to-paul-flato-claims-of-115-creditors.html | $696,000 LIABILITIES LAID TO PAUL FLATO; Claims of 115 Creditors Listed Against Indicted Jeweler | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/needless-driving-to-work-abuses-legal-loophole-in-a-book-ration.html | Needless Driving to Work Abuses Legal Loophole in 'A' Book Ration; Motoring When Other Transit Is Available Laid by OPA to Failure to Specify New Curbs on Occupational Travel | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/advice-on-war-wounded-first-lady-asks-public-to-act-unconcerned.html | ADVICE ON WAR WOUNDED; First Lady Asks Public to Act Unconcerned About Handicaps | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/united-states.html | United States | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/cardinals-12-hits-conquer-phils-82-dickson-hurls-first-complete.html | CARDINALS' 12 HITS CONQUER PHILS, 8-2; Dickson Hurls First Complete Victory -- Musial Bats Safely in 20th Straight Game | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/dumped-into-pittsburgh-sewers.html | Dumped Into Pittsburgh Sewers | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/hull-hails-congress-vote-on-trade-pacts-as-an-act-of-practical.html | Hull Hails Congress' Vote on Trade Pacts As an Act of Practical World Collaboration | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/raf-sinks-two-vessels.html | R.A.F. Sinks Two Vessels | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/mrs-herbert-grimm-is-honored-at-party-mrs-frank-letts-entertains.html | MRS. HERBERT GRIMM IS HONORED AT PARTY; Mrs. Frank Letts Entertains for Wife of Argentine Envoy | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/screen-news-here-and-in-hollywood-ann-sheridan-to-portray-nora.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ann Sheridan to Portray Nora Bayes in Warners Film of Vaudeville Headliner 2 PICTURES ARRIVE TODAY 'Jitterbugs' at the Globe Stars Laurel and Hardy -- 'Soy Puro Mexicano' Belmont Bill | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/ielizabeth-wilmerding-married-in-plainfield-to-lieut-b-martin.html | IElizabeth Wilmerding Married in Plainfield To Lieut. B. Martin Keahey of Marine Corps | True | Special to T,z lw YORE TS. | C1B 585932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/dr-davis-not-a-red-says-yale-educator-plaintiff-in-libel-suit-is.html | DR. DAVIS NOT A RED, SAYS YALE EDUCATOR; Plaintiff in Libel Suit Is Described as a Liberal | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/tboias-edward-burns.html | TB[O]IAS EDWARD' BURNS | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/church-bazaar-today-juniors-of-st-bartholomews-to-hold.html | CHURCH BAZAAR TODAY; Juniors of St. Bartholomew's to Hold Latin-American Fiesta | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/agencies-approve-child-care-tests-application-for-534000-fund-for.html | AGENCIES APPROVE CHILD CARE TESTS; Application for $534,000 Fund for Experiment in Buffalo Sent to Washington OTHER PROJECTS PLANNED Program Viewed as Solution for Mothers Working in Up-State War Plants | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/lieut-haas-dies-in-action-navy-officer-resident-of-scarsdale-is.html | LIEUT. HAAS DIES IN ACTION; Navy Officer, Resident of Scarsdale, Is Killed on Duty | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/reds-rally-in-eighth-and-trim-braves-74-fourrun-outburst-saves.html | REDS RALLY IN EIGHTH AND TRIM BRAVES, 7-4; Four-Run Outburst Saves Night Game for Vander Meer | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/stockholder-sues-distillers.html | Stockholder Sues Distillers | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/plane-crashes-hit-long-island-areas-4-military-craft-fall-within-4.html | PLANE CRASHES HIT LONG ISLAND AREAS; 4 Military Craft Fall Within 4 Hours, One Firing Barn on Whitney Estate 3 HURT, 2 FLIERS ESCAPE Farmingdale Electricity Is Cut Off When Pole Is Snapped by One of the Planes | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/nazis-said-to-lack-mastering-weapon-no-german-arm-believed-able-to.html | NAZIS SAID TO LACK MASTERING WEAPON; No German Arm Believed Able to Make Up for Lost Aerial Superiority in Russia SOVIET ARTILLERY MIGHTY Axis Advertises 'Tiger' Tank as New Hope, but Moscow Shows No Fear of It | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/mcafee-shifted-to-michigan.html | McAfee Shifted to Michigan | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/coal-strike-embitters-us-soldiers-in-india.html | Coal Strike Embitters U.S. Soldiers in India | True | Wireless to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/city-buys-in-parcels-at-taxlien-auction-properties-sold-are.html | CITY BUYS IN PARCELS AT TAX-LIEN AUCTION; Properties Sold Are Scattered on East and West Sides | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/opa-delay-scored-by-apparel-group-action-on-mpr287-is-overdue-agree.html | OPA DELAY SCORED BY APPAREL GROUP; Action on MPR-287 Is Overdue, Agree Tells Annual Meeting of Dress Producers AWAIT RELIEF ON COSTS Couturier Houses Are Still in Doubt About Price Lines Permitted for Fall | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/col-love-on-missing-plane.html | Col. Love on Missing Plane | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/six-sales-on-long-island-title-guarantee-company-sells-various.html | SIX SALES ON LONG ISLAND; Title Guarantee Company Sells Various Properties | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/in-the-nation-suggested-rules-for-payment-of-subsidies.html | In The Nation; Suggested Rules for Payment of Subsidies | True | By Arthur Krock | C1B 585932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/interview-barred-on-vice-in-london-home-office-official-refuses-to.html | INTERVIEW BARRED ON VICE IN LONDON; Home Office Official Refuses to Receive Inquirer About Conditions in Piccadilly WOULD 'LET MATTER DIE' U.S. Army Authorities Take New Step to Combat Menace of Venereal Disease | True | By Milton Brackerspecial Cable To the New York Times. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/handicapped-boy-missing-stitches-in-heart-cause-fears-for.html | HANDICAPPED BOY MISSING; Stitches in Heart Cause Fears for 15-Year-Old's Safety | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/rosalie-frondell-heard-coloratura-soprano-sings-at-the-carnegie.html | ROSALIE FRONDELL HEARD; Coloratura Soprano Sings at the Carnegie Chamber Music Hall | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/coal-strike-aid-to-hitler-apparent-lack-of-unity-offers-chance-for.html | Coal Strike Aid to Hitler; Apparent Lack of Unity Offers Chance for Goebbels Propaganda | True | OSCAR SCHNABEL | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/mary-hartwell-engaged-former-stucletsmith-will-be-bride-of-kenneth.html | MARY HARTWELL ENGAGED; Former Stuclet-Smith Will Be Bride of Kenneth Fleming 3d | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/army-financier-advanced.html | Army Financier Advanced | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/british-public-will-see-raf-raiddamage-films.html | British Public Will See R.A.F. Raid-Damage Films | True | By Reuter | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/chile-to-deal-with-soviet-president-says-diplomatic-and-trade-ties.html | CHILE TO DEAL WITH SOVIET; President Says Diplomatic and Trade Ties Will Be Established | True | Special Cable to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/detroit-racing-on-again.html | Detroit Racing On Again | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/brooklyn-bows-to-warneke-81-lead-is-reduced-to-half-game-cubs.html | Brooklyn Bows to Warneke, 8-1, Lead Is Reduced to Half Game; Cubs Collect 13 Hits Off 3 Pitchers and Clinch Verdict in First -- Nicholson Gets Fifth Homer With One Aboard | True | By Roscoe McGowenspecial To the New York Times. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/the-showdown-at-last.html | THE SHOWDOWN AT LAST | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/dr-mcurdy-heads-state-mental-care-dewey-names-director-of-the.html | DR. M'CURDY HEADS STATE MENTAL CARE; Dewey Names Director of the Vanderbilt Clinic to $12,000 Post as Commissioner WILL CURB 'WEAKNESSES' New Executive Also Urges the Training of Young Doctors to Help Fight Mental Illnesses | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/3-win-narcotics-appeal-convictions-are-reversed-by-federal-circuit.html | 3 WIN NARCOTICS APPEAL; Convictions Are Reversed by Federal Circuit Court | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/finch-heads-law-journal.html | Finch Heads Law Journal | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/carnaval-danced-by-ballet-russe-fokines-work-is-presented-with.html | CARNAVAL' DANCED BY BALLET RUSSE; Fokine's Work Is Presented With Sonia Woicikowski in the Role of Columbine TOUMINE IS THE PANTALON Mia Slavenska Takes Part of Swanilda in 'Coppelia' -- 'Blue Danube' Is Seen | True | By John Martin | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/opa-demands-data-on-liquor-pricing-move-opens-drive-to-eliminate.html | OPA DEMANDS DATA ON LIQUOR PRICING; Move Opens Drive to Eliminate Evasions of Regulations Covering Brands ICEBOX CEILINGS FIXED Prevailing Levels Lowered by Order -- Other Action by War Agencies | True | Special to THE NEW YORK TIMES. | C1B 585932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/bonds-and-shares-on-london-market-gains-reported-for-kaffir-issues.html | BONDS AND SHARES ON LONDON MARKET; Gains Reported for Kaffir Issues, While Diamond Group Declines GILT-EDGE STOCKS UNEVEN Domestic Railway Securities Show Signs of Strength -- Statistics of Day | True | Wireless to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/spanish-official-views-us-troops-gen-clarks-fifth-army-gives.html | SPANISH OFFICIAL VIEWS U.S. TROOPS; Gen. Clark's Fifth Army Gives Exhibition for Morocco's High Commissioner AIR, GROUND UNITS PERFORM Allies Reported Increasing the Pressure on Franco for Friendlier Attitude | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/finds-lost-seurities-white-plains-woman-gets-back-valuables-gone.html | FINDS LOST SEURITIES; White Plains Woman Gets Back Valuables Gone Three Years | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/mrs-janet-bickford-engaged-to-marry-she-will-become-bride-of-geo.html | MRS. JANET BICKFORD ENGAGED TO MARRY; She Will Become Bride of Geo. Beyer Jr. of Forest Hills ! | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/simulated-attack-to-spur-raid-drill-army-bombers-will-take-part-in.html | SIMULATED ATTACK TO SPUR RAID DRILL; Army Bombers Will Take Part in Blackout Test to Be Held in This Area Next Week | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/asks-bitter-black-market-war.html | Asks Bitter Black Market War | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/volunteers-hailed-for-rationing-aid-thousands-busy-in-the-opa.html | VOLUNTEERS HAILED FOR RATIONING AID; Thousands Busy in the OPA Workrooms Handling the Applications for Book 3 MAIL POURING INTO OFFICE But Assemblers Are Taking Care of Job at Rate of One Card Every 5 Seconds | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/3-hotel-men-jailed-for-traffic-in-vice-elder-clandorf-gets-up-to-3.html | 3 HOTEL MEN JAILED FOR TRAFFIC IN VICE; Elder Clandorf Gets Up to 3 Years, His Son 6 Months, and Son-in-Law 3 Months OTHER PREMISES GUARDED Policemen in 46 Places That Have Been Raided to Check on All Couples | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/dr-simon-h-smith.html | DR. SIMON H. SMITH | True | Special to Tn You S. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/paul-gadebusch-president-of-i-mg-companyi-here-dies-in-s___um_mit.html | PAUL GADEBUSCH ]; President of I mg Company1 ; Here Dies in S___um_mit, N.d. ] | True | I 8pecl&l to TH T4V YORX Tlgl, I | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/bataan-film-of-heroic-defense-of-peninsula-starring-robert-taylor.html | 'Bataan,' Film of Heroic Defense of Peninsula, Starring Robert Taylor, Robert Walker and Thomas Mitchell, at Capitol | True | By Bosley Crowther | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/joins-barret-textiles.html | Joins Barret Textiles | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/3-s-de-figueiredo.html | 3, S. DE FIGUEIREDO | True | Special to Tw YORK TIS. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/jewish-encyclopedia-out-ninth-volume-of-work-dedicated-to-late.html | JEWISH ENCYCLOPEDIA OUT; Ninth Volume of Work Dedicated to Late Justice Brandeis | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/aida-is-heard-again-large-audience-for-san-carlo-opera-at-center.html | AIDA' IS HEARD AGAIN; Large Audience for San Carlo Opera at Center Theatre | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/german.html | German | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/abitibis-appeal-argued-committee-of-privy-council-may-give-judgment.html | ABITIBI'S APPEAL ARGUED; Committee of Privy Council May Give Judgment Next Month | True | | C1B 585932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/hillman-scores-miners-work-stoppage-in-coal-industry-called-helping.html | HILLMAN SCORES MINERS; Work Stoppage in Coal Industry Called 'Helping the Enemy' | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/nationwide-army-of-meat-agents-planned-in-war-on-black-markets-paid.html | Nation-Wide Army of Meat Agents Planned in War on Black Markets; Paid Men in Virtually Every County to Check on Production and Keep New War Board Informed on Available Supplies | True | By Jefferson G. Bell | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/e-a_-ak_ea0-i-chief-clerk-of-children-s-courti.html | .E.. A_A,K_.EA0 I; Chief Clerk of Children s CourtI | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/nazi-press-summons-activists-to-return-says-zealots-of-early-party.html | NAZI PRESS SUMMONS 'ACTIVISTS TO RETURN; Says Zealots of Early Party Days Must Inspire People | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/cut-preferred-stock-national-power-and-light-votes-to-call-138000.html | CUT PREFERRED STOCK; National Power and Light Votes to Call 138,000 Shares | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/mcarthymen-win-on-gift-run-2-to-1-kellers-freak-double-starts-ninth.html | M'CARTHYMEN WIN ON GIFT RUN, 2 TO 1; Keller's Freak Double Starts Ninth and Pass Forces Him Over Plate With Two Out BONHAM SUBDUES BROWNS Gives Four Hits in Fifth Victory for Yanks, McQuinn's Homer Preventing a Shutout | True | By Louis Effrat | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/judy-fisher-prospective-bride.html | Judy Fisher Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/news-of-food-potato-shipments-up-considerably-here-but-supplies-are.html | News of Food; Potato Shipments Up Considerably Here But Supplies Are Still Not Adequate | True | By Jane Holt | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/petain-at-health-resort-germans-say-marshal-requires-a-respite-from.html | PETAIN AT HEALTH RESORT; Germans Say Marshal Requires a Respite From His Duties | True | By Telephone To the New York Times. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/two-bahamian-workers-shot.html | Two Bahamian Workers Shot | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/show-is-depiction-of-four-freedoms-free-exhibition-opens-today-at.html | SHOW IS DEPICTION OF FOUR FREEDOMS; Free Exhibition Opens Today at Rockefeller Center and Will Continue Until June 13 FLAG RAISED AT PREVIEW Army Band Plays, Lucy Monroe Sings at Event Assisting the War Bond Drive | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/tigers-7run-inning-sinks-senators-82-wakefield-gets-two-hits-in-big.html | TIGERS' 7-RUN INNING SINKS SENATORS, 8-2; Wakefield Gets Two Hits in Big Seventh of Night Game | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/united-nations.html | United Nations | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/bertalyan-szecenyi.html | BERTALYAN SZECENYI | True | | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/grains-take-spurt-on-crop-forecast-prices-of-rye-oats-and-wheat-go.html | GRAINS TAKE SPURT ON CROP FORECAST; Prices of Rye, Oats and Wheat Go to New Levels as Low Yield for Year Is Seen WEEK'S RECEIPTS DECLINE Lack of Improved Production in May Is Reflected in New Buying Activity | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/to-leave-war-fund-group-ec-bendere-resigns-as-executive-manager-at.html | TO LEAVE WAR FUND GROUP; E.C. Bendere Resigns as Executive Manager at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 585932 |
| 1943-06-04 | 1943-06-04 | https://www.nytimes.com/1943/06/04/archives/chinese.html | Chinese | True | | C1B 585932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/civilians-getting-70-per-cent-of-food-dr-wilder-is-credited-with.html | CIVILIANS GETTING 70 PER CENT OF FOOD; Dr. Wilder Is Credited With Obtaining Large Allocations on Nutritive Basis | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/bars-midsummer-vacations.html | Bars Midsummer Vacations | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/david-w-de-haven-associate-justice-of-tennessee-supreme-court-dies.html | DAVID W. DE HAVEN; Associate Justice of Tennessee Supreme Court Dies at 69 | True | Special to THX NSW NOi.K T:[ES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/manufacturer-found-hanged-special-to-the-new-york-times.html | Manufacturer Found Hanged; Special to THE NEW YORK TIMES. | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/double-pays-1023-at-suffolk-downs-smart-lookin-421-and-night.html | DOUBLE PAYS $1,023 AT SUFFOLK DOWNS; Smart Lookin, 42-1, and Night Pennant Produce Top Return of New England Season | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/florence-williams-wed-marriage-to-lt-q-c-atkinson-held-in-west.html | FLORENCE WILLIAMS WED; Marriage to Lt. Q. C. Atkinson Held in West Point Chapel | True | Special to T INTw YOK Illa. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/judge-warns-labor-law-must-be-obeyed-kentucky-court-upholds-prison.html | JUDGE WARNS LABOR LAW MUST BE OBEYED; Kentucky Court Upholds Prison Term in Fight Among Workers | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/rubber-case-is-reopened-wlb-to-reconsider-wage-demand-of-big-4.html | RUBBER CASE IS REOPENED; WLB to Reconsider Wage Demand of 'Big 4' Workers | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/hard-on-defense-workers.html | Hard on Defense Workers | True | VERA E. HIRSCHBERG. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/dr-baf0__ee-rite___s-today-quintuplets-do-not-view-body-i-remembe.html | DR. BAF0__EE RITE___S TODAY; Quintuplets Do Not View Body -- I Remembe Him as in Life I | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/vanderbilt-off-gridiron-varsity-football-team-dropped-chancellor.html | VANDERBILT OFF GRIDIRON; Varsity Football Team Dropped, Chancellor Discloses | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/many-reich-papers-dead-only-1400-remain-of-24000-dailies-published.html | MANY REICH PAPERS DEAD; Only 1,400 Remain of 24,000 Dailies Published in 1933 | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/wheat-takes-lead-in-grain-trading-gains-78-to-1-14-cents-due-to.html | WHEAT TAKES LEAD IN GRAIN TRADING; Gains 7/8 to 1 1/4 Cents Due to Kansas Crop Report and Despite Profit-Taking | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/hession-gets-years-term-former-columnist-is-sentenced-for-fraud-in.html | HESSION GETS YEAR'S TERM; Former Columnist Is Sentenced for Fraud in Stock Case | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/newark-trips-baltimore-roser-limits-orioles-to-4-hits-in-5to1.html | NEWARK TRIPS BALTIMORE; Roser Limits Orioles to 4 Hits in 5-to-1 Triumph | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/john-w-callaghan.html | JOHN W. CALLAGHAN | True | Specia to THE NEW YOR TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/drivers-hereyield-consent-to-skipaday-plan-after-warnings-by-mayor.html | DRIVERS HEREYIELD; Consent to Skip-a-Day Plan After Warnings by Mayor and WLB | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/white-house-press-gives-paralysis-fund-check-for-1000-is-presented.html | WHITE HOUSE PRESS GIVES PARALYSIS FUND; Check for $1,000 Is Presented to President by Leaders | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/would-purge-some-de-gaullists.html | Would Purge Some de Gaullists | True | | C1B 589007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/52-die-in-wreck-in-india-hundreds-more-injured-in-crash-of.html | 52 DIE IN WRECK IN INDIA; Hundreds More Injured in Crash of Calcutta-Bombay Mail Train | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/german-plans-checkmated.html | German Plans Checkmated | True | Wireless to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/gives-postwar-warning-dr-day-of-cornell-opposes-compromise-on.html | GIVES POST-WAR WARNING; Dr. Day of Cornell Opposes Compromise on Ideals | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/books-authors.html | Books -- Authors | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/dies-in-12story-plunge-ap-payson-of-scarsdale-falls-from-apartment.html | DIES IN 12-STORY PLUNGE; A.P. Payson of Scarsdale Falls From Apartment Here | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/americans-tell-of-raids.html | Americans Tell of Raids | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/german.html | German | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/big-main-breaks-in-albany.html | Big Main Breaks in Albany | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/los-angeles-lists-22775000-issue-electric-refunding-revenue-bonds.html | LOS ANGELES LISTS $22,775,000 ISSUE; Electric Refunding Revenue Bonds Will Be Offered to Bidders on June 15 | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/axis-colors-news-of-argentine-coup-german-broadcasts-represent.html | AXIS COLORS NEWS OF ARGENTINE COUP; German Broadcasts Represent Uprising as Failure and Say Leader Is Prisoner | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/cuts-point-value-on-tomato-juice-opa-orders-a-reduction-from-four.html | CUTS POINT VALUE, ON TOMATO JUICE; OPA Orders a Reduction From Four to Two Points a Pound Under the New Table | True | By the United Press. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/missing-albany-man-dead.html | Missing Albany Man Dead | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/westchester-golf-off-proamateur-tourney-set-for-knollwood-to-be.html | WESTCHESTER GOLF OFF; Pro-Amateur Tourney Set for Knollwood to Be Held Later | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/federated-system-for-europe-urged-conferees-here-outline-plans-for.html | FEDERATED SYSTEM FOR EUROPE URGED; Conferees Here Outline Plans for Break Up of Germany After the War Ends | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/count-fleet-and-whirlaway-entered-in-different-races-at-belmont.html | Count Fleet and Whirlaway Entered in Different Races at Belmont Park Today; ONLY THREE NAMED BELMONT STAKES | True | By Bryan Field | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/navy-nears-2000000-in-personnel-knox-says.html | Navy Nears 2,000,000 In Personnel, Knox Says | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/dr-hd-coy-heads-dentists.html | Dr. H.D. Coy Heads Dentists | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/william-h-coleln.html | WILLIAM H. COLELN | True | Special to Tree NW YoP. K TIalF.. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/nazi-paper-halls-lewis-it-says-he-sees-calamity-in-our-alliance.html | NAZI PAPER HALLS LEWIS; It Says He Sees Calamity in Our Alliance With Britain | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/vacations-at-bell-aircraft.html | Vacations at Bell Aircraft | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/valentine-allows-cut-in-taxi-travel-only-five-exceptions-to-30day.html | VALENTINE ALLOWS CUT IN TAXI TRAVEL; Only Five Exceptions to 30-Day Permission to Drivers to Refuse Long Trips | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/frank-1-head.html | FRANK 1. HEAD | True | special to TH NEW YORK TmS. | C1B 589007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/share-split-up-approved-du-mont-stockholders-authorize-retirement.html | SHARE SPLIT UP APPROVED; Du Mont Stockholders Authorize Retirement of Issue | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/antiisolationists-opposed-castillo-argentinas-neutrality-stand-at.html | ANTI-ISOLATIONISTS OPPOSED CASTILLO; Argentina's Neutrality Stand at Rio de Janeiro Meeting Ushered In Discontent | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/companies-listed-in-gulf-stock-sale-amendment-filed-with-sec-gives.html | COMPANIES LISTED IN GULF STOCK SALE; Amendment Filed With SEC Gives 150 Banking Firms to Deal in 764,500 Shares | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/spellman-prolongs-cairo-visit.html | Spellman Prolongs Cairo Visit | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/red-cross-aide-killed-cm-markle-cited-in-world-war-dies-in-tunisia.html | RED CROSS AIDE KILLED; C.M. Markle, Cited in World War, Dies in Tunisia Auto Crash | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/dorothy-j-short-ei6age-to-we-alumna-of-barnard-school-for-girls.html | DOROTHY J. SHORT EI6AGE]) TO WE]); Alumna of Barnard School for! . Girls Fiancee of Allen W. Beck of Marine Corps | True | Special to THE ]:EW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/lady-beveridge-honored.html | Lady Beveridge Honored | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/abroad-a-lost-chance-to-advertise-the-united-nations.html | Abroad; A Lost Chance to Advertise the United Nations | True | By Anne O'Hare McCormick | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/royal-decrees-are-distributed.html | Royal Decrees Are Distributed | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/afghan-envoy-greeted-first-minister-here-is-received-at-the-white.html | AFGHAN ENVOY GREETED; First Minister Here Is Received at the White House | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/knox-warns-nation-on-uboat-peril-expresses-fear-that-cheerful.html | KNOX WARNS NATION ON U-BOAT PERIL; Expresses Fear That Cheerful Reports From London May Have Misled U.S. Public | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/italy-halts-sales-of-goods-to-reich-transport-crisis-is-so-serious.html | ITALY HALTS SALES OF GOODS TO REICH; Transport Crisis Is So Serious Rome and Other Cities Are Not Getting Produce | True | By Daniel T. Brigham | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/will-drop-custom-made-claims.html | Will Drop 'Custom Made' Claims | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/auction-sale-brings-9891.html | Auction Sale Brings $9,891 | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/wlb-orders-strike-to-end-at-detroit-tells-packard-workers-to-go.html | WLB ORDERS STRIKE TO END AT DETROIT; Tells Packard Workers to Go Back to Jobs -- Wickwire Walk-Out Is Over | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/conviction-is-reversed-head-of-fruit-store-chain-freed-on-1939.html | CONVICTION IS REVERSED; Head of Fruit Store Chain Freed on 1939 Charge of Perjury | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/killed-in-midair-crash-army-pilot-dies-in-fifth-long-island-plane.html | KILLED IN MID-AIR CRASH; Army Pilot Dies in Fifth Long Island Plane Mishap in 2 Days | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/red-sox-sign-azzone.html | Red Sox Sign Azzone | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/munoz-marin-backs-insular-agencies-he-says-puerto-rico-will-drop.html | MUNOZ MARIN BACKS INSULAR AGENCIES; He Says Puerto Rico Will Drop Them if They Fail | True | Special Cable to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/conservation-rules-fall-millinery-trend-fashion-groups-new-models.html | CONSERVATION RULES FALL MILLINERY TREND; Fashion Group's New Models Anticipate WPB Order | True | | C1B 589007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/end-of-the-strike.html | END OF THE STRIKE | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/davis-sees-antinazi-shift.html | Davis Sees Anti-Nazi Shift | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/plans-commutation-hearings.html | Plans Commutation Hearings | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/dr-lujdock-s-capbell.html | DR. IUJDOCK S. CA[PBELL | True | Special to THE NEW YORK TXXES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/pay-rise-for-laundries-wlb-approves-agreement-for-northern-new.html | PAY RISE FOR LAUNDRIES; WLB Approves Agreement for Northern New Jersey Area | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/elizabeth-prin6e-will-be-arried-boston-girl-alumna-of-winsor-school.html | ELIZABETH PRIN6E WILL BE ARRIED; Boston Girl, Alumna of Winsor School, Engaged. to Harold Sheffield van Buren Jr. | True | Special to 'THE NEW YOR TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/indians-vanquish-athletics-3-to-2-macks-triple-sends-denning-home.html | INDIANS VANQUISH ATHLETICS, 3 TO 2; Mack's Triple Sends Denning Home With Deciding Run in Eighth of Night Contest | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/new-jersey-flier-wins-medal.html | New Jersey Flier Wins Medal | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/kinnick-killed-in-plane-at-sea-former-iowa-football-star-loses-his.html | KINNICK KILLED IN PLANE AT SEA; Former Iowa Football Star Loses His Life in Action, the Navy Announces | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/liberian-president-here-mayor-and-reception-committee-at-station.html | LIBERIAN PRESIDENT HERE; Mayor and Reception Committee at Station Extend Greetings | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/bethouart-in-africa-trip-from-us-secret-mission-said-to-aim-at.html | BETHOUART IN AFRICA; TRIP FROM U.S. SECRET; Mission Said to Aim at 'Balanced' Giraud-de Gaulle Regime | True | By Pertinax | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/parker-has-operation-texas-school-sprinter-loses-chance-to-run-in.html | PARKER HAS OPERATION; Texas School Sprinter Loses Chance to Run in U.S. Meet | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/jane-van-sickle-betrothed.html | Jane Van Sickle Betrothed | True | Special to THE NEW Yo Tx34za. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/new-gas-quotas-planned-by-opa-issuance-of-coupons-would-be-limited.html | NEW 'GAS' QUOTAS PLANNED BY OPA; Issuance of Coupons Would Be Limited to Monthly Supply in Any Area | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/games-for-soldierstudents.html | Games for Soldier-Students | True | ALFRED ROGERS. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/nazis-speed-massacres-of-jews.html | Nazis Speed Massacres of Jews | True | Wireless to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/wernecke-guilty-in-draft-case.html | Wernecke Guilty in Draft Case | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/in-mediterranean-war-australian-warships-join-british-and-dutch.html | IN MEDITERRANEAN WAR; Australian Warships Join British and Dutch, Greek, Indian Units | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/past-week-quiet-in-new-financing-offering-of-only-three-issues.html | PAST WEEK QUIET IN NEW FINANCING; Offering of Only Three Issues Totalling $8,650,000 Was Smallest in Month | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/debts-of-343-cities-reduced-3-in-1942-decline-is-largest-in-history.html | DEBTS OF 343 CITIES REDUCED 3% IN 1942; Decline Is Largest in History -- Total Now $8,492,000,000 | True | | C1B 589007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/jerseys-get-1-hit-but-triumph-10-konstanty-syracuse-pitcher-passes.html | JERSEYS GET 1 HIT, BUT TRIUMPH, 1-0; Konstanty, Syracuse Pitcher, Passes Four in Seventh Inning for Run | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/japan-must-stem-danger-says-tojo-situation-is-increasingly-serious.html | JAPAN MUST STEM DANGER, SAYS TOJO; Situation Is 'Increasingly Serious' With War in 'Decisive Stage,' Premier Warns | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/de-forkest-wolfe.html | DE FORKEST WOLFE | True | Special 'to TB NEW YORX TIMS. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/cubs-sends-platt-to-nashville.html | Cubs Sends Platt to Nashville | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/punishing-racing-fans-train-ruling-is-unreasonable-says-belmont.html | PUNISHING RACING FANS; Train Ruling Is Unreasonable, Says Belmont Park Patron | True | GORDON FINNERTY. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/cuba-widens-registration.html | Cuba Widens Registration | True | Special Cable to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/thomas-clemnts.html | THOMAS CLEMNTS | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/easts-gas-supply-again-decreases-down-by-55430-barrels-a-day-during.html | EAST'S 'GAS' SUPPLY AGAIN DECREASES; Down by 55,430 Barrels a Day During the Week Ended on May 29 | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/4-sea-lions-given-to-city-anonymous-donor-sends-three-females-and.html | 4 SEA LIONS GIVEN TO CITY; Anonymous Donor Sends Three Females and Male for Zoos | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/gates-lists-gains-in-pacific-bases-back-from-27000mile-tour-navys.html | GATES LISTS GAINS IN PACIFIC BASES; Back From 27,000-Mile Tour, Navy's Air Aide Indicates Encroachment Nearer Foe | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/army-marches-into-buenos-aires-after-spurning-plea-by-castillo.html | Army Marches Into Buenos Aires After Spurning Plea by Castillo | True | By the United Press. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/blockade-is-set-for-mkellar-bill-senate-opponents-hope-to-snag.html | BLOCKADE IS SET FOR M'KELLAR BILL; Senate Opponents Hope to Snag Confirmation of Employes Receiving $4,500 | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/most-men-ready-to-return-to-pits-but-organizer-asserts-west.html | MOST MEN READY TO RETURN TO PITS; But Organizer Asserts West Virginia Miners Will Not Work Without Contract | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/giraud-in-salute-to-loyal-french-special-tribute-is-paid-to-the.html | GIRAUD IN SALUTE TO LOYAL FRENCH; Special Tribute Is Paid to the People at Home Who Prepare for the 'Great Uprising' | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/will-serve-on-board-of-bankers-savings-unit.html | Will Serve on Board of Bankers Savings Unit | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/london-raid-alarm-of-brief-duration-nazis-also-attack-coast-town.html | LONDON RAID ALARM OF BRIEF DURATION; Nazis Also Attack Coast Town -- R.A.F. Damages 3 E-Boats | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/change-of-location-sought.html | Change of Location Sought | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/troops-led-by-rawson.html | Troops Led by Rawson | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/packers-net-profit-up-change-in-wilson-accounting-methods-brings-in.html | PACKERS' NET PROFIT UP; Change in Wilson Accounting Methods Brings Increase | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/nicaragua-exports-dairy-goods.html | Nicaragua Exports Dairy Goods | True | Special Cable to THE NEW YORK TIMES. | C1B 589007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/bill-for-postwar-housing-aid.html | Bill for Post-War Housing Aid | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/air-force-unit-lets-students-write-test-schoolboy-dreams-come-true.html | AIR FORCE UNIT LETS STUDENTS WRITE TEST; Schoolboy Dreams Come True in Part at Mitchel Field | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/joan-c-kelly-married-bride-of-lt-w-s-catherwood-3d-of-army-in.html | JOAN C. KELLY MARRIED; Bride of Lt. W. S. Catherwood 3d of Army in Ridgewood Church | True | Special to TH NW YORE TIDIES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/new-pipeline-to-be-built-wpb-sanctions-16inch-383mile-texasoklahoma.html | NEW PIPELINE TO BE BUILT; WPB Sanctions 16-Inch 383-Mile, Texas-Oklahoma Line | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/payasgo-defers-a-new-tax-bill-in-opinion-of-george-and-doughton.html | Pay-as-Go Defers a New Tax Bill In Opinion of George and Doughton; PAY-AS-GO DEFERS ANY NEW TAX BILL | True | By John H. Crider | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/sale-realizes-20695-savonnerie-type-carpet-goes-for-730-at-an.html | SALE REALIZES $20,695; Savonnerie Type Carpet Goes for $730 at an Auction Here | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/william-robbins-leader-in-suffolk-former-transfer-tax-attorney-and.html | WILLIAM ROBBINS, LEADER IN SUFFOLK; Former Transfer Tax Attorney and Adviser to Republican Party Head Dies at 66 | True | sp'ecial to THS NV YORK TZ3s. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/4-freedoms-in-art-sell-war-bonds-paintings-by-norman-rockwell-based.html | 4 FREEDOMS IN ART SELL WAR BONDS; Paintings by Norman Rockwell Based on Roosevelt Message of 1941 Exhibited Here | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/23-dodger-hits-crush-cubs-185-derringer-routed-in-7run-first.html | 23 Dodger Hits Crush Cubs, 18-5; Derringer Routed in 7-Run First; Camilli Homer Starts Brooklyn String of 8 Blows in Row -- Melton Also Chased in First -- Newsom Registers No. 6 | True | By Roscoe McGowen | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/faust-repeated-here-dorothy-kirsten-as-marguerite-conley-sings.html | 'FAUST' REPEATED HERE; Dorothy Kirsten as Marguerite -- Conley Sings Title Role | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/investing-concerns-are-being-dissolved-sec-announces-decisions-on.html | INVESTING CONCERNS ARE BEING DISSOLVED; SEC Announces Decisions on Several Companies | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/wright-knocks-out-terranova-in-5th-round-of-featherweight-bout-at.html | Wright Knocks Out Terranova in 5th Round of Featherweight Bout at Garden; VETERAN TRIUMPHS WITH RIGHT TO JAW | True | By Joseph C. Nichols | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/grew-says-japanese-will-welcome-peace-but-war-lords-must-go-first.html | GREW SAYS JAPANESE WILL WELCOME PEACE; But War Lords Must Go First, He Asserts in Kentucky | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/frances-robertson-porter-school-alumna-will-become-bride-of-richard.html | Frances Robertson, Porter School Alumna, Will Become Bride of Richard A. Rice 3d | True | Special to TII YORX TIIS. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/1-august-p-i_ruqtg.html | 1. AUGUST P. I_rUqTG | True | Special to Tlq NEW YORT. 'ris. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/middle-three-decision-due.html | Middle Three Decision Due | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/sears-cup-is-kept-by-eastern-group-womens-team-downs-middle-states.html | SEARS CUP IS KEPT BY EASTERN GROUP; Women's Team Downs Middle States, 8 to 1, for Tennis Trophy at Forest Hills | True | By Allison Danzig | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/mercury-hits-92-here-average-of-85-a-record-mercury-hits-92-a.html | Mercury Hits 92 Here; Average of 85 a Record; MERCURY HITS 92; A VERAGE A RECORD | True | | C1B 589007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/louis-l-lavine-brooklyn-lawyer-35-years-was-montauk-club-secretary.html | LOUIS L. LAVINE; Brooklyn Lawyer 35 Years Was Montauk Club Secretary | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/communist-party-for-victory-organization-here-holds-to-majority.html | Communist Party for Victory; Organization Here Holds to Majority Rule, Mr. Browder Maintains | True | EARL BROWDER, | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/carideo-joins-navy-june-29.html | Carideo Joins Navy June 29 | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/fra-carpenter.html | FRA CARPENTER | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/three-belgians-executed.html | Three Belgians Executed | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/submits-highway-report-edison-leaves-action-up-to-legislature-and.html | SUBMITS HIGHWAY REPORT; Edison Leaves Action Up to Legislature and Wilentz | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/ecuador-gets-2-us-vessels.html | Ecuador Gets 2 U.S. Vessels | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/peonies-abundant-and-at-their-peak-lily-of-valley-scarce-callas-and.html | PEONIES ABUNDANT AND AT THEIR PEAK; Lily of Valley Scarce, Callas and Orchids Available | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/william-c-morlang.html | WILLIAM C. MORLANG | True | Special to THe. Nvr YOR TS. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/slashed-by-train-porter-passenger-attacked-with-razor-as-flier.html | SLASHED BY TRAIN PORTER; Passenger Attacked With Razor as Flier Rolls Into Buffalo | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/divestment-time-extended.html | Divestment Time Extended | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/520-soviet-planes-raid-nazis-at-orel-russians-retaliate-for-kursk.html | 520 SOVIET PLANES RAID NAZIS AT OREL; Russians Retaliate for Kursk Assault, Starting Big Fires at Key Offensive Base | True | By the United Press. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/rome-raids-opposed-by-briton-as-crime-bishop-warns-of-moral-damage.html | ROME RAIDS OPPOSED BY BRITON AS 'CRIME'; Bishop Warns of Moral Damage to Cause by 'Callous' Act | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/sports-of-the-times-not-so-well-with-sewell.html | Sports of the Times; Not So Well With Sewell | True | Reg. U.S. Pat. Off | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/sgt-rittti-e-kane.html | SGT. rlT.T.T-I E. KANE | True | Special to TH] NEW Yox TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/delivery-in-pittsburgh-drivers-agree-to-days-cessation-of-strike-to.html | DELIVERY IN PITTSBURGH; Drivers Agree to Day's Cessation of Strike to Supply Homes | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/much-farm-machinery-idle.html | Much Farm Machinery Idle | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/these-june-days.html | THESE JUNE DAYS | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/doris-crandall-a-brideelect.html | Doris Crandall a Bride-Elect | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/n-blair-ftpt-to-bcoi-bpri-exdutdent-at-st-timothys-is-betrothed-to.html | N BLAIR FtPt TO B]COI BPRI; Ex-Student at St. Timothy's Is Betrothed to Midshipman George E. Bartol 3d | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/south-wins-at-lacrosse-allstars-beat-north-95-and-even-series-at.html | SOUTH WINS AT LACROSSE; All-Stars Beat North, 9-5, and Even Series at 2-All | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/news-of-food-only-four-pounds-of-meat-are-offered-in-suggestions.html | News of Food; Only Four Pounds of Meat Are Offered In Suggestions for Menus Next Week | True | By Jane Holt | C1B 589007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/two-radio-devices-win-patents-one-covers-beacon-system-assigned-by.html | Two Radio Devices Win Patents; One Covers Beacon System; Assigned by Inventor to the Washington Institute of Technology -- Second Grant Is for Direction Finder | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/gene-markey-is-commended.html | Gene Markey Is Commended | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/zamperini-air-hero-missing-in-pacific-olympic-miler-won-medal-in.html | ZAMPERINI, AIR HERO, MISSING IN PACIFIC; Olympic Miler Won Medal in Wake Island Attack | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/south-americans-laud-revolution-general-impression-in-chile-is-that.html | SOUTH AMERICANS LAUD REVOLUTION; General Impression in Chile Is That Argentina Soon Will Break With Axis | True | Special Cable to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/snuff-estate-to-pennsylvania.html | 'Snuff' Estate to Pennsylvania | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/end-of-college-sports-reader-sees-their-elimination-as-a-necessary.html | END OF COLLEGE SPORTS; Reader Sees Their Elimination as a Necessary Sacrifice | True | MAURICE B. TARGOVE. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/drastic-strike-curb-bill-voted-by-house-231141-old-smith-measure.html | Drastic Strike Curb Bill Voted by House, 231-141; Old Smith Measure Modified Includes Provision Aimed at Lewis Before He Acted to End Mine Tie-Up | True | By Frederick R. Barkley | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/huntington-bars-farm-labor-camp-zone-laws-invoked-to-keep-out.html | HUNTINGTON BARS FARM LABOR CAMP; Zone Laws Invoked to Keep Out Bahamans Brought Here to Aid With Crops | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/2-baseball-relief-days-big-league-games-june-30-and-july-28-for-war.html | 2 BASEBALL 'RELIEF' DAYS; Big League Games June 30 and July 28 for War Funds | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/return-on-monday-policy-board-tells-men-to-go-back-as-mine-chief.html | RETURN ON MONDAY; Policy Board Tells Men to Go Back as Mine Chief 'Recommends' It | True | By Louis Stark | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/the-screen-snare-and-delusion.html | THE SCREEN; Snare and Delusion | True | By Bosley Crowther | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/jeeps-must-pay-on-toll-road.html | Jeeps Must Pay on Toll Road | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/russian.html | Russian | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/business-men-to-aid-on-farms.html | Business Men to Aid on Farms | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/roosevelt-hints-rail-overtime-pay-indicates-support-of-time-and-a.html | ROOSEVELT HINTS RAIL OVERTIME PAY; Indicates Support of Time and a Half Rate Past 40 Hours for Group in 48-Hour Week | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/mr-browders-letter.html | MR. BROWDER'S LETTER | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/balk-rule-proposal-opposed.html | Balk Rule Proposal Opposed | True | WILBUR WAITE. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/ship-insurance-is-cut-london-schedule-also-resumes-coverage-for.html | SHIP INSURANCE IS CUT; London Schedule Also Resumes Coverage for Mediterranean | True | Wireless to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/compromise-choice-due-on-opa-posts-burke-seen-slated-to-be-first-as.html | COMPROMISE CHOICE DUE ON OPA POSTS; Burke Seen Slated to Be First Assistant to Brown, With Maxon as Second | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/fight-lewis-afl-move-progressive-miners-say-their-charter-bars-his.html | FIGHT LEWIS A.F.L. MOVE; Progressive Miners Say Their Charter Bars His Reentry | True | | C1B 589007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/inheritance-right-on-war-bonds-set-beneficiary-purchases-not-assets.html | INHERITANCE RIGHT ON WAR BONDS SET; 'Beneficiary Purchases' Not Assets of Buyer's Estate, Surrogate Holds | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/us-bomb-loads-on-burma-in-may-said-to-top-londons-in-peak-month.html | U.S. Bomb Loads on Burma in May Said to Top London's in Peak Month; Record Set Just as Monsoon Season Begins -- Tenth Air Force Now Scans Weather for Sorties and Sea Raids on Shipping | True | By Herbert L. Matthews | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/first-maori-receives-vc-posthumous-honor-marks-feat-in-tunisian.html | FIRST MAORI RECEIVES V.C.; Posthumous Honor Marks Feat in Tunisian Campaign | True | Special Cable to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/white-sox-defeat-red-sox-again-43-chicagoans-make-all-runs-in-first.html | WHITE SOX DEFEAT RED SOX AGAIN, 4-3; Chicagoans Make All Runs in First on 3 Walks, Kolloway Double and Moses Triple | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/bogus-naval-officer-is-held-as-swindler-fbi-says-seaman-got-11000.html | BOGUS NAVAL OFFICER IS HELD AS SWINDLER; F.B.I. Says Seaman Got $11,000 in 7 Years From Society Woman | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/iraq-regent-attacked-berlin-reports-emirs-escape-as-four-are-killed.html | IRAQ REGENT ATTACKED; Berlin Reports Emir's Escape as Four Are Killed | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/jury-disagrees-in-job-sale-case.html | Jury Disagrees in Job Sale Case | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/new-soviet-pact-is-due-usbritishcanadian-protocol-on-aid-to-be.html | NEW SOVIET PACT IS DUE; U.S.-British-Canadian Protocol on Aid to Be Signed | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/argentine-heeds-call-to-run-for-presidency.html | Argentine Heeds Call To Run for Presidency | True | By the United Press. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/two-nations-back-world-police-unit-british-and-americans-favor-it.html | TWO NATIONS BACK WORLD POLICE UNIT; British and Americans Favor It by Identical Vote, Gallup Poll Finds | True | By George Gallup | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/mitzi-mayfair-bankrupt-dancer-in-petition-lists-200-assets-and.html | MITZI MAYFAIR BANKRUPT; Dancer in Petition Lists $200 Assets and $11,359 Debts | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/airline-reports-313327-profits-transcontinental-and-western-shows.html | AIRLINE REPORTS $313,327 PROFITS; Transcontinental and Western Shows 23.4% Increase in Revenues for Quarter | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/ives-mook.html | Ives -- Mook | True | Special to THI NEW YORK TI:MES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/reform-urged-in-nicaragua.html | Reform Urged in Nicaragua | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/egypt-seizes-hoarded-goods.html | Egypt Seizes Hoarded Goods | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/finns-hail-mannerheim-mark-marshals-76th-birthday-in-dignified.html | FINNS HAIL MANNERHEIM; Mark Marshal's 76th Birthday in 'Dignified' Observance | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 589007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/seized-union-files-held-court-denies-plea-of-newburgh-local-for.html | SEIZED UNION FILES HELD; Court Denies Plea of Newburgh Local for Return of Records | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/united-states.html | United States | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/jewish-veterans-meet-5000-attending-annual-convention-in-monticello.html | JEWISH VETERANS MEET; 5,000 Attending Annual Convention in Monticello, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/greeks-capture-a-village.html | Greeks Capture a Village | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/british.html | British | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/phil-bakers-mother-dies.html | Phil Baker's Mother Dies | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/organize-patrols-la-guardia-advises-neighborhood-groups-to-help.html | ORGANIZE PATROLS, LA GUARDIA ADVISES; Neighborhood Groups to Help Safeguard Their Areas Called 'Opportunity' | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/w-frak__bowe-o-architect-former-councilman-east-orange-is-dead-at.html | w. FRA.K__BOWE.; o, Architect, Former Councilman East Orange, Is Dead at 76 | True | Special to TH NEW YORK TS. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/abortionist-sentenced-captain-in-last-war-father-of-soldier-gets-1.html | ABORTIONIST SENTENCED; Captain in Last War, Father of Soldier, Gets 1 to 4 Years | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/our-navy-suffered-no-losses-at-attu-knox-gives-lie-to-japanese.html | OUR NAVY SUFFERED NO LOSSES AT ATTU; Knox Gives Lie to Japanese Claims, Says Only Mishap Was Beaching of Transport | True | By Sidney Shalett | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/cities-service-cases-postponed.html | Cities Service Cases Postponed | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/switch-is-urged-on-lumber-users-storm-door-makers-advised-by-wpb-to.html | SWITCH IS URGED ON LUMBER USERS; Storm Door Makers Advised by WPB to Shift to Grades in Plentiful Supply | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/bradley-is-named-a-lieutenant-general-in-recognition-of-record-in.html | Bradley Is Named a Lieutenant General In Recognition of Record in Tunisian Drive | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/president-shows-pleasure.html | President Shows Pleasure | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/rising-in-argentina.html | RISING IN ARGENTINA | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/miss-helen-jones-bride-has-two-attendants-at-weddingi-to-arthur-a.html | MISS HELEN JONES BRIDE.; Has Two Attendants at Weddingl to Arthur A. Chalmern 2d | True | Speci&l to THE NEW YOK TSS. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/topics-of-interest-in-wall-street-statistical-error.html | TOPICS OF INTEREST IN WALL STREET; Statistical Error | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/insists-on-contract.html | Insists on Contract | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/honoring-brooklyn-citizen-no-1.html | HONORING BROOKLYN CITIZEN NO. 1 | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/satisfaction-in-peru.html | Satisfaction in Peru | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/opa-aide-is-proud-to-be-kellys-pal-russell-admits-a-friendship-with.html | OPA AIDE IS PROUD TO BE 'KELLY'S PAL'; Russell Admits a Friendship With Brooklyn Politician 'for Over 15 Years' | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/dr-j-cramer-hudson-research-associate-in-physics-at-harvard-radium.html | DR. J. CRAMER HUDSON; Research Associate in Physics at Harvard, Radium Specialist | True | | C1B 589007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/honduran-farm-loans-likely.html | Honduran Farm Loans Likely | True | Special Cable to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/draft-revisions-started.html | Draft Revisions Started | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/dime-a-round-for-war-aid-5000000-a-year-held-possible-under-golf.html | DIME A ROUND FOR WAR AID; $5,000,000 a Year Held Possible Under Golf Charity Plan | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/cubans-are-pleased.html | Cubans Are Pleased | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/president-rather-amused-by-advice-on-the-owm.html | President Rather Amused By Advice on the OWM | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/nyac-26-strong-will-defend-metropolitan-track-title-today-faces.html | N.Y.A.C., 26 Strong, Will Defend Metropolitan Track Title Today; Faces Threats in Pioneer Club and Grand Street Boys on Randalls Island -- Hulse, Peacock and Thompson Among Entries | True | By Kingsley Childs | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/carries-record-lake-cargo.html | Carries Record Lake Cargo | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/howard-h-imray-sr-kodak-exofficial-57-former-advertising-managerran.html | HOWARD H. IMRAY SR., KODAK EX-OFFICIAL, 57; Former Advertising Manager-Ran Whippet Car Campaign | True | Special to T Nw YORK TS. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/roosevelt-finds-stalin-in-accord-calls-understanding-excellent.html | ROOSEVELT FINDS STALIN IN ACCORD; Calls Understanding Excellent -- Denies Standley Has Quit as Envoy to Moscow | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/washington-hails-coup-in-argentina-qualified-hope-exists-that-the.html | WASHINGTON HAILS COUP IN ARGENTINA; Qualified Hope Exists That the Leaders of Revolt Will Join United Nations' Ranks | True | By Bertram D. Hulen | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/navy-in-ncaa-track.html | Navy in N.C.A.A. Track | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/lester-eaiian-allen.html | LESTER EAIIAN ALLEN | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/coopers-1hitter-blanks-phils-50-cardinal-aces-fine-pitching.html | COOPER'S 1-HITTER BLANKS PHILS, 5-0; Cardinal Ace's Fine Pitching Duplicates His Feat Against Dodgers Last Monday | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/buffalo-files-protest-objects-to-umpire-henlines-decision-in.html | BUFFALO FILES PROTEST; Objects to Umpire Henline's Decision in Toronto Game | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/navy-guns-rake-pantelleria-for-4th-time-since-sunday-navy-guns.html | Navy Guns Rake Pantelleria For 4th Time Since Sunday; NAVY GUNS BATTER PANTELLERIA AGAIN | True | By Drew Middleton | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/novices-on-india-scored-exeditor-sees-tendency-in-us-to-interfere.html | 'NOVICES' ON INDIA SCORED; Ex-Editor Sees Tendency in U.S. to Interfere in Empire | True | Wireless to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/reynolds-endorses-world-police-plan-throws-support-to-bipartisan.html | REYNOLDS ENDORSES WORLD POLICE PLAN; Throws Support to Bipartisan Move for Peace Planning | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/yanks-top-browns-in-10th-on-gordons-homer-dodgers-win-stephens-is.html | Yanks Top Browns in 10th on Gordon's Homer; Dodgers Win; STEPHENS IS STAR BUT MATES BOW, 6-4 | True | By James P. Dawson | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/max-d-ear_____ln-french-comedian-of-stage-andi-screen-was-popular.html | MAX D EAR_____LN; French Comedian of Stage andI Screen Was Popular Here | True | By Telephone To Thz Llew Yoak Times. ] | C1B 589007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/14-more-navy-casualties-among-the-missing-is-armand-massarelli-of.html | 14 MORE NAVY CASUALTIES; Among the Missing Is Armand Massarelli of Waterbury, Conn. | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/screen-news-here-and-in-hollywood-ronald-colman-to-appear-in-kismet.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ronald Colman to Appear in 'Kismet' for Metro -- Henry Koster Joins Pasternak | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/miss-eugenia-coburn-becomes-affianced-will-be-wed-to-ensign-harold.html | MISS EUGENIA COBURN BECOMES AFFIANCED; Will Be Wed to Ensign Harold S. Larsen June 26 in Honolulu | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/business-bureaus-elect.html | Business Bureaus Elect | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/date-set-for-utility-hearing.html | Date Set for Utility Hearing | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/farsighted-laws-for-aviation-asked-postwar-expansion-depends-on.html | FAR-SIGHTED LAWS FOR AVIATION ASKED; Post-War Expansion Depends on Legislation, Col. Garrell Tells Transport Group | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/trades-school-give-ambulance.html | Trades School Give Ambulance | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/stocks-drift-down-as-business-lags-fractional-losses-shown-at-close.html | STOCKS DRIFT DOWN AS BUSINESS LAGS; Fractional Losses Shown at Close of Trading -- Many Large Blocks Sold | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/supporting-evidence.html | Supporting Evidence | True | HOWARD W. TONER. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/radio-telegraph-circuits-opened.html | Radio Telegraph Circuits Opened | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/mrsre-tod-gives-luncheon.html | Mrs..R.E. Tod Gives Luncheon | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/ms-aet__-d_ck-b0i-married-to-j-gordon-douglas-ofi-this-city-in.html | M,s. A,,ET__! D_,CK B,,0I; Married to J. Gordon Douglas ofI This City in Arlington, Va. I | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/ecuadors-balance-favorable.html | Ecuador's Balance Favorable | True | Special Cable to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/promoted-by-baldwin-works.html | Promoted by Baldwin Works | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/advocate-canal-in-florida.html | Advocate Canal in Florida | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/nillia3i-olilrir.html | ,NILLIA3I ?. OLIlrlR | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/indians-trade-2-men-for-rocco-of-bisons-buffalo-receives-denning.html | INDIANS TRADE 2 MEN FOR ROCCO OF BISONS; Buffalo Receives Denning and Turchin for First Baseman | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/wpb-may-end-bonus-for-wool-blending-shortages-in-other-fibers-is.html | WPB MAY END BONUS FOR WOOL BLENDING; Shortages in Other Fibers Is Reported Responsible for Change in Sentiment | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/is-joil-h-iorrell.html | IS. JOI-L H. IORRELL | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/chorus-equity-elects-paul-dullzell-named-chairman-of-executive.html | CHORUS EQUITY ELECTS; Paul Dullzell Named Chairman of Executive Committee | True | | C1B 589007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/nazi-refugees-in-alsace-they-hint-at-rhineland-break-under-terror.html | NAZI REFUGEES IN ALSACE; They Hint at Rhineland Break Under Terror of Bombings | True | By Telephone To the New York Times. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/marilyn-cahn-engaged.html | Marilyn Cahn Engaged | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/25-years-a-rector-here-35-years-in-ministry.html | 25 Years a Rector Here, 35 Years in Ministry | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/push-vegetables-in-food-program-wfa-experts-predict-revolution-in.html | PUSH VEGETABLES IN FOOD PROGRAM; WFA Experts Predict Revolution in Eating Habits of Most Americans | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/mrs-henry-s-buensod-expresident-of-french-ywca-in-new-york-dies-at.html | MRS. HENRY S. BUENSOD; Ex-President of French Y.W.C.A. in New York Dies at 78 | True | Special to T lv YORK S. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/dempsey-completes-case-against-wife-delay-in-trial-again-denied.html | DEMPSEY COMPLETES CASE AGAINST WIFE; Delay in Trial Again Denied Till Mrs. Dempsey Appears | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/839-more-soldiers-on-casualty-list-north-african-area-accounts-for.html | 839 MORE SOLDIERS ON CASUALTY LIST; North African Area Accounts for 650 Men Named on Wounded Roll | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/alrert-h-gleason.html | ALRERT H. GLEASON | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/comedy-by-coward-suspends-tonight-blithe-spirit-to-halt-after-650.html | COMEDY BY COWARD SUSPENDS TONIGHT; 'Blithe Spirit' to Halt After 650 Performances -- Will Resume on Labor Day | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/dunkirk-strikers-return.html | Dunkirk Strikers Return | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/calvin-g-child-long-with-victor-firm-83-i-farmer-head-of-artists.html | CALVIN G. CHILD, LONG WITH VICTOR FIRM, 83; i Farmer Head of Artists Bureau of Phonograph Concern Dies | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/japanese.html | Japanese | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/josefina-bembbrg-to-be-wed-june-t6-buenos-aires-exresident-to-be.html | JOSEFINA BEMBBRG TO BE WED JUNE 16; Buenos Aires Ex-Resident to Be Bride of M. E. Quirno-Lavalle of Argentine Embassy | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/5-enemy-air-bases-in-pacific-pounded-allies-strike-at-wewak-for-3d.html | 5 ENEMY AIR BASES IN PACIFIC POUNDED; Allies Strike at Wewak for 3d Time in Week -- Drop 18 Tons of Bombs on Airdrome | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/newark-youth-slain-in-schoolboy-brawls-that-bring-ten-riot-calls-to.html | Newark Youth Slain in Schoolboy Brawls That Bring Ten Riot Calls to the Police | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/full-segregation-planned.html | Full Segregation Planned | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/ruffing-to-hurl-for-army-nine.html | Ruffing to Hurl for Army Nine | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/beebee-gun-for-army-design-of-boys-air-rifle-gave-idea-for-deadly.html | 'BEE-BEE' GUN FOR ARMY; Design of Boys' Air Rifle Gave Idea for Deadly New Carbine | True | | C1B 589007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/revolt-stirs-london-press-gives-argentine-news-frontpage-banner.html | REVOLT STIRS LONDON; Press Gives Argentine News Front-Page Banner Lines | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/us-pays-for-loss-of-cubans.html | U.S. Pays for Loss of Cubans | True | Special Cable to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/stamps-to-be-affixed-new-plan-involving-stock-goes-into-effect-next.html | STAMPS TO BE AFFIXED; New Plan Involving Stock Goes Into Effect Next Week | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/first-ladys-advice-to-youth-assailed-court-irked-by-mans-attitude.html | FIRST LADY'S ADVICE TO YOUTH ASSAILED; Court, Irked by Man's Attitude, Refuses to Try His Case | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/overseas-service-backed-for-waves-house-committee-favors-bill.html | OVERSEAS SERVICE BACKED FOR WAVES; House Committee Favors Bill Establishing One Captain in Naval Auxiliary | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/leon-danielian-seen-in-ballet-carnaval-milada-mladova-plays-role-of.html | LEON DANIELIAN SEEN IN BALLET 'CARNAVAL'; Milada Mladova Plays Role of Chiarina at the Broadway | True | By John Martin | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/louvain-gasoline-dump-blown-up.html | Louvain Gasoline Dump Blown Up | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/great-lakes-steel-sets-world-record-for-pig-iron.html | Great Lakes Steel Sets World Record for Pig Iron | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/chinese.html | Chinese | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/beveridge-gives-3point-program-justice-not-war-as-arbiter-between.html | BEVERIDGE GIVES 3-POINT PROGRAM; Justice, Not War, as Arbiter Between Nations Is Vital for World Security, He Says | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/the-future-of-food.html | THE FUTURE OF FOOD | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/paraguayan-en-route-to-us.html | Paraguayan En Route to U.S. | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/mrs-ida-satchwell-first-republican-woman-state-assembly-member-was.html | MRS. IDA SATCHWELL; First 'Republican Woman State Assembly Member Was 74 | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/2-newark-detectives-cleared.html | 2 Newark Detectives Cleared | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/ah-fuller-made-president.html | A.H. Fuller Made President | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/isaac-newton-weber-theatrical-producer-and-agent-a-nephew-of-joe.html | ISAAC NEWTON WEBER; Theatrical Producer and Agent a Nephew of Joe Weber | True | Special to T N YORK TmS. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/hael-heone.html | HAEL HEONE | True | By Telephone To Tile New York Times. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/will-join-roads-law-staff.html | Will Join Road's Law Staff | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/ranier-f-hicha.html | RAN'IER F. HI.CHA | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/join-committee-of-fifteen.html | Join Committee of Fifteen | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/giants-lose-again-to-pirates-98-despite-fiverun-rally-in-eighth-run.html | Giants Lose Again to Pirates, 9-8, Despite Five-Run Rally in Eighth; Run String of Defeats to Six When Vince DiMaggio, After Hitting Long Homer, Scores From First on Passed Ball | True | By John Drebinger | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/call-for-new-manager-durochers-handling-of-hurlers-hit-by-dodger.html | CALL FOR NEW MANAGER; Durocher's Handling of Hurlers Hit by Dodger Admirer | True | GEORGE J. DANNENFELSER Jr. | C1B 589007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/mexico-views-coup-with-mixed-feeling-argentine-revolt-welcomed-but.html | MEXICO VIEWS COUP WITH MIXED FEELING; Argentine Revolt Welcomed, but Own Prestige Is Seen at Stake | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/incomerise-rate-slowed-in-april-11161000000-total-was-below-march.html | INCOME-RISE RATE SLOWED IN APRIL; $11,161,000,000 Total Was Below March Figure but Seasonal Factors Were a Cause | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/russia-announces-state-loan.html | Russia Announces State Loan | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/henry-a-schroeder.html | HENRY A. SCHROEDER | True | Special to Tm.E N, YOaX Tnms. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/appeals-1a-for-policeman.html | Appeals 1-A for Policeman | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/partisan-staff-reported-taken.html | Partisan Staff Reported Taken | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/china-strikes-back.html | CHINA STRIKES BACK | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/quentin-roosevelt-hails-our-troops-captain-wounded-in-tunisia-calls.html | QUENTIN ROOSEVELT HAILS OUR TROOPS; Captain, Wounded in Tunisia, Calls Infantry 'Splendid' And Artillery 'World's Best' | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/lepke-jester-is-jailed-teitelbaum-guilty-of-conspiracy-sentenced-to.html | LEPKE 'JESTER' IS JAILED; Teitelbaum, Guilty of Conspiracy, Sentenced to Serve a Year | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/nazi-fear-raids-on-crops.html | Nazi Fear Raids on Crops | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/italians-leaving-greece.html | Italians Leaving Greece | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/red-transport-fliers-set-mark.html | Red Transport Fliers Set Mark | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/wttttam-it-stratton.html | WTT.T,TAM It. STRATTON | True | Special to THE NEW YORK Trs. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/roy-j-swanton.html | ROY J. SWANTON | True | Special to TH NEW Yol Tings. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/oliver-in-tennis-final-conquers-kulander-at-orange-schwartz-wins.html | OLIVER IN TENNIS FINAL; Conquers Kulander at Orange -- Schwartz Wins Boys' Title | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/elected-at-city-college-professors-dawson-and-liptzin-head-biology.html | ELECTED AT CITY COLLEGE; Professors Dawson and Liptzin Head Biology and German Units | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/stars-enlisted-in-war-program-national-conference-approves-a-plan.html | STARS 'ENLISTED' IN WAR PROGRAM; National Conference Approves a Plan to Pool Resources of Entertainment Industry | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/bigamist-is-sentenced-two-wives-smile-another-weeps-as-man-gets.html | BIGAMIST IS SENTENCED; Two Wives Smile, Another Weeps as Man Gets Penitentiary Term | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/new-red-army-at-peak-of-power-evolved-to-master-nazi-menace-big.html | New Red Army, at Peak of Power, Evolved to Master Nazi Menace; Big Remodeled Fighting Force More Modern and Efficient Than Original Nucleus -- Equipment Greatly Improved | True | By C.l. Sulzberger | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/beer-sales-up-13-despite-war-curbs-but-treasurys-april-figures-show.html | BEER SALES UP 13% DESPITE WAR CURBS; But Treasury's April Figures Show Sharp Reduction From Normal Seasonal Gains | True | | C1B 589007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/lone-nazi-raids-iceland-strafing-causes-no-casualties-no-bombs.html | LONE NAZI RAIDS ICELAND; Strafing Causes No Casualties -- No Bombs Dropped | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/guilty-on-vice-charge-widow-of-jean-malin-will-be-sentenced-on-june.html | GUILTY ON VICE CHARGE; Widow of Jean Malin Will Be Sentenced on June 25 | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/cigarette-wrappings-used-to-dress-wounds.html | Cigarette Wrappings Used to Dress Wounds | True | Wireless to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/capt-wj-carr-killed-victim-of-motor-car-accident-while-on-duty-in.html | CAPT. W.J. CARR KILLED; Victim of Motor Car Accident While on Duty in Africa | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/net-66-by-porter-heads-golf-field-lewy-also-with-allowance-of-11.html | NET 66 BY PORTER HEADS GOLF FIELD; Lewy, Also With Allowance of 11 Shots, Next in Event of Metropolitan Association | True | By William D. Richardson | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/trading-is-light-in-cotton-again-active-contracts-on-exchange-close.html | TRADING IS LIGHT IN COTTON AGAIN; Active Contracts on Exchange Close With Net Losses of 2 to 5 Points | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/big-top-circus-june-9.html | 'Big Top Circus' June 9 | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/military-in-power-proallied-general-is-in-lead-on-the-committee.html | MILITARY IN POWER; Pro-Allied General Is in Lead on the Committee Taking Over Country | True | By the United Press. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/army-lets-building-contracts.html | Army Lets Building Contracts | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/elias-dunn-dead-weather-expert-called-farmer-dunn-he-was-an.html | ELIAS DUNN DEAD; WEATHER EXPERT; Called 'Farmer' Dunn, He Was an Official in New York Bureau for 25 Years | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/gilbert-mnnn.html | Gilbert... -- Mnnn | True | Special to l' llw Yox Ts. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/osborne-kept-in-palisades-post.html | Osborne Kept in Palisades Post | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/notes.html | Notes | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/we-are-not-expected-to-interfere-in-algiers-rivalry-as-long-as-the.html | We Are Not Expected to Interfere in Algiers Rivalry as Long as the Clash Does Not Handicap the Allies' War Effort | True | By Harold Callender | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/lithuania-sacked-in-nazi-vengeance-academies-of-medicine-art.html | LITHUANIA SACKED IN NAZI VENGEANCE; Academies of Medicine, Art, Science Looted, Ministers and Intellectuals Rounded Up | True | By George Axelsson | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/italian.html | Italian | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/chief-engineer-wins-sea-service-medal-patched-hole-in-lifeboat.html | CHIEF ENGINEER WINS SEA SERVICE MEDAL; Patched Hole in Lifeboat Below Water as Men Held His Legs | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/carrier-is-accused-of-link-to-shipper-justice-agency-seeks-to-stop.html | CARRIER IS ACCUSED OF LINK TO SHIPPER; Justice Agency Seeks to stop South Buffalo Road From Interest in Freight | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 589007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/named-a-vice-president-of-aviation-corporation.html | Named a Vice President Of Aviation Corporation | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/3-soldiers-die-in-truck-new-yorkers-victims-as-vehicle-overturns-in.html | 3 SOLDIERS DIE IN TRUCK; New Yorkers Victims as Vehicle Overturns in Texas | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/accounting-for-the-birds.html | Accounting for the Birds | True | ERNEST E. RICH. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/bonds-and-shares-on-london-market-kaffir-issues-rise-on-cape-buying.html | BONDS AND SHARES ON LONDON MARKET; Kaffir Issues Rise on Cape Buying -- Diamonds Ease on Profit-Taking | True | Wireless to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/panama-ends-milk-monopoly.html | Panama Ends Milk Monopoly | True | Special Cable to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/girl-sponsors-ship-with-expert-swing-sassy-douglas-had-practiced.html | GIRL SPONSORS SHIP WITH EXPERT SWING; 'Sassy' Douglas Had Practiced With Bottle in a Sock | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/opportunities-seen-in-postwar-nursing-medical-college-graduates.html | OPPORTUNITIES SEEN IN POST-WAR NURSING; Medical College Graduates Told of Reconstruction Needs | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/george-w-connors-i-board-chairman-of-steel-firm-in-birmingham-dies.html | GEORGE W. CONNORS; i Board Chairman of Steel Firm; in Birmingham Dies at 78 | True | pecial to T NEW YORK TIS.S. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/wilson-co-settles-opa-suit.html | Wilson & Co. Settles OPA Suit | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/industry-war-job-wins-public-favor-poll-shows-steady-increase-in.html | INDUSTRY WAR JOB WINS PUBLIC FAVOR; Poll Shows Steady Increase in Public Approval, Ad Conference Is Told | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/united-nations.html | United Nations | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/carloadings-increase-for-week-and-year-miscellaneous-index-off-in.html | Carloadings Increase for Week and Year; Miscellaneous Index Off in Both Periods | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/newark-buys-infielder-korte.html | Newark Buys Infielder Korte | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/miss-ottebstedt-to-wedi-will-be-married-today-in-south-to-air-cadet.html | Miss OTTEBSTEDT TO WEDI; Will Be Married Today in South to Air Cadet John D. Rover Jr. | True | Special to YORK TZM;ES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/mandels-death-reported-exfrench-minister-died-in-nazi-camp-london.html | MANDEL'S DEATH REPORTED; Ex-French Minister Died in Nazi Camp, London Paper Says | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/iaurice-s-r-gom3ie.html | IAURICE S. R. GOM3IE | True | Special to THE N-W YORK TIl2&ES;. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/employes-claims-on-utilities-cut-agreement-on-holdings-of-bonds-of.html | EMPLOYES' CLAIMS ON UTILITIES CUT; Agreement on Holdings of Bonds of Associated Gas and Electric Reported | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/laval-to-broadcast-to-french-tonight-vichy-leader-expected-to.html | LAVAL TO BROADCAST TO FRENCH TONIGHT; Vichy Leader Expected to Reveal New Nazi Labor Call | True | By Telephone To the New York Times. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/school-leaders-elect-forman.html | School Leaders Elect Forman | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/percy-a-baker-ellis-island-offigial-36-years-with-immigration.html | PERCY A. BAKER; Ellis Island OffiGial 36 Years With Immigration Department | True | | C1B 589007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/oscar-w-higbie.html | OSCAR W. HIGBIE | True | Special to TH NEV YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/resent-being-football.html | Resent Being "Football" | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/parley-tomorrow-for-world-amity-sir-norman-angell-and-cm.html | PARLEY TOMORROW FOR WORLD AMITY; Sir Norman Angell and C.M. Eichelberger Among Speakers at Toronto Conference | True | By Rachel K. McDowell | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/alimony-to-mrs-peabody-miami-court-allows-her-funds-in-separate.html | ALIMONY TO MRS. PEABODY; Miami Court Allows Her Funds in Separate Maintenance Suit | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/shirk-miner.html | Shirk -- Miner | True | Special to TI I'w YO WIMaS. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/stock-exchange-urges-amendment-members-asked-to-retain-transaction.html | STOCK EXCHANGE URGES AMENDMENT; Members Asked to Retain Transaction Tax of 1% With Scale-Down | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/dr-marion-a-amesi-f-elmira-college-professor-of-chemistry-head-of.html | DR. MARION A, AMESi F ELMIRA COLLEGE; Professor of Chemistry, Head of Natural Sciences Division, on Staff Since 1931, Dies | True | Special to T,z NEW YOK T[Es. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/equal-pay-order-clarified-by-wlb-statement-says-adjustments-in.html | 'EQUAL PAY' ORDER CLARIFIED BY WLB; Statement Says Adjustments in 'Equal Work' Cases Require No Prior Approval | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/girauds-retention-of-army-post-remains-at-issue-in-french-group-de.html | Giraud's Retention of Army Post Remains at Issue in French Group; De Gaulle Reported Demanding More Shifts in Civil Officials and Removal of Some Generals Before Agreeing | True | By Drew Middleton | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/castillo-reported-as-ill.html | Castillo Reported as Ill | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/3-bombers-to-be-used-in-air-drill-next-week.html | 3 Bombers to Be Used In Air Drill Next Week | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/setback-for-reapportionment.html | SETBACK FOR REAPPORTIONMENT | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/36688-of-enemy-in-prisons-here-captives-at-21-camps-include-22110.html | 36,688 OF ENEMY IN PRISONS HERE; Captives at 21 Camps Include 22,110 Germans, 14,516 Italians, 62 Japanese | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/affirms-portugals-tie-envoy-in-london-says-nation-clings-to.html | AFFIRMS PORTUGAL'S TIE; Envoy in London Says Nation Clings to Alliance | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/axis-loses-ground-to-mikhailovitch-yugoslavs-take-1200-square-miles.html | AXIS LOSES GROUND TO MIKHAILOVITCH; Yugoslavs Take 1,200 Square Miles -- Drive Foe Toward Croatia and Slovenia | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/walter-george-set-mile-record-in-1886-british-runners-412-mar-stood.html | WALTER GEORGE, SET MILE RECORD IN 1886; British Runner's 4:12 Mar Stood for 37 Years | True | Wireless to THE NEW YORK TIMS. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/tigers-run-in-9th-trips-senators-21-two-singles-and-two-infield.html | TIGERS' RUN IN 9TH TRIPS SENATORS, 2-1; Two Singles and Two Infield Outs Decide Game -- Detroit Seizes Second Place | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/court-ends-hearing-on-bond-plan-of-dh-investment-analyst-disputes.html | COURT ENDS HEARING ON BOND PLAN OF D.&H.; Investment Analyst Disputes Road Head on Proposal | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/lists-deferred-men-draft-board-at-collingswood-nj-posts-names-of.html | LISTS DEFERRED MEN; Draft Board at Collingswood, N.J., Posts Names of 203 | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/denied-gasoline-gets-new-car.html | Denied Gasoline, Gets New Car | True | Special to THE NEW YORK TIMES. | C1B 589007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/democratic-higher-education-ability-to-learn-instead-of-ability-to.html | Democratic Higher Education; Ability to Learn Instead of Ability to Pay Regarded as Criterion | True | BERNHARD OSTROLENK. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/dr-robert-s-perkins.html | DR. ROBERT S. PERKINS | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/tokyo-raiders-due-home-three-leave-india-after-year-of-service-in.html | TOKYO RAIDERS DUE HOME; Three Leave India After Year of Service in Far East | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/welcomed-in-venezuela.html | Welcomed in Venezuela | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/sec-penalizes-a-broker-revokes-registration-of-h-vaughan-clarke-of.html | SEC PENALIZES A BROKER; Revokes Registration of H. Vaughan Clarke of Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/finnish.html | Finnish | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/destroyer-donation-by-golfers.html | Destroyer Donation by Golfers | True | JAMES INNES. | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/times-of-london-comments.html | Times of London Comments | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/halifax-defends-air-fight-on-axis-ambassador-pictures-effect-in.html | HALIFAX DEFENDS AIR FIGHT ON AXIS; Ambassador Pictures Effect in Commenting on Pope's Plea | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/racing-selections-held-to-be-legal-justice-schmuck-rules-at-the.html | RACING SELECTIONS HELD TO BE LEGAL; Justice Schmuck Rules at the Same Time That 'Tip' Sheets May Be Banned by City | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/steel-industry-payrolls-at-record-level-in-april.html | Steel Industry Payrolls At Record Level in April | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/furniture-of-victorias-days-is-seen-in-a-spirited-revival.html | Furniture of Victoria's Days Is Seen in a Spirited Revival | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/young-speakers-compete-salvation-army-to-have-finals-in-oratory.html | YOUNG SPEAKERS COMPETE; Salvation Army to Have Finals in Oratory Here Today | True | | C1B 589007 |
| 1943-06-05 | 1943-06-05 | https://www.nytimes.com/1943/06/05/archives/excitement-in-brazil.html | Excitement in Brazil | True | | C1B 589007 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/on-a-baltic-island-the-shining-sea-by-kjerstin-gorransonljungman.html | On a Baltic Island; THE SHINING SEA. By Kjerstin Gorranson-Ljungman. Translated from the Swedish by Barrows Mussey. 310 pp. New York: Sheridan House. $2.50. | True | ISAAC ANDERSON. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/the-umpire-of-the-town-meeting-george-denny-tells-why-he-thinks-the.html | The Umpire of the Town Meeting; George Denny tells why he thinks the nation needs an 'unfettered exchange of opposing views.' | True | By S.j. Woolf | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/finds-output-lags-on-pulp-for-paper-wpb-reports-receipts-by-us.html | FINDS OUTPUT LAGS ON PULP FOR PAPER; WPB Reports Receipts by U.S. Mills Off 22% -- Sees 25% Decline Probable | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/connecticut-clock-the-peddlers-clock-by-mabel-leigh-hunt.html | Connecticut Clock; THE PEDDLER'S CLOCK. By Mabel Leigh Hunt. Illustrated by Elizabeth Orton Jones. A Story Parade Picture Book. Unpaged. New York: Grosset & Dunlap. 50 cents. | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/milk-deliveries-tardily-resumed-drivers-leave-loading-plants.html | MILK DELIVERIES TARDILY RESUMED; Drivers Leave Loading Plants Several Hours Behind Their Regular Schedules | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/pay-rise-for-schulte-employes.html | Pay Rise for Schulte Employes | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/shirley-snydera-brideelect.html | Shirley Snyder'a Bride-Elect | True | Special to Tz ITgw YolK TIMS. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/a-churchill-becomes-a-citizen.html | A Churchill Becomes a Citizen | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/spent-363383-to-aid-objectors-friends-committee-directed-work-of.html | SPENT $363,383 TO AID OBJECTORS; Friends Committee Directed Work of 1,600 Last Year at Per Capita Cost of $227 | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/double-axis-defeat-seen-by-marshall-chief-of-staff-cites-failure-of.html | DOUBLE AXIS DEFEAT SEEN BY MARSHALL; Chief of Staff Cites Failure of U-Boat War, With 30 More Lost, and Tunisia Rout DOUBLE AXIS DEFEAT SEEN BY MARSHALL | True | Wireless to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/sweden-pronazi-russian-charges-moscow-law-expert-alleges-neutrality.html | SWEDEN PRO-NAZI, RUSSIAN CHARGES; Moscow Law Expert Alleges Neutrality Is Violated in Anti-Russian Acts ARMS SHIPMENTS CITED Use of Scandinavian Ports and Ships and Transit of Troops Among Offenses Listed | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/broadways-gift-to-opera-oklahoma-shows-one-of-the-ways-to-an.html | BROADWAY'S GIFT TO OPERA; 'Oklahoma!' Shows One of the Ways to an Integrated and Indigenous Form of American Lyric Theatre | True | By Olin Downes | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/58-fined-1005-for-gambling.html | 58 Fined $1,005 for Gambling | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/time-sales-accounts-off-outstandings-at-stores-showed-4-decline-in.html | TIME SALES ACCOUNTS OFF; Outstandings at Stores Showed 4% Decline in April | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/our-polite-army-soldiers-are-better-mannered-than-regular-students.html | Our Polite Army; Soldiers Are Better Mannered Than Regular Students | True | HOWARD D. ROELOFS | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/miss-dogwood-32-hawthorne-victor-favorite-scores-by-almost-a-length.html | MISS DOGWOOD, 3-2, HAWTHORNE VICTOR; Favorite Scores by Almost a Length in Steger Handicap -- Daily Trouble Next | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/firing-range-sets-record-remington-calls-its-1800foot-structure.html | FIRING RANGE SETS RECORD; Remington Calls Its 1,800-Foot Structure World's Largest | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/southern-italy-bombed.html | Southern Italy Bombed | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/allies-keep-up-burma-raids.html | Allies Keep Up Burma Raids | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/spiritual-invasion-asked-in-sermon-germany-needs-reeducation-in.html | SPIRITUAL INVASION ASKED IN SERMON; Germany 'Needs Re-education in Human Values,' Declares Rabbi Goldstein Here FOOD CONFERENCE HAILED Seen as Earnest of United Nations Action After War -- Sacrifice Is Urged | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/harry-wilson-dead-head-of-warehouse-president-of-campbells-sores.html | HARRY WILSON DEAD; HEAD OF WAREHOUSE; President of Campbell's Sores Aide of Its Realty Company | True | Special tO THE NEW YORK TI:t:S | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/diabetic-children-to-get-camp-care-100-look-forward-to-opening-on.html | DIABETIC CHILDREN TO GET CAMP CARE; 100 Look Forward to Opening on July 1 of Camp Nyda and 2-Week Vacations APPEAL FOR FUNDS MADE Diabetes Association, Sponsor for Summer Program, Cites Higher Costs This Year | True | | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/french-unity-applauded-pravda-sees-blow-to-hitler-and-implies-call.html | FRENCH UNITY APPLAUDED; Pravda Sees Blow to Hitler and Implies Call for Invasion | True | Wireless to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/to-honor-mother-of-seaman.html | To Honor Mother of Seaman | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/turkey-to-stay-mobilized-prime-minister-says-security-rests-upon.html | TURKEY TO STAY MOBILIZED; Prime Minister Says Security Rests Upon Nation's Strength | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/us-5cent-in-honor-of-poland.html | U.S. 5-CENT IN HONOR OF POLAND | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/help-war-prisoners.html | Help War Prisoners! | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/churchill-beats-hitler-at-another-game.html | Churchill Beats Hitler at Another Game | True | By James MacDonaldlondon. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/nyu-baccalaureate-will-be-held-today-formal-procession-to-be.html | N.Y.U. BACCALAUREATE WILL BE HELD TODAY; Formal Procession to Be Omitted -- Exercises End Wednesday | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/spencer-cope.html | Spencer -Cope | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/aims-are-expanded-in-postwar-plans-better-relationship-among-all.html | AIMS ARE EXPANDED IN POST-WAR PLANS; Better Relationship Among All Parts of Economy Added to Objectives, Javits Says | True | By William J. Enright | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/the-coast-guard-in-action-hes-in-the-coast-guard-now-by-henry.html | The Coast Guard in Action; HE'S IN THE COAST GUARD NOW. By Henry Felsen. 199 pp. New York: Robert M. McBride & Co. $2.50. | True | I.A. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/structural-geology-by-marland-p-billings-473-xi-pp-new-york.html | STRUCTURAL GEOLOGY. By Marland P. Billings. 473 xi pp. New York: Prentice-Hall. $4.50. STRATIGRAPHY OF THE EASTERN AND CENTRAL UNITED STATES. By Charles Schuchert. 1013 xvii pp. New York: John Wiley & Sons. $15. | True | By Paul E. Kerr | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/corporate-earnings.html | CORPORATE EARNINGS | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/world-record-set-for-discus-throw-by-usn-ensign-cannon-tops-listed.html | WORLD RECORD SET FOR DISCUS THROW BY U.S.N. ENSIGN; Cannon Tops Listed Standards With 174 Feet 10 1/8 Inches at Metropolitan Games | True | By Robert F. Kelley | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/ensign-stewart-a-bride-waves-officer-is-wed-to-lieut-arthur-c.html | ENSIGN STEWART A BRIDE; Waves Officer Is Wed to Lieut. Arthur C. Nisula of Navy | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/army-silent-at-honolulu.html | Army Silent at Honolulu | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/differential-equations-by-harry-w-reddick-249-pp-new-york-john.html | DIFFERENTIAL EQUATIONS. By Harry W. Reddick. 249 pp. New York: John Wiley & Sons. $2.50. | True | By M.a. Rosanoff | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/deferment-is-reviewed-case-of-doctor-member-of-moral-rearmament.html | DEFERMENT IS REVIEWED; Case of Doctor, Member of Moral Rearmament Group, Reopened | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/dog-gets-humane-society-medal.html | Dog Gets Humane Society Medal | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/athletics-win-on-homer-conquer-indians-65-on-valos-blow-in-seventh.html | ATHLETICS WIN ON HOMER; Conquer Indians, 6-5, on Valo's Blow in Seventh Inning | True | | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/99-are-indicted-in-kentucky-vote-they-are-indicted-in-a-plot-to.html | 99 ARE INDICTED IN KENTUCKY VOTE; They Are Indicted in a Plot to Corrupt Ballot in Election Which Chandler Won | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/other-peoples-mail.html | OTHER PEOPLE'S MAIL | True | BARBARA WINCHESTER | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/a-waugh-novel-is-returned-to-print-decline-and-fall-by-evelyn-waugh.html | A Waugh Novel Is Returned to Print; DECLINE AND FALL. By Evelyn Waugh. Illustrated by the author. 293 pp. Boston: Little Brown & Co. $2.50. | True | By Beatrice Sherman | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/summer-lament-note-on-the-good-old-days-when-the-rural-playhouses.html | SUMMER LAMENT; Note on the Good Old Days When the Rural Playhouses Were Open | True | By Lewis Nichols | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/our-soldiers-in-africa-condemn-strikes-here-army-paper-reveals.html | Our Soldiers in Africa Condemn Strikes Here, Army Paper Reveals; Fully 70 Per Cent of Troops Polled Would Induct Miners and Return Them to Pits on 'C' Rations | True | Wireless to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/heyday-of-filibusters-the-sword-was-their-passport-by-harris-g.html | Heyday of Filibusters; THE SWORD WAS THEIR PASSPORT. By Harris G. Warren. 258 pp. University, La.: Louisiana State University Press. $3. | True | By Anita Brenner | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/reservoirs-brim-full-conservation-urged-however-as-hedge-against.html | RESERVOIRS BRIM FULL; Conservation Urged, However, as Hedge Against Emergency | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/stockpile-tally-urged-in-textiles-suppliers-ask-congressional-study.html | STOCKPILE TALLY URGED IN TEXTILES; Suppliers Ask Congressional Study Before Additional Funds Are Approved | True | By Edward J. Gleason | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/chungking-battered-but-unbowed-makeshift-buildings-submerging-her.html | Chungking -- Battered but Unbowed; Makeshift buildings submerging her ruins, she carries on, while manpower bears her burdens. | True | By Brooks Atkinson Chungking (BY WIRELESS) | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/liberian-president-has-operation-here-his-condition-reported.html | LIBERIAN PRESIDENT HAS OPERATION HERE; His Condition Reported Excellent After Minor Leg Surgery | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/opa-runs-into-trouble-on-hold-the-line-order-carrying-out-its-part.html | OPA RUNS INTO TROUBLE ON 'HOLD THE LINE' ORDER; Carrying Out Its Part of President's Order, It Is Beset by Criticism | True | By Turner Catledge | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/gonzalez-defeats-spoldi.html | Gonzalez Defeats Spoldi | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/mr-lincoln-from-illinois-lincoln-and-the-patronage-by-harry-j.html | Mr. Lincoln From Illinois; LINCOLN AND THE PATRONAGE. By Harry J. Carman and Reinhard H. Luthin. Illustrated. 375 pp. New York: Columbia University Press. $4.50. THE PERSONAL FINANCES OF ABRAHAM LINCOLN. By Harry E. Pratt. Illustrated. 198 pp. Springfield, Ill.: The Abraham Lincoln Association. $3.50. FOLLOWING ABRAHAM LINCOLN 1809-1865. Etched and Printed by Bernhardt Wall. 415 pp. New York: The Wise-Parlow Company. $3.75. | True | By Theodore Mack | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/from-a-reviewers-notebook-brief-comment-on-some-recently-opened.html | FROM A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Group and One-Man Shows of Work Chiefly by Contemporary Americans | True | By Howard Devree | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/lee-beats-red-sox-for-white-sox-41-hurls-shutout-till-lupien-first.html | LEE BEATS RED SOX FOR WHITE SOX, 4-1; Hurls Shut-Out Till Lupien, First Up for Boston in Ninth, Hits for Circuit | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/puerto-rico-trade-eased-shipping-gain-permits-import-of-food-for.html | PUERTO RICO TRADE EASED; Shipping Gain Permits Import of Food for Private Sale | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/roosevelts-fate-is-linked-to-war-56-will-vote-for-him-if-conflict.html | ROOSEVELT'S FATE IS LINKED TO WAR; 56% Will Vote for Him if Conflict Is Still Going On, Gallup Poll Finds | True | By George Gallup | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/saga-of-the-big-e.html | SAGA OF THE "BIG E" | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/new-nazi-weapons-pledged-by-reich-dr-speer-arms-chief-claims-record.html | NEW NAZI WEAPONS PLEDGED BY REICH; Dr. Speer, Arms Chief, Claims Record War Output Assures Materials for Victory GOEBBELS PROMISES FOOD Also Predicts Retaliation for 'Terror' of Allied Raids -- Boasts of U-Boat Might | True | By Telephone To the New York Times. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/schools-plan-unit-to-aid-young-child-will-set-up-prekindergarten.html | SCHOOLS PLAN UNIT TO AID YOUNG CHILD; Will Set Up Pre-Kindergarten Classes in Each of Five Boroughs | True | By Albrerto C. Bonaschi | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/the-pacific-and-its-isles-islands-of-the-pacific-by-hawthorne.html | The Pacific and Its Isles; ISLANDS OF THE PACIFIC. By Hawthorne Daniel. 228 pp. New York: G.P. Putnam's Sons. $2.50. | True | JOHN W. VANDERCOOK. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/spies-and-saboteurs-what-you-should-know-about-spies-and-saboteurs.html | Spies and Saboteurs; WHAT YOU SHOULD KNOW ABOUT SPIES AND SABOTEURS. By Will Irwin and T. M. Johnson. 219 pp. New York. W.W. Norton & Co., Inc. $2.50. | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/the-air-war.html | THE AIR WAR | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/senators-triumph-over-tigers-6-to-3-make-most-of-hits-and-move-back.html | SENATORS TRIUMPH OVER TIGERS, 6 TO 3; Make Most of Hits and Move Back Into Second Place -- Bloodworth Is Injured | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/red-army-officers-symbolize-new-era-brisk-smart-leaders-typify.html | RED ARMY OFFICERS SYMBOLIZE NEW ERA; Brisk, Smart Leaders Typify Efficient, Disciplined Spirit Fostered by Stalin DIGNITY OF RANK STRESSED Authority of Command Pointed Up by Privileges and Rules in Restored Field Grades | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/miss-terese-goijgh-engaged-to-marry-charles-j-carroll-jr-son-of.html | MISS TERESE GOIJGH ENGAGED TO MARRY; Charles J. Carroll Jr., Son of Municipal Justice Here | True | Special to T'E NEW YOR TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/spain-gives-plan-of-humane-raids-government-offers-fourpoint.html | SPAIN GIVES PLAN OF 'HUMANE' RAIDS; Government Offers Four-Point Program of Air Warfare, With Zoning System | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/-miss-ella-t-manif-married-to-ensign-she-is-wed-in-christ-church.html | ] MISS ELLA T. MANIf MARRIED TO ENSIGN; She Is Wed in Christ Church, Rye, to John Place by the Rev. Wendell Phillips | True | Special to TH NEW YORK TIJLS. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/dewitt-spooner.html | DeWitt -Spooner | True | Special to /[E IIEv YORK S. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/commissions-offered-limited-number-available-in-the-coast-artillery.html | COMMISSIONS OFFERED; Limited Number Available in the Coast Artillery Corps | True | | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/talker.html | Talker | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/colors-used-in-camouflage-will-fool-enemy-cameras.html | Colors Used in Camouflage Will Fool Enemy Cameras | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/bond-drive-tanker-launched.html | Bond Drive Tanker Launched | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/engine-developments.html | ENGINE DEVELOPMENTS | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/city-tours-minus-the-old-bus.html | CITY TOURS MINUS THE OLD BUS | True | By Burton Lindheim | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/the-grounding-of-the-axis-air-lines-in-south-america-the-struggle.html | The Grounding of the Axis Air Lines in South America; THE STRUGGLE FOR AIRWAYS IN LATIN AMERICA. By William A.M. Burden, Special Aviation Assistant to the Secretary of Commerce. 229 pp. New York: The Council of Foreign Relations. $5. | True | By Edward Warner | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/shrubs-that-show-yellow.html | SHRUBS THAT SHOW YELLOW | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/axis-ship-sunk-off-norway.html | Axis Ship Sunk Off Norway | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/dishes-from-leftovers.html | Dishes From Left-Overs | True | By Jane Holt | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/ensign-culver-is-wed-waves-officer-is-bride-of-lieuti-francis-s.html | ENSIGN CULVER IS WED; Waves Officer Is Bride of Lieut.I Francis S. DoodN of Navy I | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/financial-book.html | FINANCIAL BOOK | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/nations-oil-stocks-rise-total-of-245752000-barrels-on-may-29-is.html | NATION'S OIL STOCKS RISE; Total of 245,752,000 Barrels on May 29 Is Reported | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/stolen-honeymoon-by-may-edginton-253-pp-philadelphia-macraesmith.html | STOLEN HONEYMOON. By May Edginton. 253 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/best-promotions-in-week-cottons-sports-and-beach-wear-led-meyerboth.html | BEST PROMOTIONS IN WEEK; Cottons, Sports and Beach Wear Led, Meyer-Both Finds | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/js-fliers-in-india-foiled-by-monsoon-bombers-sweep-for-japanese.html | J.S. FLIERS IN INDIA FOILED BY MONSOON; Bombers' Sweep for Japanese Ships in Bay of Bengal Is Abortive Adventure COMMANDER IS HOPEFUL Colonel Conrad F. Necrason of Cooperstown Anticipates Lucky Breaks in Weather | True | By Herbert L. Matthewswireless To the New York Times. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/potato-buyers-fight-tiein-sales-alert-retailers-refuse-to-take.html | POTATO BUYERS FIGHT 'TIE-IN' SALES; Alert Retailers Refuse to Take Unwanted Produce as Part of Their Purchases 746 CARS HERE IN 5 DAYS Russell Pays 'Social Call' on Mayor -- FDA Reports Meat Supplies Least in Weeks | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/bedouins-mark-victory-thank-allies-for-deliverance-at-great-meeting.html | BEDOUINS MARK VICTORY; Thank Allies for Deliverance at Great Meeting in Egypt | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/loomis-sears.html | Loomis -Sears | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/learning-about-mankind-by-studying-chimpanzees-chimpanzees-a.html | Learning About Mankind by Studying Chimpanzees; CHIMPANZEES. A Laboratory Colony. By Robert M. Yerkes. Illustrated. 321 pp. New Haven: Yale University Press. $5. | True | By Earnest Hooton | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/meat-institute-hits-subsidy.html | Meat Institute Hits Subsidy | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/preventing-scars-hexenolactone-drug-inhibits-growth-of-fibroid.html | Preventing Scars; Hexenolactone Drug Inhibits Growth of Fibroid Tissue | True | By Waldemar Kaempffert | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/army-smokeboxes-used-to-protect-the-troops-they-may-also-hide.html | Army Smoke-Boxes; Used to Protect the Troops, They May Also Hide Cities | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/arthur-j-hughes-past-president-of-notre-dame-national-alumni.html | ARTHUR J. HUGHES; Past President of Notre Dame National Alumni Association | True | Special to w NgW YORK TIilES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/showdown-looms-on-opa-food-policy-industrys-fight-for-relief-from.html | SHOWDOWN LOOMS ON OPA FOOD POLICY; Industry's Fight for Relief From Curbs to Be Mapped at Sessions This Week SHOWDOWN LOOMS ON OPA FOOD POLICY | True | By George A. Mooney | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/a-belated-movie-fling.html | A BELATED MOVIE FLING | True | By Lewis B. Funke | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/republicans-approach-touchy-postwar-issue-party-sets-up-a-study.html | REPUBLICANS APPROACH TOUCHY POST-WAR ISSUE; Party Sets Up a Study Group to Avert Split, but Many Expect Clamor | True | By Luther Huston | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/dr_e_w-ms.html | Dr_E. w. m.s | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/inside-italy.html | INSIDE ITALY | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/cleaving-the-color-line-a-new-attitude-toward-negroes-is-apparent.html | CLEAVING THE COLOR LINE; A New Attitude Toward Negroes Is Apparent in Some Recent Films -- Comment on 'Cabin in the Sky' and 'Bataan' | True | By Bosley Crowther | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/recreation-for-teen-ages.html | Recreation for Teen Ages | True | By Catherine MacKenzie | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/marguerite-bijdd-connecticut-bride-trinity-church-newtown-thei.html | MARGUERITE BIJDD CONNECTICUT BRIDE; Trinity Church, Newtown, thel Scene of Her Marriage to Lt. I | True | Special to T NW YOaK Tnzs. [ | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/retailers-oppose-new-credit-curbs-stores-asked-by-reserve-board-to.html | RETAILERS OPPOSE NEW CREDIT CURBS; Stores Asked by Reserve Board to Study Proposed Amendment to Regulation W 7 PROVISIONS ANALYZED One Would Ask Down Payment of 1/3 on Coupon Books of Department Stores RETAILERS OPPOSE NEW CREDIT CURBS | True | By Edwin F. Gahan | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/soviet-veteran-7-finds-niche-in-life-orphan-who-lived-at-front-with.html | SOVIET VETERAN, 7, FINDS NICHE IN LIFE; Orphan Who Lived at Front With Red Army 'Retires' to Kalinin State Home | True | By Ralph Parker | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/mr-priestleys-new-play-word-from-london-about-its-latest-dramatic.html | MR. PRIESTLEY'S NEW PLAY; Word From London About Its Latest Dramatic Offering LONDON'S NEW PLAY | True | Wireless to THE NEW YORK TIMES.LONDON.W.A. DARLINGTON. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/girl-scouts-give-aid-the-26000-in-new-york-city-take-on-more-and.html | GIRL SCOUTS GIVE AID; The 26,000 in New York City Take on More and More Volunteer War Work | True | By Catherine MacKenzie | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/ford-empire-unshaken-by-the-death-of-edsel-father-again-president.html | FORD EMPIRE UNSHAKEN BY THE DEATH OF EDSEL; Father Again President of Company He Never Ceased to Control | True | By Frank B. Woodford | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/new-horizons-in-the-wide-pacific-the-new-zealand-minister-foresees.html | New Horizons in the Wide Pacific; The New Zealand Minister foresees vast changes in the future, with higher living standards for many nations. | True | By Walter Nash | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/argentine-revolt-laid-to-us-by-axis-dnb-laments-revolution-in-view.html | ARGENTINE REVOLT LAID TO US BY AXIS; D.N.B. Laments Revolution in View of 'Most Friendly' Ties of Argentines and Germans DENIES IT AFFECTS WAR Japanese First Say Castillo 'Frustrated Washington,' Then That We Caused Overturn | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/fraternal-group-loses-polish-alliance-is-ruled-under-jurisdiction.html | FRATERNAL GROUP LOSES; Polish Alliance Is Ruled Under Jurisdiction of NLRB | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/7400-for-curb-market-seat.html | $7,400 for Curb Market Seat | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/revolt-completed-military-leaders-and-2-civilians-in-buenos-aires.html | REVOLT COMPLETED; Military Leaders and 2 Civilians in Buenos Aires Government CASTILLO RESIGNS, FREED Two of His Ministers Jailed for Trial -- Pro-American Neutrality Policy Seen REVOLT COMPLETED AS CASTILLO QUITS | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/hobbs-hamiiton.html | Hobbs -Hamiiton | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/fundamentals-of-electricity-by-fred-r-miller-220-pp-boston-dc-heath.html | FUNDAMENTALS OF ELECTRICITY. By Fred R. Miller. 220 pp. Boston: D.C. Heath & Co. $1. | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/to-weigh-federal-policy-union-leaders-here-will-discuss.html | TO WEIGH FEDERAL POLICY; Union Leaders Here Will Discuss Shortcomings in Controls | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/fordham-graduation-wednesday.html | Fordham Graduation Wednesday | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/australia-to-study-cancer.html | Australia to Study Cancer | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/an-invitation-to-spanish-by-margarita-madrigal-and-ezequiel.html | AN INVITATION TO SPANISH. By Margarita Madrigal and Ezequiel Madrigal. 196 pp. New York: Simon & Schuster. $1.50. | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/records-prokofieff-symphony.html | RECORDS: PROKOFIEFF SYMPHONY | True | By Howard Taubman | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/la-mottamccoy-fight-june-18.html | La Motta-McCoy Fight June 18 | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/trend-of-the-sea-war-now-favors-the-allies-many-factors-cut-uboat.html | TREND OF THE SEA WAR NOW FAVORS THE ALLIES; Many Factors Cut U-Boat Toll, Though Fleet Is Still Increasing | True | By Hanson W. Baldwin | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/group-plans-to-aid-private-ship-lines-new-association-of-owners.html | GROUP PLANS TO AID PRIVATE SHIP LINES; New Association of Owners Includes Representatives of Two Companies TAKES PART IN HEARINGS Organization to Provide Data on Shipping Required in Promotion of War | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/benefit-bridge-tuesday-elizabeth-seton-league-will-aid-casita-maria.html | BENEFIT BRIDGE TUESDAY; Elizabeth Seton League Will Aid Casita Maria Settlement | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/adams-macly.html | Adams -- Macly | True | Special to THE IXT-W OaK TrES. | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/droiviurray-s-danforth-1-i-surgeon-recently-named-head-ofi-rhode.html | DR.oiVIURRAY S. DANFORTH 1; i Surgeon Recently Named Head ofI Rhode Island Medical Society I | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/convalescents-aid-air-force-training-thousand-manhours-are-thus.html | CONVALESCENTS AID AIR FORCE TRAINING; Thousand Man-Hours Are Thus Saved Daily Under the Army Rehabilitation Program | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/new-york.html | New York | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/leaders-of-argentinas-new-government-cavalrymen-and-army-school.html | Leaders of Argentina's New Government Cavalrymen and Army School Classmates | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/british-seek-salvage-vast-achievements-of-wartime-campaigns-are.html | BRITISH SEEK SALVAGE; Vast Achievements of Wartime Campaigns Are Cited | True | Wireless to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/miss-lawrence-sings-a-brave-isolde-despite-enforced-immobility-she.html | MISS LAWRENCE SINGS A BRAVE ISOLDE; Despite Enforced Immobility, She Does Entire Role at Montreal Festival | True | By Pierre Bertrand | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/joys-of-exploring-close-at-home-bounty-of-the-wayside-by-walter.html | Joys of Exploring Close at Home; BOUNTY OF THE WAYSIDE. By Walter Beebe Wilder. Illustrated. 251 pp. New York: Doubleday, Doran & Co., Inc. $2.50. | True | By Anita Moffett | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/she-was-a-japanese-prisoner-at-hong-kong-prisoner-of-the-japs-by.html | She Was a Japanese Prisoner at Hong Kong; PRISONER OF THE JAPS. By Gwen Dew. Illustrated with map. 309 pages. New York: Alfred A. Knopf. $3. | True | By Col. Carlos P. Romulo | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/notes-170375152.html | Notes | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/hubbell-1hitter-beats-pirates-51-fletchers-homer-only-blow-off.html | HUBBELL 1-HITTER BEATS PIRATES, 5-1; Fletcher's Homer Only Blow Off Giant Veteran as He Scores 250th Victory | True | By John Drebinger | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/war-halts-great-eastern-skeet.html | War Halts Great Eastern Skeet | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/keynes-plan-analyzed.html | Keynes Plan Analyzed | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/new-merchant-ships-need-men.html | New Merchant Ships Need Men | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/of-sudden-wealth-etc-a-reminder-of-the-old-rich-days-a-note-on-mr.html | OF SUDDEN WEALTH, ETC.; A Reminder of the Old, Rich Days -- A Note on Mr. Sinatra -- And How to Get a Soap Opera Under Way | True | By John K. Hutchens | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/in-sullivan-county.html | IN SULLIVAN COUNTY | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/wilmington-reelects-mayor.html | Wilmington Re-elects Mayor | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/edwina-g-powers-will-be-married-alabama-girl-an-alumna-of-athens.html | EDWINA G. POWERS WILL BE MARRIED; Alabama Girl, an Alumna of Athens College, Is Engaged to Stan;ey Richard Ames | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/ruhr-devastated-says-eyewitness-account-in-stockholm-paper-states.html | RUHR DEVASTATED, SAYS EYE-WITNESS; Account in Stockholm Paper States Area Is Paralyzed, Coal Deposits Still Burn | True | By George Axelsson | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/driver-is-killed-by-a-tractor.html | Driver Is Killed by a Tractor | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/its-millionth-submachine-gun.html | Its Millionth Sub-Machine Gun | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/edward-dunn.html | EDWARD DUNN | True | SpeCJRI to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/ordnance-companies-returned.html | Ordnance Companies Returned | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/w-m-mohabl-dies-scott-paper-aide-vice-president-since-1934-of.html | W. M. MOHAbI DIES; SCOTT PAPER AIDE; Vice President 'Since 19.34 of Company doined&quot ;Staff as a Salesman'in 1914 IWas Elected to Board in 1928 -Ex-Official of the Grocery Manufacturers Group | True | Special to TH NW YORK TIS. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/roosevelt-urges-pension-tax-rise-holds-contributions-to-social.html | ROOSEVELT URGES PENSION TAX RISE; Holds Contributions to Social Security Should Be Lifted to Combat Inflation WOULD BUILD UP RESERVE Extra Loose Money Would Be Absorbed and a Cushion Set Up, He Asserts | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/us-help-for-china-after-war-urged-waiting-markets-in-the-orient.html | U.S. HELP FOR CHINA AFTER WAR URGED; Waiting Markets in the Orient Lend Great Opportunity, Senator Thomas Says | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/andover-blanks-exeter-70-shutout-first-since-1924-as-kemp-allows.html | ANDOVER BLANKS EXETER; 7-0 Shutout First Since 1924 as Kemp Allows Four Hits | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/canada-to-keep-up-newsprint-in-t943-ibut-this-will-be-only-at-cost.html | CANADA TO KEEP UP NEWSPRINT IN t943; iBut This Will Be Only at Cost of Eating Into Inventories, Says Paper in Toronto | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/styrene-for-buna-s-texas-plant-produces-compound-essential-in.html | Styrene for Buna S; Texas Plant Produces Compound Essential in Synthetic Rubber | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/mclaughlin-approval-forecast.html | McLaughlin Approval Forecast | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/frank-x-yagel.html | FRANK X. YAGEL | True | SDee;.l to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/oh-to-be-in-bismarck.html | OH, TO BE IN BISMARCK! | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/abroad.html | ABROAD | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/commodity-price-rose.html | COMMODITY PRICE ROSE | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/real-victory-is-seen-in-an-assurance-of-future-peace-we-are-held.html | Real Victory Is Seen in an Assurance of Future Peace; We Are Held Dilatory in Our Inattention to a Main Factor to Which the Senate Resolution Is Regarded as a Substantially Sound Approach | True | LEONARD W. CRONKHITE | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/zero-hour-is-near-in-mediterranean-troops-invasion-flotillas-and.html | ZERO HOUR IS NEAR IN MEDITERRANEAN; Troops, Invasion Flotillas and Fliers Have Final Orders for Big Blows at Axis ISLANDS HELD FIRST GOAL Timetable Calls for Defeat of Germany in 1944 and Fall of Japan in 1946 | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/oliver-wins-jersey-final-defeats-watson-64-64-97-in-essex-county.html | OLIVER WINS JERSEY FINAL; Defeats Watson, 6-4, 6-4, 9-7, in Essex County Tennis | True | | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/a-gay-note-for-furniture-the-home-in-wartime.html | A Gay Note for Furniture; The Home in Wartime | True | By Mary Madison | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/mine-strike-ends.html | Mine Strike Ends | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/chinese.html | Chinese | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/gable-busy-filming-training-in-britain-captain-making-pictures-for.html | GABLE BUSY FILMING TRAINING IN BRITAIN; Captain Making Pictures for U.S. Army Air Forces | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/man-on-horseback.html | MAN ON HORSEBACK | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/a-cartoon-story-when-you-lead-with-your-chin.html | A CARTOON STORY -- "WHEN YOU LEAD WITH YOUR CHIN" | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/margaret-wi_-llams-wed-married-to-capt-james-hayes-i-an-air-hero-of.html | MARGARET WI_LL/AMS WED; Married to Capt, James Hayes, I an Air Hero of New Guinea I | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/house-plants-outdoors.html | HOUSE PLANTS OUTDOORS | True | By Sarah V. Coombs | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/among-the-new-scripts.html | AMONG THE NEW SCRIPTS | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/jaies-hageiian.html | JAIES '. HAGEIIAN | True | pocla! !O THR ICW YORK TIIES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/the-dance-summertime-warm-weather-festivals-hit-by-war-but-maintain.html | THE DANCE: SUMMERTIME; Warm Weather Festivals Hit by War but Maintain Identities -- News Notes | True | By John Martin | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/to-map-grain-transport-midwest-shippers-to-prepare-for-winter-wheat.html | TO MAP GRAIN TRANSPORT; Midwest Shippers to Prepare for Winter Wheat Crop | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/nyu-gets-savage-school-oldest-physical-education-unit-in-state-to.html | N.Y.U. GETS SAVAGE SCHOOL; Oldest Physical Education Unit in State to Be Absorbed | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/the-dangerous-dead-by-william-brandon-234-pp-new-york-dodd-mead-co.html | THE DANGEROUS DEAD. By William Brandon. 234 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/the-cavaliers-the-golden-feather-by-theda-kenyon-39q-pp-new-york.html | The Cavaliers; THE GOLDEN FEATHER. By Theda Kenyon. 39Q pp. New York: Julian Messner. $2.75. | True | NONA BALAKIAN. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/italian.html | Italian | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/urges-oil-diversion-to-aid-states-in-east-group-in-congress-offers.html | URGES OIL DIVERSION TO AID STATES IN EAST; Group in Congress Offers Plan to Ease Shortages Here | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/argentine-coup.html | Argentine Coup | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/navy-using-midway-film-shows-it-to-airmen-as-basis-for-revision-of.html | NAVY USING MIDWAY FILM; Shows It to Airmen as Basis for Revision of Tactics | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/on-radios-future.html | ON RADIO'S FUTURE | True | By T.r. Kennedy Jr. | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/answers-ftc-complaint-celanese-says-war-eliminated-japanese-silk.html | ANSWERS FTC COMPLAINT; Celanese Says War Eliminated Japanese Silk Industry | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/marina-diez-rivs-becomes-enga6r2-brideelect-a-physician-will-be.html | MARINA DIEZ RIVS BECOMES ENGA6r2; Bride-Elect, a Physician, Will Be Married to Dr. L. E. Lee Jr. of Ann Arbor, Mich. OF PUERTO RICAN FAMILY, Alumna of Medical College of, Virginia -- Her Fiance With National Research Council | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/danish-ceramic-factory-burns.html | Danish Ceramic Factory Burns | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/operating-system-of-new-tax-bill-withholding-features-of-the.html | OPERATING SYSTEM OF NEW TAX BILL; Withholding Features of the Measure Showing Anti-Windfall Principle | True | By Godfrey N. Nelson | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/o-f-iviarvin-deadi-1-s-meteorologisti-chief-of-weather-bureau-in.html | O. F. IVIARVIN DEAD;I [1. S. METEOROLOGISTI; Chief of Weather Bureau in Capital 21 Years, Noted for Inventions, Retired in '34 | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/the-clausewitz-doctrines-the-living-thoughts-of-clausewitz.html | The Clausewitz Doctrines; THE LIVING THOUGHTS OF CLAUSEWITZ. Presented by Colonel Joseph I. Greene. The Living Thoughts Library. Edited by Alfred O. Mendel. 185 pp. New York: Longmans. Green & Co. $1.50. | True | By S.t. Williamson | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/crossroads-of-life-the-draft-board-the-setting-may-be-unpretentious.html | Crossroads of Life -The Draft Board; The setting may be unpretentious, but here is democracy at work with its sleeves rolled up, making decisions that will affect a generation. | True | By Daniel Schwarz | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/bridge-the-expert-way-the-forcing-and-nonforcing-bid-and-rebid-use.html | BRIDGE: THE EXPERT WAY; The Forcing and Non-Forcing Bid and Rebid -- Use of the New-Suit Rebid | True | By Albert H. Morehead | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/brazil-withholds-judgment.html | Brazil Withholds Judgment | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/antique-exhibitions-rugs-on-display-at-metropolitan-are-of-a-type.html | ANTIQUE EXHIBITIONS; Rugs on Display at Metropolitan Are of a Type Returning to Favor | True | By Walter Rendell Storey | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/argentine-coup-hits-last-axis-tie-panamerican-unity-looms-as-result.html | ARGENTINE COUP HITS LAST AXIS TIE; Pan-American Unity Looms as Result of Castillo Upset | True | By Harold Callender | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/circus-loses-toto-suit-ringlings-must-pay-import-duty-on-gorilla-at.html | CIRCUS LOSES TOTO SUIT; Ringlings Must Pay Import Duty on Gorilla at $8,750 Value | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/2-held-as-coupon-sellers-pair-accused-in-black-market-drive.html | 2 HELD As COUPON SELLERS; Pair Accused in Black Market Drive - 'Invalids' Auto Trips Barred | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/the-bat-of-the-theatre-being-an-interview-with-the-producer-of-the.html | THE BAT OF THE THEATRE; Being an Interview With the Producer of The Pulitzer Play | True | By Murray Schumach | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/fbi-roundup-nets-31-german-aliens-electrician-who-became-an-air.html | F.B.I. ROUND-UP NETS 31 GERMAN ALIENS; Electrician Who Became an Air Warden to 'Help Hitler' Is Among Those Seized Here | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/auctions-of-the-week.html | AUCTIONS OF THE WEEK | True | | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/archives/tin-pan-alley-seeks-the-song-our-music-mill-is-stymied-it-tries.html | Tin Pan Alley Seeks The Song; Our music mill is stymied. It tries hard, but it can't grind out the war tune that will set the nation singing. Tin Pan Alley | True | By John Desmond | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/archives/scouts-off-to-camp-2500-from-manhattan-begin-2day-manoeuvres-at.html | SCOUTS OFF TO CAMP; 2,500 From Manhattan Begin 2-Day 'Manoeuvres' at Alpine | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/archives/day-line-crew-quits-leaves-jobs-after-dispute-about-wage-law.html | DAY LINE CREW QUITS; Leaves Jobs After Dispute About Wage Law Interpretation | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/archives/nuptials-of-helen-r-cassidy.html | Nuptials of Helen R. Cassidy | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/archives/negroes-plan-a-protest-group-will-draft-a-statement-on-racial.html | NEGROES PLAN A PROTEST; Group Will Draft a Statement on Racial Discrimination | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/archives/congress-action-provides-a-shock-for-labor-union-leaders-reconsider.html | CONGRESS ACTION PROVIDES A SHOCK FOR LABOR; Union Leaders Reconsider Complaints They Have Against Administration | True | By Louis Stark | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/archives/golf-medal-taken-by-setondelanoy-team-scores-73-then-wins-in-first.html | GOLF MEDAL TAKEN BY SETON-DELANOY; Team Scores 73, Then Wins in First Round of Montclair Member-Guest Tourney | True | By William D. Richardson | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/archives/dr-clark-to-speak-on-china.html | Dr. Clark to Speak on China | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/archives/zamperini-flier-missing-in-pacific-bombardier-decorated-for-part-in.html | ZAMPERINI, FLIER, MISSING IN PACIFIC; Bombardier, Decorated for Part in Wake Island Raid, Often Shot Up | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/archives/balkan-rising-grows-yugoslav-area-won-greek-patriots-fight-italian.html | BALKAN RISING GROWS; YUGOSLAV AREA WON; Greek Patriots Fight Italian and Bulgarian Forces | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/archives/la-traviata-is-given-meusel-gerard-morelli-heard-in-verdi-opera-at.html | 'LA TRAVIATA' IS GIVEN; Meusel, Gerard, Morelli Heard in Verdi Opera at the Center | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/archives/mnally-expected-to-succeed-correa-kennedy-aides-view-reports-as.html | M'NALLY EXPECTED TO SUCCEED CORREA; Kennedy Aides View Reports as Presaging White House Support in Party Fight | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/archives/senator-wheeler-states-his-views-i-cannot-envisage-a-peace-america.html | Senator Wheeler States His Views; 'I cannot envisage a peace America would underwrite that would depend for execution on the continuous use of military force.' | True | By Burton K. Wheeler Senator From Montana | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/archives/miss-helen-m-brown-wed-in-balacynwyd-bride-of-george-nelson-of-army.html | MISS HELEN M. BROWN WED IN BALA-CYNWYD; Bride of George Nelson of Army in St. John's Episcopal Church | True | Special to Tme NzW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/archives/typists-also-do-their-bit.html | TYPISTS ALSO DO THEIR BIT | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/archives/atlantic-city-seeks-data-will-ask-army-to-tell-plans-for-using.html | ATLANTIC CITY SEEKS DATA; Will Ask Army to Tell Plans for Using Hotels There | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/archives/theatre.html | Theatre | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/archives/spanish-at-sight-by-clark-stillman-and-alexander-gode-illustrated.html | SPANISH AT SIGHT. By Clark Stillman and Alexander Gode. Illustrated by Edgar Cirlin. 96 pp. New York: Thomas Y. Crowell Company. $1.25. | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/archives/new-editions-fine-and-otherwise.html | New Editions, Fine And Otherwise | True | By Edward Larocque Tinker | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/rev-dr-francis-reynolds-reformed-episcopal-ministeri.html | !REV, DR, FRANCIS REYNOLDS; !Reformed Episcopal Minister,I | True | (Special to THE NEW YORK TIMES | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/women-expand-war-work.html | Women Expand War Work | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/mary-worthington-wed-she-becomes-bride-in-stamford-of-frederick-w.html | MARY WORTHINGTON WED; She Becomes Bride in Stamford of Frederick W. Honerkamp Jr. | True | pecial to NL' No TrLS. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/dr-goldberger-the-scientist-who-conquered-pellagra-trail-to-light-a.html | Dr. Goldberger, the Scientist Who Conquered Pellagra; TRAIL TO LIGHT: A Biography of Dr. Joseph Goldberger. By Robert P. Parsons. 353 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | By M.f. Ashley Montagu | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/kin-of-r-a-f-aidi-married-1n-boston-elizabeth-stewartrichardson.html | KIN OF R. A. F. AIDI MARRIED IN BOSTON; Elizabeth Stewart-Richardson Becomes Bride of It. Edward Williams Lakin of Navy | True | Special to T IxTlw Yozs. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/applied-electronics-by-members-of-the-staff-of-the-department-of.html | APPLIED ELECTRONICS. By Members of the Staff of the Department of Electrical Engineering, Massachusetts Institute of Technology. 720 pp. New York: John Wiley & Sons, Inc. $6.50. | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/argentina-throws-out-its-proaxis-president-the-new-regime-when.html | ARGENTINA THROWS OUT ITS PRO-AXIS PRESIDENT; The New Regime, When Consolidated, Is Expected to Follow the Lead Of Anti-Castillo Elements ARMY OFFICERS STAGED COUP | True | By Edwin L. James | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/chinese-give-new-proof-of-power-in-offensive-by-turning-japanese.html | CHINESE GIVE NEW PROOF OF POWER IN OFFENSIVE; By Turning Japanese Drive Into Rout, They Greatly Improve Outlook | True | By Brooks Atkinson | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/publishers-land-in-cuba-panamerican-press-delegates-to-hold-meeting.html | PUBLISHERS LAND IN CUBA; Pan-American Press Delegates to Hold Meeting in Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/cuba-enlists-yachtsmen-coast-guard-to-be-augmented-by-owners-and.html | CUBA ENLISTS YACHTSMEN; Coast Guard to Be Augmented by Owners and Craft | True | Special Cable to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/sunrise-in-argentina.html | SUNRISE IN ARGENTINA | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/food-the-soldier-likes-food-the-soldier-likes.html | Food the Soldier Likes; Food the Soldier Likes | True | By Mary I. Barber | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/philippines-official-is-shot-and-wounded.html | Philippines Official Is Shot and Wounded | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/rites-ih-torohto-for-dr-a-r-dafoe-hundreds-attend-the-funeral.html | RITES IH TOROHTO FOR DR. A. R. DAFOE; Hundreds Attend the Funeral Service for Quintuplets' Former Physician DEVOTION TO DUTY PRAISED Dr. Robin Peace, President of the Ontario Academy of Medicine, Among Bearers | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/freedom.html | Freedom | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/red-sox-sign-pitcher-17.html | Red Sox Sign Pitcher, 17 | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/map-retail-curbs-on-overpromotion-wpb-merchants-study-ways-to-bar.html | MAP RETAIL CURBS ON OVERPROMOTION; WPB, Merchants Study Ways to Bar Abnormal Buying of Scarce Goods STILL SEEK STORE TRAFFIC Plan Ads to Tie In With War, Bring In Customers, but Keep Demand Normal | True | By Thomas F. Conroy | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/french-unity-great-gain-for-allies-military-and-economic-aspects.html | FRENCH UNITY GREAT GAIN FOR ALLIES; Military and Economic Aspects Are Seen As Paramount | True | By Drew Middleton | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/india-controls-fischers-books.html | India Controls Fischer's Books | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/fusco-cuoio.html | Fusco -Cuoio | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/petain-backer-slain-propagandist-shot-at-his-home-in-frances-eure.html | PETAIN BACKER SLAIN; Propagandist Shot at His Home in France's Eure Department | True | By Telephone To the New York Times. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/evelyn-leahy-wed-to-physician.html | Evelyn Leahy Wed to Physician | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/nation.html | NATION | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/a-further-interpretation-of-russia-by-mr-hindus-mother-russia-by.html | A Further Interpretation of Russia by Mr. Hindus; MOTHER RUSSIA. By Maurice Hindus. 395 pp. New York: Doubleday, Doran and Co. $3. | True | By John Scott | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/aiming-at-the-keystone.html | AIMING AT THE KEYSTONE | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/bad-weather-curbs-south-pacific-allies-only-light-raids-are-made-on.html | BAD WEATHER CURBS SOUTH PACIFIC ALLIES; Only Light Raids Are Made on Kei and Aru Islands | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/would-cut-tariffs-in-postwar-world-abba-p-lerner-says-general.html | WOULD CUT TARIFFS IN POST-WAR WORLD; Abba P. Lerner Says General Prosperity Can Compensate Affected Industries | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/new-asbury-park-sights.html | NEW ASBURY PARK SIGHTS | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/japanese-excel-in-us-combat-unit-americanborn-and-nizei-from-hawaii.html | JAPANESE EXCEL IN U.S. COMBAT UNIT; American-Born and Nizei From Hawaii Are Setting Mark at Camp Shelby, Miss. GROUPS ARE SHOCK TROOPS Officers Praise Highly Their Zeal for Military Training, Sports and Sociability | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/adelaide-gilpin-en6a6ed-to-wed-philadelphia-girl-is-fiancee-of.html | ,ADELAIDE GILPIN EN6A6ED TO WED; Philadelphia Girl Is Fiancee of Lieut. Richard Henry Griffin, Who Served on the Boise | True | Special to TH iX?V YOK TrES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/jersey-girls-win-at-fencing.html | Jersey Girls Win at Fencing | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/news-of-the-motor-boat-world.html | News of the Motor Boat World | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/paranoia-in-germany-is-subject-of-forum-measures-to-cure.html | PARANOIA IN GERMANY IS SUBJECT OF FORUM; Measures to Cure Imperialistic Elements Are Discussed | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/john-kopsch.html | JOHN KOPSCH | True | Special to Tlt N=.W YORK TIMES. | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/cuentos-de-las-espanas-by-jaime-homero-arjona-and-carlos-vazquez.html | CUENTOS DE LAS ESPANAS. By Jaime Homero Arjona and Carlos Vazquez Arjona. 195 pp. New York: Charles Scribner's Sons. $1.25. | True | By Maria L. Ortega | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/stocks-end-week-with-new-advance-previous-days-loss-almost-canceled.html | STOCKS END WEEK WITH NEW ADVANCE; Previous Day's Loss Almost Canceled -- Industrials Lead - - Bond Market Quiet | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/yankees-lose-32-to-browns-in-10th-fourth-error-and-laabs-third-hit.html | YANKEES LOSE, 3-2, TO BROWNS IN 10TH; Fourth Error and Laabs' Third Hit Decide -- Keller's Homer in Ninth Ties Score YANKEES LOSE, 3-2, TO BROWNS IN 10TH | True | By James P. Dawson | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/hollywood-goes-to-the-rocks-and-rills-again-frenchmans-creek-and.html | HOLLYWOOD GOES TO THE ROCKS AND RILLS AGAIN; 'Frenchman's Creek' and 'Happy Land' to Be Filmed on Location -- Other Matters | True | By Fred Stanley | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/japanese-colonies-to-the-south-the-japanese-in-south-america-by-jf.html | Japanese Colonies to the South; THE JAPANESE IN SOUTH AMERICA. By J.F. Normano and Antonello Gerbi. 135 pp. New York: The John Day Company. $1.75. | True | By Dorothy Teall | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/notes-on-science-new-spray-destroys-poison-ivy-lightning-chart.html | Notes on Science; New Spray Destroys Poison Ivy -- Lightning Chart | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/parole-revision-is-sought.html | PAROLE REVISION IS SOUGHT | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/mexico-hunts-torrance-rearrest-of-doctor-ordered-in-auto-death-of.html | MEXICO HUNTS TORRANCE; Rearrest of Doctor Ordered in Auto Death of Bride | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/robert-s-elmer.html | ROBERT S. ELMER | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/shooting-red-hot-steel.html | SHOOTING RED HOT STEEL | True | By Edward Lawrencechicago. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/reelected-by-russian-war-relief.html | Re-Elected by Russian War Relief | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/beginning-spanishlatin-america-culture-by-william-s-hendrix-243-pp.html | BEGINNING SPANISH-LATIN AMERICA CULTURE. By William S. Hendrix. 243 pp. New York; Harper & Brothers. $2.20. | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/sloop-minkie-ii-leads-hound-by-second-in-atlantic-class-race-off.html | Sloop Minkie II Leads Hound by Second In Atlantic Class Race Off Larchmont Y.C.; MINKIE II IS VICTOR AT LARCHMONT Y.C. | True | By James Robbins | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/nazi-schemes-take-dutch-industries-forced-financial-operations.html | NAZI SCHEMES TAKE DUTCH INDUSTRIES; Forced Financial Operations Shift Control -- Owners Left With Frozen Claims | True | By Kenneth L. Austin | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/patrolman-ends-life-world-war-veteran-shoots-himself-in-his.html | PATROLMAN ENDS LIFE; World War Veteran Shoots Himself in His Apartment | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/alfred-tom_aa_s-mason-organist-emeritus-of-pittsfield-church-was.html | ALFRED TOM_AA_S; MASON Organist Emeritus of Pittsfield Church Was Also Composer | True | Special to Tal YORX TEMS. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/the-team-that-harries-hitler-harris-englishand-eaker-american.html | The Team That Harries Hitler; Harris (English)and Eaker (American) direct the air fleets that scourge Germany night and day. They work and plan in closest harmony. Targets in the round-the-clock bombings are chosen in current order of importance. Team That Harries Hitler | True | By Raymond Daniellondon (BY WIRELESS.) | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/beauty.html | Beauty | True | By Martha Parker | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/smoll-of-baltimore-subdues-newark-60-he-yields-only-one-safety-to.html | SMOLL OF BALTIMORE SUBDUES NEWARK, 6-0; He Yields Only One Safety to Gain Easy Triumph | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/commando-spearhead-by-john-brophy-277-pp-new-york-harper-brothers.html | Commando SPEARHEAD. By John Brophy. 277 pp. New York: Harper & Brothers. $2.50. | True | By Thomas Sugrue | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Warden | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/says-byrnes-asks-strike-bill-speed-authority-in-capital-asserts-he.html | SAYS BYRNES ASKS STRIKE BILL SPEED; Authority in Capital Asserts He Wants WLB Fortified in the Mine Dispute | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/six-pillars-of-peace-program-of-federal-council-of-churches.html | 'Six Pillars of Peace' Program Of Federal Council of Churches | True | By Arthur Hays Sulzberger | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/key-now-commands-in-iceland.html | Key Now Commands in Iceland | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/commander-in-chief-for-the-home-front-byrnes-of-south-carolina-gets.html | Commander in Chief for the Home Front; Byrnes of South Carolina gets the job of 'Deputy President' because of a genius for compromise. | True | By Turner Catledge | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/war-may-cost-half-trillion-this-staggering-total-will-have-been.html | WAR MAY COST HALF TRILLION; This Staggering Total Will Have Been Spent By Allies by the End of Next Year | True | By John D. Morris | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/man-tracks-by-bennett-foster-249-pp-garden-city-ny-doubleday-doran.html | MAN TRACKS. By Bennett Foster. 249 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/finnish.html | Finnish | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/jerseys-blanked-with-one-hit-120-bartleson-syracuse-ace-runs-string.html | JERSEYS BLANKED WITH ONE HIT, 12-0; Bartleson, Syracuse Ace, Runs String of Scoreless Innings Against Giants to 26 CHIEFS COLLECT 21 BLOWS Harrington Has Five Safeties and Mele Three, Including Homer in the Seventh | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/nogues-resigns-post-in-morocco-giraud-to-remain-as-commander-gen.html | Nogues Resigns Post in Morocco; Giraud to Remain as Commander; GEN. NOGUES QUITS POST IN MOROCCO | True | Wireless to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/laval-mobilizes-42-class-for-work-speaking-on-paris-radio-he-says.html | LAVAL MOBILIZES '42 CLASS FOR WORK; Speaking on Paris Radio, He Says 200,000 Must Go to Germany by July 1 | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/british-miners-make-up-loss.html | British Miners Make Up Loss | True | Wireless to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/bomber-pilots-find-ships-crew-at-sea-their-smart-navigation-brings.html | BOMBER PILOTS FIND SHIP'S CREW AT SEA; Their Smart Navigation Brings Rescue to 95 Survivors | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/knetzerdisbrow.html | KnetzerDisbrow | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/spitfires-attack-shipping.html | Spitfires Attack Shipping | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/venus-jupiter-and-moon-to-form-triangle-tonight.html | Venus, Jupiter and Moon To Form Triangle Tonight | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/this-is-a-womans-war-too.html | THIS IS A WOMAN'S WAR TOO | True | | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/new-biscay-bay-attack-seven-canadian-fliers-parachute-to-safety.html | NEW BISCAY BAY ATTACK; Seven Canadian Fliers Parachute to Safety From Crippled Bomber | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/use-of-music-to-quell-panic-in-air-raid-is-urged-on-civilian.html | Use of Music to Quell Panic in Air Raid Is Urged on Civilian Protection Workers | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/plan-farewell-for-rt-baker.html | Plan Farewell for R.T. Baker | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/sea-songs-reprinted-songs-of-the-american-sailormen-by-joanna-c.html | Sea Songs Reprinted; SONGS OF THE AMERICAN SAILORMEN. By Joanna C. Colcord. 212 pp. New York: W.W. Norton & Co. $4.50. | True | HORACE REYNOLDS. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/landis-calls-for-fire-guards.html | Landis Calls for Fire Guards | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/new-caledonia-governor-enlists.html | New Caledonia Governor Enlists | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/asks-mail-for-men-in-iceland.html | Asks Mail for Men in Iceland | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/elected-vice-president-of-moran-towing-co.html | Elected Vice President Of Moran Towing Co. | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/our-own-lily-bulbs-cultivation-in-america-is-making-good-the.html | OUR OWN LILY BULBS; Cultivation in America Is Making Good The Absence of Japanese Supplies | True | By Fred C. Hubbard | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/likeasnot-detroit-winner.html | Likeasnot Detroit Winner | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/russians-note-decline-of-mighty-wehrmacht-on-the-ground-and-in-the.html | RUSSIANS NOTE DECLINE OF MIGHTY WEHRMACHT; On the Ground and in the Air, Hitler's Forces Are Not What They Were | True | By C.I. Sulzbergerwireless To the New York Times. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/warrenton-dog-show.html | WARRENTON DOG SHOW | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/spain-eyes-argentina-officials-silent-on-revolt-until-implications.html | SPAIN EYES ARGENTINA; Officials Silent on Revolt Until Implications Become Clearer | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/vermont-openings.html | VERMONT OPENINGS | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/waves-eyesight-rule-eased.html | Waves' Eyesight Rule Eased | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/loughlin-retains-chsaa-title-gains-9th-straight-victory-in.html | LOUGHLIN RETAINS C.H.S.A.A. TITLE; Gains 9th Straight Victory in Schoolboy Meet -- Byrnes Only Record Breaker MT. ST. MICHAEL SECOND Leads La Salle of Manhattan -- Brooklyn Prep Triumphs in One-Mile Relay | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/spellman-plans-tour-of-far-east-archbishop-in-cairo-ready-for-trip.html | SPELLMAN PLANS TOUR OF FAR EAST; Archbishop in Cairo, Ready for Trip Through Africa and to India and China HE WILL VISIT ETHIOPIA Travels Designed Especially to Work With U.S. Soldiers and Chaplains, He Says | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/united-states.html | United States | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/reformed-synod-defends-missions-takes-issue-with-catholic-stand.html | REFORMED SYNOD DEFENDS MISSIONS; Takes Issue With Catholic Stand Against Protestant Activity in Latin America | True | | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/goldberg-lopez-fight-draw.html | Goldberg, Lopez Fight Draw | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/greatly-exaggerated.html | "GREATLY EXAGGERATED!" | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/segura-in-college-tennis.html | Segura in College Tennis | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/ervin-__-t__horp-i-extextile-official-once-was.html | ERVIN .__ T__ HORP; I Ex-Textile Official Once Was[ | True | Special toTHE NEW YORK TIMES | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/on-parade-at-haverford.html | On Parade at Haverford | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/the-drift-of-the-human-mind-twilight-of-civilization-by-jacques.html | The Drift of the Human Mind; TWILIGHT OF CIVILIZATION. By Jacques Maritain. Translated by Lionel Landry. 65 pp. New York: Sheed & Ward. $1.50. | True | GEORGE N. SgUSTF. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/prompt-deliveries-sought-in-markets-larger-allotments-difficult-to.html | PROMPT DELIVERIES SOUGHT IN MARKETS; Larger Allotments Difficult to Obtain From Resources, McGreevey Reports | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/breaking-a-colt-whiteys-sunday-horse-written-and-illustrated-by.html | Breaking a Colt; WHITEY'S SUNDAY HORSE. Written and Illustrated by Glen Rounds. A Story Parade Picture Book. Unpaged. New York: Grosset & Dunlap. 50 cents. | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/an-eye-for-an-eye-etc.html | 'AN EYE FOR AN EYE,' ETC. | True | Wireless to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/behind-the-gas-shortage-military-demands-and-transport-problems.html | BEHIND THE GAS SHORTAGE; Military Demands and Transport Problems Blamed for Putting East on Short Rations | True | By Charles E. Egan | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/four-die-as-plane-hits-house.html | Four Die as Plane Hits House | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/mexico-approves-air-route.html | Mexico Approves Air Route | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/grain-prices-slip-after-early-rise-wheat-highest-since-march-loses.html | GRAIN PRICES SLIP AFTER EARLY RISE; Wheat, Highest Since March, Loses 1/4 to 3/8c Net; Rye Also Loses Ground NO TRADE IN CORN FUTURES Business in Cash Market Small -- New Ruling on Purchases -- Easy Tone in Oats | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/for-a-hot-spot.html | FOR A HOT SPOT. | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/i-wilber-w-chambers-a-lawyer-is-dead-ormer-state-aide-helped-in.html | i WILBER W. CHAMBERS, A LAWYER, IS DEAD; ormer State Aide Helped in 80-Cent Gas-Law Litigation I Ijt-. | True | CiSl tO THI NE' YORK TII,IE.. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/kermit-roosevelt-dies-in-alaska-53-major-son-of-late-president.html | KERMIT ROOSEVELT DIES IN ALASKA, 53; Major, Son of Late President,, Veteran of 2 Wars, Believed to Have Succumbed to Illness | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/sports-of-the-times-footballs-loss-is-baseballs-gain.html | Sports of the Times; Football's Loss Is Baseball's Gain | True | Reg. U.S. Pat. Off. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/fred-s-taylor.html | FRED S. TAYLOR | True | Special to THE NEW YORK TXIES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/whippet-is-named-best-of-600-dogs-ch-flornell-glamorous-wins-for.html | WHIPPET IS NAMED BEST OF 600 DOGS; Ch. Flornell Glamorous Wins for Mrs. Anderson in First Mid-Hudson Show at Rye | True | By Henry R. Ilsley | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/reich-outbombed-40-to-1.html | Reich Outbombed 40 to 1 | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/june-in-the-poconos.html | JUNE IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/events-of-interest-in-shipping-world-new-residential-club-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Residential Club for Merchant Seamen's Use Acquired in Mobile | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/400-navy-men-for-st-lawrence.html | 400 Navy Men for St. Lawrence | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/expand-radio-for-state-police.html | Expand Radio for State Police | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/rationing-situation-in-the-new-york-area.html | Rationing Situation in the New York Area | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/twoterm-resolution-was-long-deliberated-both-houses-of-congress.html | TWO-TERM RESOLUTION WAS LONG DELIBERATED; Both Houses of Congress Were Tested and Mr. Roosevelt Exempted From Operations of the Amendment ITS EFFECT ON 1944 WEIGHED | True | By Arthur Krock | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/men-held-in-work-camps-might-aid-in-emergency.html | Men Held in Work Camps Might Aid in Emergency | True | CLARA STURGES JOHNSON | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/concert-to-aid-friends-of-greece.html | Concert to Aid Friends of Greece | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/niola-cljlbertsoh-prospectiye-bride-sewickley-pa-girl-to-be-wed-to.html | NIOLA CIJLBERTSOH PROSPECTIYE BRIDE; Sewickley, Pa., Girl to Be Wed to Enos T. Geer Jr. of Navy, Kin of Late Vicar Here | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/soviet-pushes-drive-for-new-war-loan-workers-asked-to-pledge-three.html | SOVIET PUSHES DRIVE FOR NEW WAR LOAN; Workers Asked to Pledge Three Weeks' Pay for Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/german.html | German | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/test-pilot-maker-of-legends-this-exciting-air-the-experiences-of-a.html | Test Pilot: Maker of Legends; THIS EXCITING AIR. The Experiences of a Test Pilot. By Boone T. Guyton. 219 pp. New York: Whittlesey House. $2. | True | By Meyer Berger | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/the-hard-life.html | The Hard Life | True | LESLIE INGERSOLL | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/ha-miltonbarr.html | Ha miltonBarr | True | special to Try. ORK s. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/british.html | British | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/this-weeks-flowers.html | THIS WEEK'S FLOWERS | True | MORGAN T. RILEY. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/crimson-friday-by-dorothy-cameron-disney-312-pp-new-york-random.html | CRIMSON FRIDAY. By Dorothy Cameron Disney. 312 pp. New York: Random House. $2. | True | By Isaac Anderson | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/elinor-w-pulitzer-becomes-a-bride-wears-gown-of-pink-organza-at.html | ELINOR W. PULITZER BECOMES A BRIDE; Wears Gown of Pink Organza at Marriage in Overland, Mo., to Dr. L. H. Hemplemann Jr. ESCORTED BY HER FATHER Bishop Scarlett Officiates-Major A. N. Arnseon, U.S.A., Serves as Best Man | True | Special to TE NEW Yo Ts. | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/grandmothers-take-war-jobs-many-are-to-be-counted-among-the-women.html | GRANDMOTHERS TAKE WAR JOBS; Many Are to Be Counted Among the Women Doing Hardest Kind of Work | True | By Beatrice Oppenheim | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/opa-meat-subsidy-will-slash-prices-36-cents-pound-reductions-in.html | OPA MEAT SUBSIDY WILL SLASH PRICES 3-6 CENTS POUND; Reductions in Stores to Start June 21 Under Plan to Pay $250,000,000 to Packers 'TIE-IN' SALES FOUGHT HERE Potato Buyers Begin to Refuse to Take Unwanted Produce as 746 Cars Arrive in Week OPA MEAT SUBSIDY WILL SLASH PRICES | True | By John MacCormacspecial To the New York Times. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/deputies-to-hear-generals.html | Deputies to Hear Generals | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/radio-row-one-thing-and-another-mexico-and-radio-polls-mr-willkies.html | RADIO ROW: ONE THING AND ANOTHER; Mexico and Radio Polls -- Mr. Willkie's Book -- A Mix-Up | True | By Jack Gould | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/2000-aides-of-french-national-committee-in-london-prepare-for.html | 2,000 Aides of French National Committee In London Prepare for Removal to Algiers | True | By David Andersonspecial Cable To the New York Times. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/gets-democratic-post-george-e-allen-is-appointed-national-committee.html | GETS DEMOCRATIC POST; George E, Allen Is Appointed National Committee Secretary | True | Special [o THE NEW YORE 'X'XaS. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/handicapped-pupils-visit-flushing-farm-father-of-schoolgirl-has.html | HANDICAPPED PUPILS VISIT FLUSHING FARM; Father of Schoolgirl Has Worked Land in Queens for 40 Years | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/lanwilbur.html | LanWilbur | True | Spec ll to Tu YORK 8. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/jane-turnbull-bride-of-richard-s-knight-has-six-attendants-at.html | JANE TURNBULL BRIDE OF RICHARD S, KNIGHT; Has Six Attendants at Marriage in Calvary Church, Summit | True | Special to zw YO s. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/army-casualties-rise-by-654-men-war-department-reports-287-wounded.html | ARMY CASUALTIES RISE BY 654 MEN; War Department Reports 287 Wounded, 287 Prisoners and 80 Missing | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/modern-portugueseenglish-englishportuguese-dictionary-edited-by.html | MODERN PORTUGUESE-ENGLISH ENGLISH-PORTUGUESE DICTIONARY. Edited by Elbert L. Richardson, Maria de Lourdes Sa Pereira and Milton Sa Pereira. 347 pp. Philadelphia: David McKay. $3. | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/-mrs-newton-h-caipenter.html | ] MRS. NEWTON H. CAIPENTER | True | i [ .pecla! to THI NBW YORK I]M[Eo | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/agosta-stops-johnson-referee-halts-onesided-bout-in-254-of-third.html | AGOSTA STOPS JOHNSON; Referee Halts One-Sided Bout in 2:54 of Third Round | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/114652-is-added-to-new-york-fund-days-list-includes-40000-from.html | $114,652 IS ADDED TO NEW YORK FUND; Day's List Includes $40,000 From Metropolitan Life | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/russian.html | Russian | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/nazi-prison-camp-we-were-free-by-constantin-joffe-237-pp-new-york.html | Nazi Prison Camp; WE WERE FREE. By Constantin Joffe. 237 pp. New York: Smith & Durrell, Inc. $2.75. | True | By Raoul Aglion, | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/poster-for-uso-donors.html | POSTER FOR USO DONORS | True | By Kent B. Stiles | C1B 5B9050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/3-warships-launched-destroyer-escort-and-chaser-leave-ways-in-new.html | 3 WARSHIPS LAUNCHED; Destroyer, Escort and Chaser Leave Ways in New England | True | | C1B 5B9050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 5B9050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 5B9050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 5B9050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/ascension-day-fete-today.html | Ascension Day Fete Today | True | | C1B 5B9050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/tales-from-iceland-icelandic-poems-and-stories-edited-by-richard.html | Tales from Iceland; ICELANDIC POEMS AND STORIES. Edited by Richard Beck. 315 pp. Princeton: Princeton University Press for the American-Scandinavian Foundation. $3. | True | ISAAC ANDERSON. | C1B 5B9050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/meneely-obrien.html | MeNeely -O'Brien | True | | C1B 5B9050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/stuck.html | "STUCK!" | True | | C1B 5B9050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/jae-mar-a__wa-bie-yonkers-girl-wed-to-lieut-hi-m-shair-army-medical.html | JA.E MAR'? .A__WA. B.i.E; Yonkers Girl Wed to Lieut. H.I M. Shair, Army Medical Corps | True | Special to TCE YOaEC T[:u:S. I | C1B 5B9050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 5B9050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/braves-topple-reds-on-nieman-blow-75-farmer-kansas-halfback-scares.html | BRAVES TOPPLE REDS ON NIEMAN BLOW, 7-5; Farmer Kansas Halfback Scares Two Runners in Ninth | True | | C1B 5B9050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/uniforms-and-insignia-american-women-in-uniform-by-mary-steele-ross.html | Uniforms and Insignia; AMERICAN WOMEN IN UNIFORM. By Mary Steele Ross. Illustrated. 72 pp. New York: Garden City Publishing Company. $1. | True | LUCY GREENBAUM. | C1B 5B9050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/chinese-find-vichy-dead-call-on-allies-to-recognize-new-french.html | CHINESE FIND VICHY DEAD; Call on Allies to Recognize New French Committee | True | | C1B 5B9050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/brand-lewis-a-traitor-disabled-veterans-of-nj-adopt-resolution-at.html | BRAND LEWIS 'A TRAITOR'; Disabled Veterans of N.J. Adopt Resolution at Newark | True | Special to THE NEW YORK TIMES. | C1B 5B9050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/endoftheseason-melange-federation-of-modern-painters-and-sculptors.html | END-OF-THE-SEASON MELANGE; Federation of Modern Painters and Sculptors at Wildenstein's -- An Annual Competition -- Alfred Maurer -- Milton Avery | True | By Edward Alden Jewell | C1B 5B9050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/fall-in-me-and-the-army-drawings-and-text-by-corporal-richard-t.html | "Fall In!"; ME AND THE ARMY. Drawings and text by Corporal Richard T. Gaige. Unpaged. New York: American Artists Group. 75 cents. | True | H.B. | C1B 5B9050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/mrs-richapd-h-gates.html | MRS. RICHAPD H. GATES | True | Special to TH Nv YOrK "!ms. | C1B 5B9050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/cdvo-drive-lags-only-25000-signed-whalen-reports-only-5-per-cent-of.html | CDVO DRIVE LAGS; ONLY 25,000 SIGNED; Whalen Reports Only 5 Per Cent of Quota of Recruits in First Quarter of Campaign | True | | C1B 5B9050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/camouflages-use-in-jungle-shown-demonstration-of-how-it-saves-lives.html | CAMOUFLAGE'S USE IN JUNGLE SHOWN; Demonstration of How It Saves Lives Given at Four Freedoms War Bond Show | True | | C1B 5B9050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/lewis-sets-june-20-as-the-deadline-for-new-mine-pact-telegram.html | LEWIS SETS JUNE 20 AS THE 'DEADLINE' FOR NEW MINE PACT; Telegram Ordering Workers to Return Tomorrow Bares Further Strike Threat | True | By Louis Stark | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/first-lady-warns-of-postwar-fight-tells-youthbuilders-meeting-that.html | FIRST LADY WARNS OF POST-WAR FIGHT; Tells Youthbuilders' Meeting That Young Must Prepare for 'Battle for Peace' | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/emil-schenck.html | EMIL SCHENCK | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/opera-guide-stories-from-the-great-metropolitan-operas-by-helen.html | Opera Guide; STORIES FROM THE GREAT METROPOLITAN OPERAS. By Helen Dike. Illustrated by Gustaf Tenggren. Officially sponsored by the Metropolitan Opera Guild, Inc. 247 pp. New York: Random House. $2. | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/two-leave-nashkelvinator.html | Two Leave Nash-Kelvinator | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/how-the-dark-came-to-an-open-city-the-fall-of-paris-by-nya.html | How the Dark Came to an Open City; THE FALL OF PARIS. By Nya Ehrenburg. 529 pp. New York: Alfred A. Knopf. $3. | True | By Elliot Paul | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/luke-boyle.html | LUKE BOYLE | True | $R. Decial tO TH'R NE YORK TLIE.. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/dempsey-case-put-off-his-counsel-agrees-to-wifes-plea-for-delay.html | DEMPSEY CASE PUT OFF; His Counsel Agrees to Wife's Plea for Delay Till Wednesday | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/new-rescue-aids-devised-navy-directs-joint-program-for-lifesaving.html | NEW RESCUE AIDS DEVISED; Navy Directs Joint Program for Lifesaving Equipment | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/bishop-freeman-near-death.html | Bishop Freeman Near Death | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/books-and-authors.html | Books and Authors | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/sears-issues-its-regular-summer-flyer-despite-war-snags-soft-goods.html | Sears Issues Its Regular Summer 'Flyer' Despite War Snags -- Soft Goods Featured | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/notes.html | Notes | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/while-france-was-falling-the-gravediggers-i-gamelin-daladier.html | While France Was Falling; THE GRAVE-DIGGERS (I -- Gamelin, Daladier, Reynaud; II -- Petain). By Pertinax. New York: La Maison Francaise. $3.50. | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/joan-daughter-of-the-macneil-of-barra-wed-in-capital-to-capt-r-b.html | Joan, Daughter of The Macneil of Barra, Wed in Capital to Capt. R. B. Washington | True | Special to TH Nv YORK TS. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/mary-mapes-dodge-of-st-nicholas-by-alice-b-howard-illustrated-by.html | MARY MAPES DODGE OF ST. NICHOLAS. By Alice B. Howard. Illustrated by Corinne Malverne. 256 pp. New York: Julian Messner, Inc. $2.50. | True | By Anne T. Eaton | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/manhattan-buses-stay-on-job-today-will-maintain-full-service-in.html | MANHATTAN BUSES STAY ON JOB TODAY; Will Maintain Full Service in Contrast to Last Sunday, When There Was Almost None | True | | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/5-plays-by-army-to-aid-club-here-soldiers-sailors-organization.html | 5 PLAYS BY ARMY TO AID CLUB HERE; Soldiers, Sailors' Organization Beneficiary of 1-Act Works to Be Staged June 14 WRITTEN BY SERVICE MEN They Will Also Direct, Design and Act in Presentations -- Large Advance Patronage | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/miss-white-is-wed-to-david-b-moore-becomes-bride-of-columbia.html | MISS WHITE IS WED TO DAVID B. MOORE; Becomes Bride of Columbia Medical Student in Ballston Spa Presbyterian Church | True | Speela] to TJHE I YORK TldUS. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/in-the-opa-wonderland.html | "IN THE OPA WONDERLAND" | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/in-the-field-of-education.html | IN THE FIELD OF EDUCATION | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/dog-show-offers-many-fine-prizes-specialty-events-of-20-breeds-on.html | DOG SHOW OFFERS MANY FINE PRIZES; Specialty Events of 20 Breeds on North Westchester K.C. Program on Saturday | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/divorce-recognition-opposed-by-lawyer-connor-would-not-have-ruling.html | DIVORCE RECOGNITION OPPOSED BY LAWYER; Connor Would Not Have Ruling in One State Apply Elsewhere | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/fb-sayre-on-board-becomes-a-charter-trustee-of-the-lawrenceville.html | F.B. SAYRE ON BOARD; Becomes a Charter Trustee of the Lawrenceville School | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/plans-made-in-1941.html | Plans Made in 1941 | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/great-gains-found-in-rubber-and-gas-official-investigation-reveals.html | GREAT GAINS FOUND IN RUBBER AND 'GAS; Official Investigation Reveals Production Far Surpassing Early Expectations PLANTS IN SOUTH COVERED Rapid Development Attributed to Research and Engineering Before Pearl Harbor GREAT GAINS FOUND IN RUBBER AND 'GAS' | True | By J.h. Carmical | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/orders-steel-week-increased-at-once-wmc-holds-to-june-1-in-ohio.html | ORDERS STEEL WEEK INCREASED AT ONCE; WMC Holds to June 1 in Ohio, Michigan and Kentucky | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/three-louisville-men-fined.html | Three Louisville Men Fined | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/the-young-chicago-tribune-the-chicago-tribune-its-first-hundred.html | The Young Chicago Tribune; THE CHICAGO TRIBUNE: Its First Hundred Years. By Philip Kinsley. Vol. 1. 1847-1865. Illustrated. 402 pp. New York: Alfred A. Knopf. $5. | True | By R.l. Duffus | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/status-of-jules-s-bache.html | Status of Jules S. Bache | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/at-virginia-beach.html | AT VIRGINIA BEACH | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/atlantic-city-events.html | ATLANTIC CITY EVENTS | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/fire-training-augmented-300-yonkers-auxiliaries-will-be-called-to.html | FIRE TRAINING AUGMENTED; 300 Yonkers Auxiliaries Will Be Called to Two-Alarm Blazes | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/count-fleet-first-by-thirty-lengths-in-50090-belmont-120-favorite.html | COUNT FLEET FIRST BY THIRTY LENGTHS IN $50,090 BELMONT; 1-20 Favorite Clips Record for Race as He Earns $35,340 for $250,300 Total | True | By Bryan Field | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/arab-history-and-background-the-arabs-a-short-history-by-philip-k.html | Arab History and Background; THE ARABS: A Short History. By Philip K. Hitti. 224 pp. Princeton: Princeton University Press. $2. | True | By C.b. Palmer | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/alternating-current-circuits-by-earle-m-morecock-138-pp-new-york.html | ALTERNATING CURRENT CIRCUITS. By Earle M. Morecock. 138 pp. New York: Harper & Brothers. $2.75. | True | By Frank E. Canavaciol | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/roosevelt-talk-on-food-parley.html | Roosevelt Talk on Food Parley | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/standard-roses-thrive-a-system-that-brings-success-in-this-area-of.html | 'STANDARD' ROSES THRIVE; A System That Brings Success in this Area Of Variable Weather Worked Out | True | By Helen van Pelt Wilson | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/wines-joins-zenith-radio.html | Wines Joins Zenith Radio | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/summer-courses-geared-to-war-colleges-and-universities-list-busy.html | SUMMER COURSES GEARED TO WAR; Colleges and Universities List Busy Programs Instead of Seasonal Recess LIBERAL ARTS MAINTAINED | True | By Benjamin Fine | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/chile-said-to-support-algiers.html | Chile Said to Support Algiers | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/notes-for-an-invasion-bridgehead-to-victory-by-lv-randall-183-pp.html | Notes For an Invasion; BRIDGEHEAD TO VIOTORY. By L.V. Randall. 183 pp. New York: Doubleday, Doran & Co. $2. | True | By Murray Harris | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/chiles-press-optimistic.html | Chile's Press Optimistic | True | Special Cable to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/klelnkauf-sherman.html | Klelnkauf -Sherman | True | Special to T Nzw YORK TLXES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/the-scarlet-circle-by-jonathan-stagge-257-pp-new-york-published-for.html | THE SCARLET CIRCLE. By Jonathan Stagge. 257 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/track-meet-ends-in-tie-new-brunswick-wins-final-event-to-set-jersey.html | TRACK MEET ENDS IN TIE; New Brunswick Wins Final Event to Set Jersey Precedent | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/argentina-stirs-russia-press-sees-revolution-as-popular-revolt-at.html | ARGENTINA STIRS RUSSIA; Press Sees Revolution as Popular Revolt at Pro-Axis President | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/greatest-victory-over-uboats-told-convoy-escorts-bombed-and-rammed.html | GREATEST VICTORY OVER U-BOATS TOLD; Convoy Escorts Bombed and Rammed 11, Possibly 20, in One Round-Trip | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/5000-to-navy-from-dartmouth.html | 5,000 to Navy From Dartmouth | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/proctor-benton.html | Proctor -- Benton | True | Special to THE IEV YORK TLES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/brokers-registration-assailed.html | Broker's Registration Assailed | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/willkie-asks-world-pledges.html | Willkie Asks World Pledges | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/news-of-night-clubs-of-events-scheduled-for-this-week-in-the-local.html | NEWS OF NIGHT CLUBS; Of Events Scheduled for This Week in the Local Cafe Spots -- Other Notes | True | By Louis Calta | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/the-merchants-point-view.html | The Merchant's Point View | True | By C.f. Hughes | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/churchill-return-speeds-war-action-cabinet-is-hastily-summoned-to.html | CHURCHILL RETURN SPEEDS WAR ACTION; Cabinet Is Hastily Summoned to Get Prime Minister's Report on Parleys FIGHTERS GUARD HIS PLANE London Had Been Worried by His Flights Since Attack on a Commercial Craft | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/gift-from-the-indian.html | GIFT FROM THE INDIAN | True | By Louise Weick | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/united-nations.html | United Nations | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/woman-from-corregidor-i-was-on-corregidor-by-amea-willoughby-249-pp.html | Woman From Corregidor; I WAS ON CORREGIDOR. By Amea Willoughby. 249 pp. New York: Harper & Brothers. $2.50. | True | By Clark Lee | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/dodgers-bow-32-to-cubs-and-yield-1st-place-to-cards-brooklyn-trails.html | DODGERS BOW, 3-2, TO CUBS AND YIELD 1ST PLACE TO CARDS; Brooklyn Trails by Half-Game -- Hack Starts 2-Run Drive in Fourth With Triple HIGBE HURLS SIX INNINGS Three Go to Box in Seventh, When Chicago Scores Again -- Two Bruins Banished DODGERS BOW, 3-2; YIELD FIRST PLACE | True | By Roscoe McGowenspecial To the New York Times. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/war-bond-drive-here-for-billion-projected-by-baseball-writers.html | War Bond Drive Here for Billion Projected by Baseball Writers; BILLION GOAL HERE IN WAR BOND DRIVE | True | By Kingsley Childs | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/trials-of-an-army-wife-excess-baggage-by-betty-utley-st-john.html | Trials of an Army Wife; EXCESS BAGGAGE. By Betty Utley St. John. Illustrated by the author. 155 pp. New York: Hastings House. $2. | True | PEGGY CAPRON. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/couple-are-wed-in-war-plant.html | Couple Are Wed in War Plant | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/middle-west-fears-new-dust-bowl-apprehensive-lest-pressure-for-food.html | MIDDLE WEST FEARS NEW 'DUST BOWL'; Apprehensive Lest Pressure for Food Bring Excessive Plowing of Grassland SUBSOIL TILLAGE IS URGED | True | By Roland M. Jones | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/japanese.html | Japanese | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/a-letter-to-the-editor.html | A Letter to the Editor | True | Editor The New York Times Book Review:JANET DEITRICK. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/chinese-offensive-is-aimed-at-ichang-one-point-in-outer-defenses-of.html | CHINESE OFFENSIVE IS AIMED AT ICHANG; One Point in Outer Defenses of Japanese Base on Yangtze Is Already Captured ROUT OF FOES CONTINUES American and British Fliers Keep Up Battering of Enemy's Installations in Burma | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/andrews-reviews-units.html | Andrews Reviews Units | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/studies-protest-on-ban-patterson-will-reply-to-house-group-on-army.html | STUDIES PROTEST ON BAN; Patterson Will Reply to House Group on Army Sport Rule | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/miss-alice-gwynne-allen-to-become-bride-of-pilot-officer-geoffrey.html | Miss Alice Gwynne Allen to Become Bride Of Pilot Officer Geoffrey Russell, R.C.A.F. | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/rights-stressed-by-paneuropeans-former-spanish-ambassador-submits.html | RIGHTS STRESSED BY PAN-EUROPEANS; Former Spanish Ambassador Submits Draft of Bill to Conference Here | True | | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/norway-also-fought-forces-played-part-in-recapture-of-narvik-in.html | Norway Also Fought; Forces Played Part in Recapture of Narvik in 1940 | True | HANS OLAV, Counselor, Royal Norwegian Embassy. Washington, June 3, 1943. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/rossi-reported-named-to-command-italian-isles.html | Rossi Reported Named To Command Italian Isles | True | By the United Press. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/voids-porto-rico-utilitys-case.html | Voids Porto Rico Utility's Case | True | Wireless to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/country-declared-quiet.html | Country Declared Quiet | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/marguerite-m-suhl-bride-in-plainfield-she-is-wed-in-parents-home-to.html | MARGUERITE M. SUHL BRIDE IN PLAINFIELD; She Is Wed in Parents' Home to Arthur Everett Cassot | True | Special to TH NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/goose-liver-my-darling-from-the-lions-by-edita-morris-295-pp-boston.html | Goose Liver; MY DARLING FROM THE LIONS. By Edita Morris. 295 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Book. $2.50. | True | By Signe Toksvig | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/optimism-swells-on-argentine-coup-washington-more-hopeful-of.html | OPTIMISM SWELLS ON ARGENTINE COUP; Washington More Hopeful of Enrolling Only 'Hold-Out' in United Nations U.S. RECOGNITION SEEN All Latin-American Nations and Canada Also Held Likely to Accept New Regime | True | By Bertram D. Hulenspecial To the New York Times. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/no-sacred-cows-a-radio-music-conductor-discusses-the-fine-art-of.html | NO SACRED COWS; A Radio Music Conductor Discusses the Fine Art of Drawing Up a Program | True | By Donald Voorhees | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/no-plan-to-ration-coal-however-opa-makes-a-study-in-case-shortage.html | NO PLAN TO RATION COAL; However, OPA Makes a Study in Case Shortage Develops | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/churchill-and-allied-chiefs-fix-details-of-next-blows-allied-push.html | Churchill and Allied Chiefs Fix Details of Next Blows; ALLIED PUSH NEAR AFTER NEW TALKS | True | By Drew Middletonwireless To the New York Times. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/raf-rescues-downed-airmen.html | R.A.F. Rescues Downed Airmen | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/argentine-cabinet-shock-to-uruguay-officials-seeking-panamerican.html | ARGENTINE CABINET SHOCK TO URUGUAY; Officials Seeking Pan-American Front See Hopes Dimmed in Rightist-Military Make-Up | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/enemies-in-the-rear.html | ENEMIES IN THE REAR | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/fu-s-guyer-is-deadi-congressman-74-representative-frown-kansa-was.html | fU. S. GUYER IS DEAD;I CONGRESSMAN, 74; Representative Frown Kansa. Was Ranking Republican on Judiciary Committee o | True | Special to THE NEW YORK TIMES | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/miss-harriet-wilson-bride-in-hartsdale-she-is-wed-to-staff-sergeant.html | MISS HARRIET WILSON BRIDE IN HARTSDALE; She Is Wed to Staff Sergeant W. P. DelafieM in Her Home | True | Special to THE NEW YORK TLSCS. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/someone-to-remember-by-jean-potts-252-pp-philadelphia-the.html | SOMEONE TO REMEMBER. By Jean Potts. 252 pp. Philadelphia: The Westminster Press. $2. | True | By Charlotte Dean | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/bakers-elect-mccarthy.html | Bakers Elect McCarthy | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/thomas-warns-unionists-he-says-whites-may-lose-jobs-in-packard-race.html | THOMAS WARNS UNIONISTS; He Says Whites May Lose Jobs in Packard Race Dispute | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/paygo-tax-bill-put-up-to-the-treasury-president-also-asks-report-on.html | PAY-GO TAX BILL PUT UP TO THE TREASURY; President Also Asks Report on It From the Budget Bureau | True | Special to THE NEW YORK TIMES. | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/italians-despair-stiffens-morale-change-of-temper-reported-even.html | ITALIANS' DESPAIR STIFFENS MORALE; Change of Temper Reported, Even Though Many Admit Axis Defeat Is Certain OPPOSITION FOUND FUTILE | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/adventure-fob-a-stranger-and-afraid-by-michael-hardt-303-pp.html | Adventure F.O.B.; A STRANGER AND AFRAID. By Michael Hardt. 303 pp. Indianapolis, Ind.: Bobbs-Merill Company. $2.50. | True | JANE COBB. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/an-eagle-called-the-swoose-queens-die-proudly-by-wl-white-273-pp.html | AN EAGLE CALLED "THE SWOOSE"; QUEENS DIE PROUDLY. By W.L. White. 273 pp. New York: Harcourt, Brace & Co. $2.50. | True | By H.a. st. George Saunders | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/rebel-ranger-by-william-colt-macdonald-246-pp-garden-city-ny.html | REBEL RANGER. By William Colt MacDonald. 246 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | By G.w. Harris | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/navy-shifts-hamilton-he-goes-to-sea-and-wickhorst-heads-air.html | NAVY SHIFTS HAMILTON; He Goes to Sea and Wickhorst Heads Air Physical Training | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/alec-o-crarr.html | ALEC o. C,;RARr, | True | 9Icial to TNr. Nw YORK TL".{u. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/inquiry-confirms-ration-to-maxon-inc-but-big-excess-to-opa-aides.html | INQUIRY CONFIRMS RATION TO MAXON, INC.; But Big Excess to OPA Aide's Lodge Is Laid to Clerk's Error | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/treasury-soon-to-sell-2500000000-bonds.html | Treasury Soon to Sell $2,500,000,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/fordham-nine-on-top-41-magee-yields-6-hits-fans-11-in-beating-fort.html | FORDHAM. NINE ON TOP, 4-1; Magee Yields 6 Hits, Fans 11 in Beating Fort Hancock | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/jeannie-davidson-bride-married-to-george-w-willis-in-ceremony-at.html | JEANNIE DAVIDSON BRIDE; Married to George W. Willis in Ceremony at New Hope, Pa. | True | SpeeiaJ to T Yo TZES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/new-york-170374232.html | NEW YORK | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/german-responsibility-demilitarization-viewed-as-sole-means-of.html | German Responsibility; Demilitarization Viewed as Sole Means of Keeping Peace | True | MAURICE LEON | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/syracuse-also-attacked.html | Syracuse Also Attacked | True | Wireless to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/swiss-passion-play-the-passion-play-of-lucerne-a-historical-and.html | Swiss Passion Play; THE PASSION PLAY OF LUCERNE: A Historical and Critical Introduction. By M. Blakemore Evans. xii+245 pp. New York: The Modern Language Association of America (Oxford University Press). $3.50. | True | By Allen W. Porterfield | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/management-group-elects.html | Management Group Elects | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/wilderness-explorers-caesars-of-the-wilderness-medard-chouart-sieur.html | Wilderness Explorers; CAESARS OF THE WILDERNESS: Medard Chouart, Sieur des Groseilliers and Pierre Esprit Radisson, 1618-1710. By Grace Lee Nute. Selected for publication by the Publications Committee of the American Historical Association. 386 pp. New York: D. Appleton-Century Company. $4. | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/food-parley-liquor-denounced.html | Food Parley Liquor Denounced | True | | C1B 589050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/the-deep-roots-of-nazism-nazi-conquest-through-german-culture-by.html | The Deep Roots of Nazism; NAZI CONQUEST THROUGH GERMAN CULTURE. By Ralph F. Bischoff. 198 pp. Cambridge, Mass.: Harvard University Press. $2. | True | By Boris Erich Nelson | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/40000-aid-jewish-appeal-civil-service-employes-assist-in-annual.html | 40,000 AID JEWISH APPEAL; Civil Service Employes Assist in Annual United Campaign | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/le-bosquet-pearson.html | Le Bosquet -- Pearson | True | Special to THE J'E,V YORK TIM. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/book-sampler.html | Book Sampler | True | Jonathan | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/mrs-frank-fiavtrlen.html | MRS. FRANK FI%AVtrLEN | True | Special to THg NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/fsa-fund-raised-by-senate-group-increase-for-agriculture-over-house.html | FSA FUND RAISED BY SENATE GROUP; Increase for Agriculture Over House Bill Is Expected to Stir Long Debate RECORD NAVY ITEM VOTED But Appropriation Committee Slices Estimates and House Total to $24,850,427,198 | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/named-by-state-masons-edward-vanderlinde-of-rochester-appointed.html | NAMED BY STATE MASONS; Edward Vanderlinde of Rochester Appointed Grand Marshal | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/on-the-spot.html | "ON THE SPOT!" | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/new-books-of-poetry-american-reasons-by-bonaro-w-overstreet-55-pp.html | New Books of Poetry; AMERICAN REASONS. By Bonaro W. Overstreet. 55 pp. New York: The Macmillan Company. $1. | True | By Gustav Davidson | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/rubber-outlook.html | RUBBER OUTLOOK | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/new-party-group-seen-for-willkie-leaders-here-taking-interest-in.html | NEW PARTY GROUP SEEN FOR WILLKIE; Leaders Here Taking Interest in Post-War Policy Association Formed in Middle West | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/huge-task-to-list-foreign-property-treasurys-order-to-register-all.html | HUGE TASK TO LIST FOREIGN PROPERTY; Treasury's Order to Register All Holdings Complementary to One Two Years Ago | True | By Edward J. Condlon | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/miss-j-elizabeth-low-becomes-the-bride-of-juan-de-lara-in-church-of.html | Miss J. Elizabeth Low Becomes the Bride Of Juan de Lara in Church of the Ascension! | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/cotsworth-maker-of-new-calendari-sought-adoption-of-13month-plan.html | COTSWORTH, MAKER OF NEW CALENDARI; Sought Adoption of 13-Month Plan Before League in 1931 -Dies in Vancouver at 83 | True | | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/2-sentenced-to-death-in-alsace.html | 2 Sentenced to Death in Alsace | True | By Telephone To the New York Times. | C1B 589050 |
| 1943-06-06 | 1943-06-06 | https://www.nytimes.com/1943/06/06/archives/invasion-test-set-today-landings-to-be-made-at-docks-in-nassau.html | INVASION TEST SET TODAY; 'Landings' to Be Made at Docks in Nassau County Areas | True | Special to THE NEW YORK TIMES. | C1B 589050 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/dr-wf-magie-84-long-at-princeton-dean-of-faculty-191225-was-in-the.html | DR. W.F. MAGIE, 84, LONG AT PRINCETON; Dean of Faculty, 1912-25, Was in the Physics Department for a Half Century | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/air-master-sets-recorb-takes-50000-added-peso-race-as-mexico-city.html | AIR MASTER SETS RECORB; Takes 50,000 Added Peso Race as Mexico City Track Closes | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 589051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/us-troops-help-missionaries.html | U.S. Troops Help Missionaries | True | Wireless to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/elephants-nipped-by-dog-stampede-boy-watching-circus-entrain-sics.html | ELEPHANTS NIPPED BY DOG, STAMPEDE; Boy, Watching Circus Entrain, Sics His Pet on a Herd of Nine in Newark | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/wnycs-continuance-urged-cost-called-small-in-comparison-with-the.html | WNYCs Continuance Urged; Cost Called Small in Comparison With the Service Station Gives | True | WILLIAM FELLOWES MORGAN Jr. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/reds-reprint-mark-twain-2000000th-copy-of-works-produced-in-ussr.html | REDS REPRINT MARK TWAIN; 2,000,000th Copy of Works Produced in U.S.S.R. | True | Wireless to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/george-g-williams.html | GEORGE G. WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/narrowest-range-in-1943-new-orleans-prices-fail-to-move-despite.html | NARROWEST RANGE IN 1943; New Orleans Prices Fail to Move Despite Bullish Estimates | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/ambulance-drivers-freed.html | Ambulance Drivers Freed | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/presence-of-god-held-living-fact-mgr-kellenberg-says-soul-in.html | PRESENCE OF GOD HELD LIVING FACT; Mgr. Kellenberg Says Soul in Friendship With God Is Supernaturally Enriched | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/to-direct-renegotiation-for-ohio-ordnance-unit.html | To Direct Renegotiation For Ohio Ordnance Unit | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/75-more-axis-planes-recovered.html | 75 More Axis Planes Recovered | True | Special Cable to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/the-late-dr-barbara-burks-death-of-the-brilliant-psychologist.html | The Late Dr. Barbara Burks; Death of the Brilliant Psychologist Regretted by Scientists | True | ROBERT S. WOODWORTH | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/nine-named-to-run-in-aqueduct-stake-attention-looms-as-favorite-in.html | NINE NAMED TO RUN IN AQUEDUCT STAKE; Attention Looms as Favorite in Queens County Handicap on Opening Card Today | True | By Bryan Field | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/ensign-w-l-van-nuys-weds-in-washington-indiana-senators-son-marries.html | ENSIGN W. L. VAN NUYS IN WASHINGTON; Indiana Senator's Son Marries Miss Mary Louise Hitchcock | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/charles-f-howell-writer-on-insurance-veteran-editor-and-reporter.html | CHARLES F. HOWELL, WRITER ON INSURANCE; Veteran Editor and Reporter Dies in His Brooklyn Home | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/william-henry-ward.html | WILLIAM HENRY WARD | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/axis-opinion-differs-on-argentinas-coup-nazis-imply-approval-but.html | AXIS OPINION DIFFERS ON ARGENTINA'S COUP; Nazis Imply Approval, but Japan Betrays Signs of Anxiety | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/veteran-representative-fears-her-sex-will-be-relegated-to-the.html | Veteran Representative Fears Her Sex Will Be Relegated to the Kitchen -- Mrs. Luce Sees a 'Cramping of Style' | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/troth-announced-of-miss-ann-kelly-graduate-of-manhattanville.html | TROTH ANNOUNCED OF MISS ANN KELLY; Graduate of Manhattanville College Will Be Wed to Lieut. John J. Slattery of Navy | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/john-f-mdonald-democratic-party-exchairman-in-massachusetts-dies-at.html | JOHN F. M'DONALD; Democratic Party Ex-Chairman in Massachusetts Dies at 75 | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/north-shore-is-invaded-defenders-bested-in-mock-battle-at-points-on.html | NORTH SHORE IS 'INVADED'; Defenders Bested in Mock Battle at Points on Long Island | True | Special to THE NEW YORK TIMES. | C1B 589051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/nicaragua-pays-500000-installment-made-on-debt-for-foreign.html | NICARAGUA PAYS $500,000; Installment Made on Debt for Foreign Merchandise | True | Special Cable to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/several-from-pennsylvania.html | Several From Pennsylvania | True | By the United Press. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/qvale-first-in-sprint-excoast-champion-beats-shy-in-missouri-valley.html | QVALE FIRST IN SPRINT; Ex-Coast Champion Beats Shy in Missouri Valley Meet | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/reds-down-braves-in-fourteenth-43-millers-third-single-ends-long.html | REDS DOWN BRAVES IN FOURTEENTH, 4-3; Miller's Third Single Ends Long Mound Duel Between Riddle and Andrews | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/six-get-endorsement-of-young-democrats-five-are-candidates-for.html | SIX GET ENDORSEMENT OF YOUNG DEMOCRATS; Five Are Candidates for Assembly District Leaderships | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/hitler-not-an-idol-to-young-soldiers-thousands-of-youths-captured.html | HITLER NOT AN IDOL TO YOUNG SOLDIERS; Thousands of Youths Captured in Tunisia Do Not Share the Worship of Older Troops | True | By Drew Middleton | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/dr-seymour-says-opinion-fails-us-he-declares-that-public-needs.html | DR. SEYMOUR SAYS 'OPINION' FAILS US; He Declares That Public Needs Education in the Facts of Foreign Relations | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/war-funds-in-36-states-organize-to-conduct-drives-for-national.html | WAR FUNDS IN 36 STATES; Organize to Conduct Drives for National Organization in Fall | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/uaw-says-klan-fomented-strike-thomas-charges-he-has-evidence-of-its.html | U.A.W. SAYS KLAN FOMENTED STRIKE; Thomas Charges He Has Evidence of Its Activity in Tie-Up at Packard War Plant | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/opa-aide-warns-on-price-runaway-economist-holds-50-rise-in-food-by.html | OPA AIDE WARNS ON PRICE RUNAWAY; Economist Holds 50% Rise in Food by 1944 Is Possible if Program Is Ignored | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/afterschool-care-urged.html | After-School Care Urged | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/lard-stocks-kept-low-by-federal-buying-despite-bigger-movement-of.html | Lard Stocks Kept Low by Federal Buying Despite Bigger Movement of Hogs to Market | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/gen-gma-di-bernezzo-kings-exaide-de-camp-helped-make-mussolini.html | GEN. G.M.A. DI BERNEZZO; King's Ex-Aide de Camp Helped Make Mussolini Premier | True | By Telephone To the New York Times. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/james-fred-estes.html | JAMES FRED ESTES | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/raf-raids-harry-enemy-transport-two-german-minesweepers-set-afire.html | R.A.F. RAIDS HARRY ENEMY TRANSPORT; Two German Mine-Sweepers Set Afire in Dover Strait -- Locomotives Wrecked | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/americans-capture-duffy-trophy-2-to-1-defeat-brookhattan-soccer-cup.html | AMERICANS CAPTURE DUFFY TROPHY, 2 TO 1; Defeat Brookhattan, Soccer Cup Defender, at Starlight Park | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/rift-in-reich-forces-seen.html | Rift in Reich Forces Seen | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 589051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/united-states.html | United States | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/the-antistrike-bill.html | THE ANTI-STRIKE BILL | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/news-of-food-value-of-fats-in-our-diet-is-stressed-by-national.html | News of Food; Value of Fats in Our Diet Is Stressed by National Livestock and Meat Board | True | By Jane Holt | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/morgan-strassers-in-final.html | Morgan Strassers in Final | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/15-dead-taken-from-army-plane-col-love-believed-nevada-victim-15.html | 15 Dead Taken From Army Plane; Col. Love Believed Nevada Victim; 15 BODIES REMOVED FROM ARMY PLANE | True | By the United Press. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/observation-on-language.html | Observation on Language | True | B. HUHN | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/dr-george-n-brandt.html | DR. GEORGE N. BRANDT | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/british.html | British | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/new-giantraid-plan-reported.html | New Giant-Raid Plan Reported | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/health-insurance-approved-social-security-boards-suggestion-is.html | Health Insurance Approved; Social Security Board's Suggestion Is Viewed as Too Narrow | True | HERMAN A. GRAY | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/rail-notes.html | RAIL NOTES | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/valuable-pilot-training.html | VALUABLE PILOT TRAINING | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/usbritish-raids-in-burma.html | U.S-British Raids in Burma | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/jobs-are-plentiful-for-college-girls-this-years-graduates-need-only.html | JOBS ARE PLENTIFUL FOR COLLEGE GIRLS; This Year's Graduates Need Only Choose the One They Want, 10 Schools Report | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/false-alarm-of-air-raid-confuses-jersey-section.html | False Alarm of Air Raid Confuses Jersey Section | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/mary-shoemaker-ts-wedi-married-to-granville-t-miner-ofi-navy-in.html | , MARY SHOEMAKER tS WEDI; Married to Granville T. Miner ofl Navy in Plainfield Church I | True | Bpecfal to TH NIW YORK TIIESo | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/nazi-diamond-smuggler-is-arrested-in-portugal.html | Nazi Diamond Smuggler Is Arrested in Portugal | True | By Reuter | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/soviet-finds-flaw-in-new-nazi-tanks-vaunted-mark-vi-overarmored-and.html | SOVIET FINDS FLAW IN NEW NAZI TANKS; Vaunted Mark VI Overarmored and Has Vulnerable Tread, Red Star Reports | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/submarines-defy-enemy-defenses-penetrate-italian-waters-to-pick-off.html | SUBMARINES DEFY ENEMY DEFENSES; Penetrate Italian Waters to Pick Off Auxiliary Vessels and Foe's Supply Craft | True | Special Cable to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/chinese.html | Chinese | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/british-resume-lisbon-flights.html | British Resume Lisbon Flights | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/factors-in-a-pacific-offensive-attu-and-more-directly-allied.html | Factors in a Pacific Offensive; Attu and, More Directly, Allied Positions in South Offer Bases for Attack on Far-Flung Japanese Line | True | By Hanson W. Baldwin | C1B 589051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/fire-bottles-reported-windborne-balloons-drop-new-device-in.html | FIRE BOTTLES' REPORTED; Wind-Borne Balloons Drop New Device in Southern Sweden | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/tin-can-salvage-pushed-cdvo-to-visit-noncooperating-apartment.html | TIN CAN SALVAGE PUSHED; CDVO to Visit Non-Cooperating Apartment Houses in Drive | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/air-attacks-go-on-island-bombed-by-waves-of-american-planesships.html | AIR ATTACKS GO ON; Island Bombed by Waves of American Planes--Ships Undamaged | True | Wireless to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/huge-rise-shown-in-war-production-clay-reveals-1600000000-for-army.html | HUGE RISE SHOWN IN WAR PRODUCTION; Clay Reveals $1,600,000,000 For Army in May, Gain at Rate of 100 Million a Month | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/commodity-average-for-week-advances-rise-in-fisher-index-wholly-due.html | COMMODITY AVERAGE FOR WEEK ADVANCES; Rise in 'Fisher Index' Wholly Due to Agricultural Products | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/capt-ingersoll-is-hurt-editor-of-pm-is-hit-by-taxicab-as-he-crosses.html | CAPT. INGERSOLL IS HURT; Editor of PM Is Hit by Taxicab as He Crosses London Street | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/hears-gestapo-killed-journalist.html | Hears Gestapo Killed Journalist | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/major-kermit-roosevelt.html | MAJOR KERMIT ROOSEVELT | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/win-opener-on-misplay.html | Win Opener on Misplay | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/new-outlook-held-world-peace-key-williams-asserts-humility-before.html | NEW OUTLOOK HELD WORLD PEACE KEY; Williams Asserts Humility Before God Must Replace Race or Creed Hatreds | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/mrs-edward-f-mernin-served-52-years-in-the-school-system-here.html | MRS. EDWARD F. MERNIN; Served 52 Years in the School System Here -- Retired in 1926 | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/churchill-faces-postal-union-issue-groups-application-to-join-the.html | CHURCHILL FACES POSTAL UNION ISSUE; Group's Application to Join the Trades Union Congress Is in Conflict With 1927 Law | True | By Raymond Daniell | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/musto-boxes-wallace-tonight.html | Musto Boxes Wallace Tonight | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/miss-helen-u-cutter-fiancee.html | Miss Helen® u. Cutter Fiancee | True | Special to T [TIw YORK Tixc8. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/dr-allison-van-horne.html | DR. ALLISON VAN HORNE | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/mayor-warns-east-to-stock-fuel-now-for-coming-winter-situation-may.html | MAYOR WARNS EAST TO STOCK FUEL NOW FOR COMING WINTER; Situation May Be Worse Than Last Year, He Says, Quoting Ickes on 'Acute Problem' | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/coal-negotiators-believed-agreeing-miners-are-ready-to-go-back-to.html | COAL NEGOTIATORS BELIEVED AGREEING; Miners Are Ready to Go Back to Pits Today as Capital Hears a Settlement May Be Near | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/for-pricecurb-subsidies-womens-voter-league-calls-them-needed-to.html | FOR PRICE-CURB SUBSIDIES; Women's Voter League Calls Them Needed to Keep Ceilings | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/grumman-nine-wins-again-74.html | Grumman Nine Wins Again, 7-4 | True | | C1B 589051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/bonnell-discusses-wartime-worries-finds-sovereign-cure-is-faith.html | Bonnell Discusses Wartime Worries; Finds Sovereign Cure Is Faith in God | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/wlb-bars-basing-of-wages-on-race-differentials-between-whites-and.html | WLB BARS BASING OF WAGES ON RACE; Differentials Between Whites and Negroes Doing Equal Work Ruled Invalid | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/weather-favors-growers-much-progress-in-planting-of-corn-during.html | WEATHER FAVORS GROWERS; Much Progress in Planting of Corn During Last Week Reported | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/senators-conquer-tigers-by-51-84-tighten-grip-on-2d-place-as-pyle.html | SENATORS CONQUER TIGERS BY 5-1, 8-4; Tighten Grip on 2d Place as Pyle and Candini, Rookies, Register Triumphs | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/lois-marsh-to-be-married-pedsl.html | Lois Marsh to Be Married pedsl | True | to .L'F Yo]. 'j'CME. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/michael-a-fisher.html | MICHAEL A. FISHER | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/de-gaulle-calls-for-4th-republic-france-will-win-liberty-for.html | DE GAULLE CALLS FOR '4TH REPUBLIC'; France Will Win Liberty for Herself With Allies' Aid, He Says in Algiers | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/william-h-allen-jr.html | WILLIAM H. ALLEN JR. | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/phillies-tie-cards-11-game-called-after-fifth-inning-musials-streak.html | PHILLIES TIE CARDS, 1-1; Game Called After Fifth Inning -- Musial's Streak Stopped | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/form-stabilization-program.html | Form Stabilization Program | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/rule-by-christ-promised-the-rev-jh-mccomb-says-it-will-be-perfect.html | RULE BY CHRIST PROMISED; The Rev. J.H. McComb Says It Will Be Perfect Government | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/louise-a-sanborne-bride-married-to-ensign-j-g-kriebh-in-union-city.html | LOUISE A. SANBORNE BRIDE; Married to Ensign J. G. Kriebh in Union City Ceremony | True | Special to The New York Times | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/georgina-d-harris-becomes-affianced-aircraft-chemist-betrothed-to.html | GEORGINA D. HARRIS BECOMES AFFIANCED; Aircraft Chemist Betrothed to Lieut. David Williams of Army | True | peetal to T NEW YORK TS. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/mrs-george-t-power.html | MRS. GEORGE T. POWER | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/dr-aw-goodspeed-retired-educator-professor-emeritus-in-physics-st.html | DR. A.W. GOODSPEED, RETIRED EDUCATOR; Professor Emeritus in Physics st the U. of Penn. Dies - Spent 47 Years There | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/links-final-taken-by-brownbedford-19yearold-players-defeat-ruddlee.html | LINKS FINAL TAKEN BY BROWN-BEDFORD; 19-Year-Old Players Defeat Rudd-Lee in the Montclair Member-Guest Event, 1 Up | True | By William D. Richardson | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/labor-units-assail-pay-price-policies-garment-workers-afl-and.html | LABOR UNITS ASSAIL PAY, PRICE POLICIES; Garment Workers, A.F.L., and Clerks, C.I.O., Seek Easing of Wages Rules and Roll-back | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/shattered-bomber-saved-by-crewman-new-york-bombardier-works-control.html | SHATTERED BOMBER SAVED BY CREWMAN; New York Bombardier Works Control Cables by Hand | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/interest-widens-in-wheat-market-future-deliveries-up-to-new-highs.html | INTEREST WIDENS IN WHEAT MARKET; Future Deliveries Up to New Highs for More Than Two Months Last Week | True | Special to THE NEW YORK TIMES. | C1B 589051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/rev-henry-w-bloch.html | REV. HENRY W. BLOCH | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/alljewish-team-victor-51.html | All-Jewish Team Victor, 5-1 | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/beatrice-f-morgenthau-daughter-late-realty-operator-niece-of.html | BEATRICE F. MORGENTHAU; Daughter Late Realty Operator, Niece of Ex-Envoy to Turkey | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/heads-state-jewish-veterans.html | Heads State Jewish Veterans | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/brooklyn-wins-43-then-bows-to-cubs-macons-single-in-11th-gives.html | BROOKLYN WINS, 4-3, THEN BOWS TO CUBS; Macon's Single in 11th Gives Opener to Dodgers -- Bruins Score 3 on Wyatt in First | True | By Roscoe McGowen | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/reds-get-clay-in-deal.html | Reds Get Clay in Deal | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/leander-schaidt.html | LEANDER SCHAIDT | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/black-jack-is-first-in-manhasset-racing-finishes-ahead-of-allouette.html | BLACK JACK IS FIRST IN MANHASSET RACING; Finishes Ahead of Allouette in Victory Sailing Class | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/wissaboos-ch-nornay-saddler-named-best-in-rye-terrier-show.html | Wissaboo's Ch. Nornay Saddler Named Best in Rye Terrier Show; Foxterrier Gives Splendid Performance in Defeating 313 Rivals -- American-Bred Laurels to Robin Hill Memory | True | By Henry R. Ilsley | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/leed-wightman.html | leed -- Wightman | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/to-open-war-activities-exhibit.html | To Open War Activities Exhibit | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/air-raid-show-is-given-demonstration-in-brooklyn-is-witnessed-by.html | AIR RAID SHOW IS GIVEN; Demonstration in Brooklyn Is Witnessed by 5,000 | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/air-power-in-china.html | AIR POWER IN CHINA | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/claxton-warns-on-false-pride.html | Claxton Warns on False Pride | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/a-unique-training-program-airlines-help-army-to-develop-transport.html | A UNIQUE TRAINING PROGRAM; Airlines Help Army to Develop Transport Fliers Here | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/lambie-kittredge.html | Lambie -- -Kittredge | True | Special to THE I7RW YOK TrxeS. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/columbia-gets-gifts-for-science-studies-rockefeller-foundation.html | COLUMBIA GETS GIFTS FOR SCIENCE STUDIES; Rockefeller Foundation Finances Metabolism Investigation | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/tries-flying-fortress-sir-archibald-sinclair-pleased-by-first-trip.html | TRIES FLYING FORTRESS; Sir Archibald Sinclair Pleased by First Trip in One | True | Wireless to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/guadeloupe-held-restive-antirobert-feeling-there-said-to-exceed.html | GUADELOUPE HELD RESTIVE; Anti-Robert Feeling There Said to Exceed That in Martinique | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/home-goods-near-the-front.html | HOME GOODS NEAR THE FRONT | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/bombing-stirs-italians-ships-arrived-at-spezia-less-than-an-hour.html | BOMBING STIRS ITALIANS; Ships Arrived at Spezia Less Than an Hour Before Planes | True | By Telephone To the New York Times. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/i-mary-h-rhodes-engagedi-i-to-be-bride-of-major-melvin-li.html | I MARY H. RHODES ENGAGEDI I; To Be Bride of Major Melvin L.I | True | Special to The New York Times | C1B 589051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/red-sox-win-twice-on-rallies-43-32-crush-white-sox-in-twin-bill.html | RED SOX WIN TWICE ON RALLIES, 4-3, 3-2; Crush White Sox in Twin Bill, Ending Chicago Dominance | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/house-group-visits-the-virgin-islands-members-discuss-economic.html | HOUSE GROUP VISITS THE VIRGIN ISLANDS; Members Discuss Economic Future of the Possession | True | Special Cable to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/baltimore-transit-strike-ends.html | Baltimore Transit Strike Ends | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/linen-supply-business-good.html | Linen Supply Business Good | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/finnish.html | Finnish | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/essay-prize-winners-listed.html | Essay Prize Winners Listed | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/war-sets-pattern-for-vast-airways-owi-pictures-peace-gain-from.html | WAR SETS PATTERN FOR VAST AIRWAYS; OWI Pictures Peace Gain From Spreading Plane Transport of Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/kramer-boas.html | Kramer -- Boas | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/corporate-earnings-metropolitan-edison-company.html | CORPORATE EARNINGS; Metropolitan Edison Company | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/japanese.html | Japanese | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/marshall-talked-of-for-post.html | Marshall Talked Of for Post | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/german-marriages-up-3.html | German Marriages Up 3% | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/threestate-raid-drill-to-be-held-this-week.html | Three-State Raid Drill To Be Held This Week | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/says-liberal-arts-will-gain-by-war-maccracken-sees-better-accord.html | SAYS LIBERAL ARTS WILL GAIN BY WAR; MacCracken Sees Better Accord With Science After Conflict | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/miss-jane-e-allen-a-prospective-bride-corneu-student-will-be-wed-to.html | MISS JANE E. ALLEN A PROSPECTIVE BRIDE; CorneU Student Will Be Wed to L. V. Dayton, Princeton Alumnus | True | Special to T NW YORK TmeS. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/catroux-seen-gaining-power.html | Catroux Seen Gaining Power | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/robert-h-royce.html | ROBERT H. ROYCE | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/tobin-bids-public-insist-work-go-on-peoples-right-and-governments.html | TOBIN BIDS PUBLIC INSIST WORK GO ON; People's Right and Government's Duty to See That All Stay on Job, He Says | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/american-engineer-lost-rw-parkhurst-missing-3-weeks-on-trip-in.html | AMERICAN ENGINEER LOST; R.W. Parkhurst Missing 3 Weeks on Trip in Australia | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/partial-mobilization-ordered-by-sweden-call-not-prompted-by.html | PARTIAL MOBILIZATION ORDERED BY SWEDEN; Call Not Prompted by External Situation, Authorities Say | True | By Telephone To the New York Times. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/gw-curtiss-in-new-post.html | G.W. Curtiss in New Post | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/air-force-orders-aid-small-plants-contracts-in-millions-have-helped.html | AIR FORCE ORDERS AID SMALL PLANTS; Contracts in Millions Have Helped Keep Many Concerns Going, War Department Says | True | Special to THE NEW YORK TIMES. | C1B 589051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/service-at-nyu-draws-overflow-for-first-time-seats-are-put-outside.html | SERVICE AT N.Y.U. DRAWS OVERFLOW; For First Time, Seats Are Put Outside the Auditorium at Baccalaureate Exercises | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/bronx-scots-in-11-tie.html | Bronx Scots in 1-1 Tie | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/tribute-to-hitler-paid-by-churchill-corporal-sauced-the-tunisian.html | TRIBUTE TO HITLER PAID BY CHURCHILL; Corporal Sauced the Tunisian Goose That Allies Ate, He Told Airmen in Africa | True | Wireless to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/parachutists-toll-in-africa.html | Parachutists' Toll in Africa | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/heads-american-medical-women.html | Heads American Medical Women | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/costa-ricans-hail-overturn.html | Costa Ricans Hail Overturn | True | Special Cable to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/syphilis-rate-low-here-for-soldiers-from-city-it-is-much-less-than.html | SYPHILIS RATE LOW HERE; For Soldiers From City It Is Much Less Than for Nation | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/resident-offices-report-on-trade-retail-stocks-drop-as-ability-to.html | RESIDENT OFFICES REPORT ON TRADE; Retail Stocks Drop as Ability to Replace Goods Fails to Keep Up With Buying | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/the-screen-at-the-rialto.html | THE SCREEN; At the Rialto | True | T.M.P. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/the-robert-treat-is-launched.html | The Robert Treat Is Launched | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/haegg-here-to-run-in-nationals-but-is-undecided-on-1500-or-5000.html | Haegg Here to Run in Nationals, but Is Undecided on 1,500 or 5,000 Meters; SWEDISH TRACK AGE IS GREETED BY RICE | True | By Kingsley Childs | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/briton-confident-of-future-urges-taking-responsibility-in-every.html | Briton, Confident of Future, Urges Taking Responsibility in Every Field and Looks to the Young to Do Share | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/mrs-maud-d-williams.html | MRS. MAUD D. WILLIAMS | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/bingo-players-are-barred-by-bus-line-in-jersey.html | Bingo Players Are Barred By Bus Line in Jersey | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/demand-is-urgent-for-feed-grains-buyers-plea-for-supplies-of-corn.html | DEMAND IS URGENT FOR FEED GRAINS; Buyers Plea for Supplies of Corn, Oats and Barley Is Development of Week | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/spain-frees-3347-prisoners.html | Spain Frees 3,347 Prisoners | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/sophroma-worrell-engaged-to-marry-she-is-fiancee-of-john-griffin.html | SOPHROMA WORRELL ENGAGED TO MARRY; She Is Fiancee of John Griffin,, Descendant of John Tyler | True | Special to THE 1 Yo [ES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/28-zoot-suiters-seized-on-coast-after-clashes-with-service-men.html | 28 Zoot Suiters Seized on Coast After Clashes With Service Men | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/flying-cross-is-given-in-southwest-pacific-eight-new-york-men-among.html | FLYING CROSS IS GIVEN IN SOUTHWEST PACIFIC; Eight New York Men Among Fifty-Mission Recipients | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/municipal-financing-22421596-in-may-months-sales-were-well-below.html | MUNICIPAL FINANCING $22,421,596 IN MAY; Month's Sales Were Well Below the '42 and '41 Figures | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/abbott-gillespie.html | Abbott -- Gillespie | True | Special to TH NZW YORK Trs. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/herman-c-nunn.html | HERMAN C. NUNN | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/heads-jersey-loan-group-h-edward-wolff-elected-at-close-of.html | HEADS JERSEY LOAN GROUP; H. Edward Wolff Elected at Close of Conference Here | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/count-fleet-to-get-rest-turf-ace-will-quit-racing-till-arlington.html | COUNT FLEET TO GET REST; Turf Ace Will Quit Racing Till Arlington Classic July 24 | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/pittsburgh-coal-company.html | Pittsburgh Coal Company | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/trading-in-london-awaits-war-move-stock-prices-decline-under.html | TRADING IN LONDON AWAITS WAR MOVE; Stock Prices Decline Under Tension but the City Expects Action Before Long | True | By Lewis L. Nettleton | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/carol-benedict-engaged-to-wed-short-hills-n-j-girl-to-become-the.html | CAROL BENEDICT ENGAGED TO WED; Short Hills (N. J.) Girl to Become the Bride of Lt. Rodney D. Hall Jr. of the Army | True | Special to T N.w .YORK TS. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/wilt-takes-trophy-on-2mile-triumph-columbia-middle-wins-feature-of.html | WILT TAKES TROPHY ON 2-MILE TRIUMPH; Columbia Middle Wins Feature of Cleveland A.C. Meet | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/charles-b-sanders-exofficial-of-union-bag-firm-made-covered-wagon.html | CHARLES B. SANDERS; Ex-Official of Union Bag Firm -Made Covered Wagon Journey | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/steel-output-cut-by-coal-stoppage-low-fuel-stocks-force-shutdown-of.html | STEEL OUTPUT CUT BY COAL STOPPAGE; Low Fuel Stocks Force Shutdown of Blast Furnaces in a Number of Plants | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/meat-shortages-laid-to-ceilings-restaurants-permitted-to-pay-more.html | MEAT SHORTAGES LAID TO CEILINGS; Restaurants, Permitted to Pay More, Cause Diversion, Says Butchers' Head | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/united-nations.html | United Nations | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/volunteers-facing-new-defense-tasks-landis-at-rockefeller-plaza.html | VOLUNTEERS FACING NEW DEFENSE TASKS; Landis, at Rockefeller Plaza Meeting, Appeals to Civilians in Manpower Shortage | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/soviet-partisans-upset-axis-plans-more-than-100000-fighting-behind.html | SOVIET PARTISANS UPSET AXIS PLANS; More Than 100,000 Fighting Behind Enemy Lines, Blocking All Steps for Collaboration | True | By C.l. Sulzberger | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/german.html | German | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/lendlease-bid-seen.html | Lend-Lease Bid Seen | True | By Arnaldo Cortesi | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/30-chaplains-to-attend-benefit.html | 30 Chaplains to Attend Benefit | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/abroad-looking-at-europe-from-the-new-capital-of-algiers.html | Abroad; Looking at Europe From the New Capital of Algiers | True | By Anne O'Hare McCormick | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/emily-j-boyer-married-j-i-becomes-bride-of-major-wilburi-s-bpooks-i.html | EMILY J. BOYER MARRIED j I; Becomes Bride of Major Wilburl S. BPooks in St. Thomas Chantry I | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/books-authors.html | Books -- Authors | True | | C1B 589051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/miss-joan-sweeny-to-become-a-bride-i-her-engagement-to-lt-georgei-w.html | MISS JOAN SWEENY TO BECOME A BRIDE; I Her Engagement to Lt. Georgel W. Cregg, Navy, Son of Up-1 State Justice, Announced J | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/-il-trovatore-ends-san-carlos-season-opera-group-played-to-51000-in.html | ' IL TROVATORE' ENDS SAN CARLO'S SEASON; Opera Group Played to 51,000 in 16 Performances at Center | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/bears-victors-96-lose-42-in-second-orioles-stopped-by-levys-3.html | BEARS VICTORS, 9-6, LOSE, 4-2, IN SECOND; Orioles Stopped by Levy's 3 Homers, Then Win on Gromek's 5-Hitter | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/jacobilevy.html | JacobiLevy | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/bank-named-cotransfer-agent.html | Bank Named Co-Transfer Agent | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/plane-crashes-near-lima.html | Plane Crashes Near Lima | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/pricefixing-helps-in-cotton-market-liquidation-and-hedging-are.html | PRICE-FIXING HELPS IN COTTON MARKET; Liquidation and Hedging Are Countered -- July Remains Firm, Other Positions Off | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/john-castree-williams.html | JOHN CASTREE WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/doctors-to-shape-postwar-policies-prepaid-care-comes-to-fore-as.html | DOCTORS TO SHAPE POST-WAR POLICIES; Prepaid Care Comes to Fore as Medical Association Delegates Meet in Chicago | True | By William L. Laurence | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/nazis-in-center-heavily-bombed.html | Nazis in Center Heavily Bombed | True | Special Cable to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/americans-down-15-zeros-in-attack-on-japanese-ships.html | Americans Down 15 Zeros In Attack on Japanese Ships | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/accusations-fly-over-city-budget-mayor-says-cuts-by-council.html | ACCUSATIONS FLY OVER CITY BUDGET; Mayor Says Cuts by Council Eliminate Jobs of 188 Who Are in Armed Services | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/double-dino-in-the-berkshires-helen-kellogg-bride-of-bell-a-cogbill.html | DOUBLE DINO IN THE BERKSHIRES; Helen Kellogg Bride of Bell A. Cogbill, Miss Korthals Aites Wed to Frederic Roberts | True | Special to ?m lw YoaK Tzs. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/work-on-principles-urged-by-preacher-chworowsky-is-critical-of-mere.html | WORK ON PRINCIPLES URGED BY PREACHER; Chworowsky Is Critical of Mere Debate on Post-War Schemes | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/indians-lose-125-take-50-nightcap-athletics-rally-for-four-runs-in.html | INDIANS LOSE, 12-5, TAKE 5-0 NIGHTCAP; Athletics Rally for Four Runs in Seventh Inning and Six in Eighth of First Game | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/virginia-shaw-affanced-new-orleans-grl-wi-become-bride-of-albert-d.html | VIRGINIA SHAW AFF!ANCED; [New Orleans Grl Wi[[ Become Bride of Albert D. Penick | True | Special to Tree Ttw YoP. Trues. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/190-enemy-ships-hit-in-solomons.html | 190 Enemy Ships Hit in Solomons | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/christians-called-salesmen-for-lord-dr-everett-p-smith-stresses.html | CHRISTIANS CALLED SALESMEN FOR LORD; Dr. Everett P. Smith Stresses Opportunity to Establish Rule of Jesus Christ | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/ball-park-beats-parking-ban.html | Ball Park Beats Parking Ban | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/universal-to-make-chamber-of-horrors-bogart-ban-lifted-4-new-films.html | Universal to Make 'Chamber of Horrors' -- Bogart Ban Lifted -- 4 New Films This Week | True | Special to THE NEW YORK TIMES. | C1B 589051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/tenney-phenix.html | Tenney -- Phenix | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/flames-sweeping-warehouse-in-downtown-new-york.html | FLAMES SWEEPING WAREHOUSE IN DOWNTOWN NEW YORK | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/ruffings-team-in-front-danning-also-plays-in-ferry-commands-73.html | RUFFING'S TEAM IN FRONT; Danning Also Plays in Ferry Command's 7-3 Victory | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/japanese-trapped-on-yangtze-front-chungking-reports-gains-at-itu.html | JAPANESE TRAPPED ON YANGTZE FRONT; Chungking Reports Gains at Itu, Owchikow and Other Places in Central China | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/mcarthymen-beat-browns-by-21-106-donald-wins-opener-on-single-by.html | M'CARTHYMEN BEAT BROWNS BY 2-1, 10-6; Donald Wins Opener on Single by Johnson in 11th -- Yanks Tie in 8th on Lindell Hit | True | By James P. Dawson | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/recognition-for-merchant-marine.html | Recognition for Merchant Marine | True | J.A. HEBERER | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/james-leroy-pope-sr.html | JAMES LEROY POPE SR. | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/denny-i-skelton.html | DENNY I. SKELTON | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/tchaikovsky-chosen-for-stadium-opening-rubinstein-will-be-soloist.html | TCHAIKOVSKY CHOSEN FOR STADIUM OPENING; Rubinstein Will Be Soloist at Concert on June 17 | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/penick-73-develops-more-net-champions-texas-professor-still-active.html | PENICK, 73, DEVELOPS MORE NET CHAMPIONS; Texas Professor Still Active as Tennis Player and Coach | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/dr-j-milton-griscom-ophthalmologist-61-philadelphia-surgeon-headed.html | DR. J. MILTON GRISCOM, OPHTHALMOLOGIST, 61; Philadelphia Surgeon Headed Council of Specialists' Society | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/antisemitism-held-furthered-by-mail-dickstein-finds-use-as-weapon.html | ANTI-SEMITISM HELD FURTHERED BY MAIL; Dickstein Finds Use as Weapon by Fifth Columnists | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/sees-christian-church-unity.html | Sees Christian Church Unity | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/wilkinson-named-as-citys-counsel-fordham-law-dean-succeeds-thacher.html | WILKINSON NAMED AS CITY'S COUNSEL; Fordham Law Dean Succeeds Thacher in Chanler Post for Duration of War | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/phone-book-out-today-622000-copies-of-manhattan-directory-to-be.html | PHONE BOOK OUT TODAY; 622,000 Copies of Manhattan Directory to Be Distributed | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/helen-corsgden-aviators-fiancee-i-debutante-of-this-season-will-be.html | HELEN CORSGADEN AVIATOR'S FIANCEE i; Debutante of This Season Will Be Married to Lt. Richard N, Beaty, Army Air Forces | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/otto-a-frederickson.html | OTTO A. FREDERICKSON | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/eighth-submarine-in-15-weeks.html | Eighth Submarine in 15 Weeks | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/unemployed-ask-us-aid.html | Unemployed Ask U.S. Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/cash-dividends-drop-in-april-7-from-42-total-is-292000000-decline.html | CASH DIVIDENDS DROP IN APRIL 7% FROM '42; Total Is $292,000,000, Decline of $21,000,000 for Month | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/margaret-brashears-fiancee.html | Margaret Brashears Fiancee | True | Special to Nar YORK 'rs. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/german-prisoners-in-britain.html | German Prisoners in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/britons-dominate-bengal-by-unity-outnumbered-8-to-1-in-votes-by.html | BRITONS DOMINATE BENGAL BY UNITY; Outnumbered 8 to 1 in Votes by Indians in Assembly but Latter Are Hopelessly Split | True | By Herbert L. Matthews | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/allied-base-at-wau-raided-by-japanese-16-divebombers-do-little.html | ALLIED BASE AT WAU RAIDED BY JAPANESE; 16 Dive-Bombers Do Little Damage -- Liberators Hit Timor | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/rally-of-hope-is-held-6000-children-take-part-in-plea-for-aid-to.html | RALLY OF HOPE' IS HELD; 6,000 Children Take Part in Plea for Aid to Europe's Jews | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/the-financial-week-transactions-in-stocks-continue-large-with.html | THE FINANCIAL WEEK; Transactions in Stocks Continue Large, With Prices High -- Markets Expected Coal Strike to End | True | By Alexander D. Noyes | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/italian.html | Italian | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/oats-sell-at-15year-peak-july-futures-bring-64-12c-and-september-63.html | OATS SELL AT 15-YEAR PEAK; July Futures Bring 64 1/2c and September 63 1/4c in Chicago | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/reversal-in-argentina.html | REVERSAL IN ARGENTINA | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/90firm-syndicate-in-armour-offering-15517700-debentures-rest-of.html | 90-FIRM SYNDICATE IN ARMOUR OFFERING; $15,517,700 Debentures, Rest of $35,000,000 Issue, Will Be Marketed Today | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/foreign-exchange-rates-week-ended-june-5-1943.html | FOREIGN EXCHANGE RATES; WEEK ENDED JUNE 5, 1943 | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/18-soldiers-killed-in-crash-of-truck-vehicle-falls-off-bridge-near.html | 18 SOLDIERS KILLED IN CRASH OF TRUCK; Vehicle Falls Off Bridge Near Nashville While Returning Men to Base From Leave | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/wallace-wants-german-liberals-to-reeducate-youth-of-the-reich-vice.html | Wallace Wants German Liberals To Re-educate Youth of the Reich; Vice President Says Such a Policy Would Avert Another War -- Addresses the Graduates at Connecticut College | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/to-honor-dr-hn-vineberg.html | To Honor Dr. H.N. Vineberg | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/sea-gate-canteen-dedicated.html | Sea Gate Canteen Dedicated | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/bob-falkenburg-victor-miss-brough-also-wins-title-in-southern.html | BOB FALKENBURG VICTOR; Miss Brough Also Wins Title in Southern California Tennis | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/pirates-sink-ott-team-181-70-obrien-slams-seven-hits-in-row-geary.html | Pirates Sink Ott Team, 18-1, 7-0; O'Brien Slams Seven Hits in Row; Geary Homer Nets 4, Elliott Triple 3 in 8th of Opener -- Hallett Shuts Out Giants -- 12 Victories for Bucs in Last 15 | True | By John Drebinger | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/lee-sweet.html | Lee -- Sweet | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/russian-unions-urge-allied-labor-moves-journal-grieved-because-af.html | RUSSIAN UNIONS URGE ALLIED LABOR MOVES; Journal Grieved Because A.F. of L. Remains Aloof | True | Wireless to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/turner-gets-new-contract.html | Turner Gets New Contract | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/bishop-freeman-dies-at-capital-episcopal-prelate-friend-of.html | BISHOP FREEMAN DIES AT CAPITAL; Episcopal Prelate, Friend of Presidents, Noted as Builder of the National Cathedral | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/helen-newman-brideelect.html | Helen Newman Bride-Elect | True | Sectal to Tm lw YoR Ts. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/three-derailments-on-the-pennsylvania-congressional-from-the.html | THREE DERAILMENTS ON THE PENNSYLVANIA; Congressional From the Capital Is First -- None Injured | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/two-named-at-princeton-drs-fb-jewett-and-sf-voorhees-elected.html | TWO NAMED AT PRINCETON; Drs. F.B. Jewett and S.F. Voorhees Elected Trustees | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/2500-british-miners-end-strike.html | 2,500 British Miners End Strike | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/port-authority-says-61-to-67-per-cent-of-americans-who-go-abroad.html | Port Authority Says 61 to 67 Per Cent of Americans Who Go Abroad Live in Northeast -- Area Source of Much Plane Freight | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/army-list-has-384-wounded-in-africa-sixtyfour-from-this-state.html | ARMY LIST HAS 384 WOUNDED IN AFRICA; Sixty-four From This State, Including Captain Bills of Painted Post, Are on It | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/dates-for-hearings-set-sec-to-act-on-applications-for-delisting-of.html | DATES FOR HEARINGS SET; SEC to Act on Applications for Delisting of Stocks | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/shot-while-playing-with-roosevelt-lad-chum-of-presidents-grandson.html | SHOT WHILE PLAYING WITH ROOSEVELT LAD; Chum of President's Grandson Is Victim of Rifle Bullet | True | Special to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/soviet-announces-bag-of-752-planes-2821-nazi-aircraft-reported.html | SOVIET ANNOUNCES BAG OF 752 PLANES; 2,821 Nazi Aircraft Reported Destroyed in Five-Week Aerial Offensive | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/sports-of-the-times-the-worlds-fastest-human.html | Sports of the Times; The World's Fastest Human | True | Reg. U.S. Pat. Off | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/hosiery-shipments-declined-13-in-april-but-volume-for-first-4.html | HOSIERY SHIPMENTS DECLINED 1.3% IN APRIL; But Volume for First 4 Months Showed 2.2% Increase | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/balkan-reverses-for-axis-reported-yugoslavs-and-greeks-are-said-to.html | BALKAN REVERSES FOR AXIS REPORTED; Yugoslavs and Greeks Are Said to Have Inflicted Defeats in Guerrilla Attacks | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/valkyrie-victor-as-44-boats-sail-at-larchmont-kays-craft-wins-in.html | Valkyrie Victor as 44 Boats Sail at Larchmont; KAY'S CRAFT WINS IN HANDICAP CLASS | True | By James Robbins | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/bank-circulation-rises-1400000-increase-last-week-reverses-trend-in.html | BANK CIRCULATION RISES; 1,400,000 Increase Last Week Reverses trend in London | True | Wireless to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/russian.html | Russian | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/notes.html | Notes | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/471218-is-earned-by-utility-concern-consolidated-gas-utilities-corp.html | $471,218 IS EARNED BY UTILITY CONCERN; Consolidated Gas Utilities Corp. Gives 3-Month Net | True | | C1B 589051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/madeleine-queen-married.html | Madeleine Queen Married | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/la-guardia-irked-by-u-s-pamphlets-more-coupons-fewer-booklets-on.html | LA GUARDIA IRKED BY U. S. PAMPHLETS; More Coupons, Fewer Booklets on Meat Substitutes Needed, He Tells Washington | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/mildred-m-knapper-bride-bpeelal.html | Mildred M. Knapper Bride bpeelal | True | to THE N'w YORK ms. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/otto-frankfurter-in-guatemala.html | Otto Frankfurter in Guatemala | True | Special Cable to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/oddsize-women-fitted-by-stores-special-departments-provide.html | ODD-SIZE' WOMEN FITTED BY STORES; Special Departments Provide Ready-to-Wear Fashions in Range That Is Above 38 | True | By Winifred Spear | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/british-industrials-down-financial-news-index-is-983-against-99.html | BRITISH INDUSTRIALS DOWN; Financial News Index Is 98.3, Against 99 Last Week | True | Wireless to THE NEW YORK TIMES. | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/hayman-to-offer-a-prumbs-comedy-expects-to-produce-ill-take-the.html | HAYMAN TO OFFER A PRUMBS COMEDY; Expects to Produce 'I'll Take the High Road,' Once Held by Theatre Guild, in Fall | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/speaks-for-humility-the-rev-fred-r-tiffany-calls-it-a-lonely.html | SPEAKS FOR HUMILITY; The Rev. Fred R. Tiffany Calls It a Lonely Visitor These Days | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/mrs-elise-r-kelly-piano-and-voice-teacher-once-had-studios-at.html | MRS. ELISE R. KELLY; Piano and Voice Teacher Once Had Studios at Steinway Hall | True | | C1B 589051 |
| 1943-06-07 | 1943-06-07 | https://www.nytimes.com/1943/06/07/archives/milk-supply-crisis-comes-to-end-here-drivers-comply-with-odt.html | MILK SUPPLY CRISIS COMES TO END HERE; Drivers Comply With ODT Skip-a-Day Delivery Order | True | | C1B 589051 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/dodgers-down-pirates-in-night-game-with-4-runs-in-8th-fitzsimmons.html | Dodgers Down Pirates in Night Game With 4 Runs in 8th; FITZSIMMONS WINS FOR BROOKLYN, 4-1 Blanks Pirates After First, When Gustine Triples and Goes Home on Passed Ball LATTER GETS FOUR HITS Victory Is Dodger Hurler's 218th -- Bragan's Double Off Hebert Marks Rally | True | By Roscoe McGowenspecial To the New York Times. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/hearing-is-opened-on-rail-wage-rise-threeman-emergency-board.html | HEARING IS OPENED ON RAIL WAGE RISE; Three-Man Emergency Board Listens to Arguments by Opposing Counsel Here 30% INCREASE DEMANDED Statement for Unions Warns of Menace to Morale if Adjustment Isn't Made | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/devlieg-advanced-by-nash.html | Devlieg Advanced by Nash | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/e-a-stathopoulo-head-of-epiphone-inc-makersi-of-stringed-musical.html | E. A. STATHOPOULO; Head of Epiphone, Inc., MakersI of Stringed Musical Instruments { | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/a-f-egeb-df-leader-newark-lawyer-and-philanthropist-was-called.html | A. F. EGEB DF; LEADER NEWARK; Lawyer and Philanthropist Was Called 'Outstanding Citizen for 193B' INTERESTS OF WIDE RANGE Official of Newark University, Head of the Museum and Hospital for Cripples | True | Special to Yo zzzs. | C1B 589089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/reich-seen-arming-norway-todt-unit-construction-organization-gets.html | REICH SEEN ARMING NORWAY TODT UNIT; Construction Organization Gets Double Duty, According to Stockholm Reports BELGIAN NAZI IS SLAIN Patriots Assassinate Dr. F.E. Posthuma -- Italians in Greece Are Apprehensive | True | By Telephone To the New York Times. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/screen-news-here-aid-in-hollywood-basil-rathbone-is-signed-for.html | SCREEN NEWS HERE AID IN HOLLYWOOD; Basil Rathbone Is Signed for 'Heavy' Role in 'Frenchman's Creek' at Paramount RUSSIAN STORY TONIGHT Cavalcade of History Opens at Stanley Sponsored by Soviet Friendship Council | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/tire-certificates-extended.html | Tire Certificates Extended | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/womens-city-club-opens-new-quarters-occupies-22d-and-23d-floors-of.html | WOMEN'S CITY CLUB OPENS NEW QUARTERS; Occupies 22d and 23d Floors of New Weston Hotel | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/rail-note.html | RAIL NOTE | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/finnish.html | Finnish | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/cutbacks-to-help-small-plants-here-distressed-firms-get-freed.html | CUTBACKS TO HELP SMALL PLANTS HERE; Distressed Firms Get Freed Materials for Essential Civilian Output FROZEN ITEMS RELEASED Gen. Johnson Reports SWPC Help in Field -- New York Regional Unit Set Up | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/milk-price-cut-begins-skipaday-works-smoothly-as-drivers-await.html | MILK PRICE CUT BEGINS; ' Skip-a-Day' Works Smoothly as Drivers Await Parley | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/college-tribute-to-comdr-shea.html | College Tribute to Comdr. Shea | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/mcnarney-confers-with-roosevelt.html | McNarney Confers With Roosevelt | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/spring-concern-votes-two-stock-dividends-standard-steel-to-add-10.html | SPRING CONCERN VOTES TWO STOCK DIVIDENDS; Standard Steel to Add 10% to Shares Recently Issued | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/steel-operations-to-drop-09-to-to-975-of-capacity.html | Steel Operations to Drop 0.9 to 97.5% of Capacity | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/paramount-plans-sale-of-new-bods-15000000-issue-expected-to-be.html | PARAMOUNT PLANS SALE OF NEW BODS; $15,000,000 Issue Expected to Be Disposed of Direct to Financial Institutions WILL RETIRE DEBENTURES $10,000,000 Debt Being Paid in 9 Months, but Concern's Cash Position Remains Strong | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/5-plants-get-armynavy-awards.html | 5 Plants Get Army-Navy Awards | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/yonkers-to-offer-750000-of-bonds-refunding-issue-will-be-put-on.html | YONKERS TO OFFER $750,000 OF BONDS; Refunding Issue Will Be Put -on Market Next Tuesday - Interest Rate Unfixed FINANCING IN NEW JERSEY Middlesex County to Borrow $242,000 for Improvement -- Fulton, N.Y., Award | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/share-average-up-151-last-month-stock-exchange-announces-it-was.html | SHARE AVERAGE UP $1.51 LAST MONTH; Stock Exchange Announces It Was $32.96 on May 29, Against $31.45 April 30 LOANS TO BROKERS LOWER They Were $620,703,560 at the End of May, Compared With $727,083,456 | True | | C1B 589089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/carol-v-williams-engaged.html | Carol V. Williams Engaged | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/ottilie-androck-will-be-married-engagement-to-ensign-henry-brazell.html | OTTILIE SANDROCK WILL BE MARRIED; Engagement to Ensign Henry Brazell King of the Navy Has Been Announced MT. ST. VINCENT ALUMNA Attended Blessed Sacrament SchoolFiance Graduate of Manhattan College | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/new-group-to-rule-empire-under-committee-authority-six-de-gaullists.html | New Group to Rule Empire Under Committee Authority; Six de Gaullists Become Commissioners as Harmony Characterizes Selections -- Original Body Still Supreme NEW FRENCH GROUP TO GOVERN EMPIRE | True | By Drew Middletonwireless To the New York Times. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/trading-listless-in-cotton-market-covering-of-the-near-months.html | TRADING LISTLESS IN COTTON MARKET; Covering of the Near Months, Switches in Crop Holdings Feature Session Here PRICES DECLINE SLIGHTLY Current Requirements of Mills Are Satisfied, Light Spot Business Indicates | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/equal-work-equal-pay.html | EQUAL WORK, EQUAL PAY | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/haydock-schwarz.html | Haydock -- -Schwarz | True | Special to THg NEW 'YORK 'I'"X:S. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/deaths-in-plane-crash-confirmed.html | Deaths in Plane Crash Confirmed | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/byrds-gain-prize-on-links-at-bala-sam-and-his-wife-capture-the.html | BYRDS GAIN PRIZE ON LINKS AT BALA; Sam and His Wife Capture the Qualifying Medal, Then Win Opening-Round Match | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/178-at-liu-get-degrees-exercises-held-by-colleges-of-arts-and.html | 178 AT L.I.U. GET DEGREES; Exercises Held by Colleges of Arts and Pharmacy | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/dittmar-talk-is-dropped-german-believed-silenced-for-saying-reich.html | DITTMAR TALK IS DROPPED; German Believed Silenced for Saying Reich Is on Defensive | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/851000-tons-claimed-berlin-radio-puts-may-sinkings-by-axis-at-that.html | 851,000 TONS CLAIMED; Berlin Radio Puts May Sinkings by Axis at That Figure | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/standley-said-to-resent-washington-tactics-in-the-dark-on-letter.html | Standley Said to Resent Washington Tactics; In the Dark on Letter Davies Took to Stalin | True | By Eddy Gilmore | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/goebbels-reveals-worries-over-germans-endurance-goebbels-reveals.html | Goebbels Reveals Worries Over Germans' Endurance, GOEBBELS REVEALS WORRIES OVER WAR | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/traffic-accidents-drop-137-fewer-here-in-week-compared-to-42-as.html | TRAFFIC ACCIDENTS DROP; 137 Fewer Here in Week Compared to '42 as Decline Continues | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/has-133d-commencement-lawrenceville-gives-diplomas-to-106-many.html | HAS 133D COMMENCEMENT; Lawrenceville Gives Diplomas to 106 -- Many Accepted for War | True | Special to THE NEW YORK TIMES. | C1B 589089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/pattern-output-setting-a-record-demand-35-to-50-above-a-year-ago-as.html | PATTERN OUTPUT SETTING A RECORD; Demand 35 to 50% Above a Year Ago as Home Sewing Enjoys a Renaissance TWO-PIECE DRESS IN LEAD Centers Where Women Can Learn How to Make Their Own Clothes Increasing Rapidly | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/gen-rawson-stresses-end-of-isolationism-admits-some-of-his-proposed.html | GEN. RAWSON STRESSES END OF ISOLATIONISM; Admits Some of His Proposed Ministers Were Too 'Rightist' | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/us-bombs-batter-kiska-and-munda-army-and-navy-planes-team-up-for-as.html | U.S. BOMBS BATTER KISKA AND MUNDA; Army and Navy Planes Team Up for Assault on Last Japanese Aleutian Base 2 ATTACKS IN SOLOMONS Americans Strike at Choiseul as Well as Munda -- Japan Claims Air Victory in Area | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/says-us-agencies-bungle-shipping-pacific-dock-union-aide-also.html | SAYS U.S. AGENCIES BUNGLE SHIPPING; Pacific Dock Union Aide Also Asserts They Favor Ryan, Eastern A.F.L. Chief BRIDGES ATTACKS BOARD Urges Union Men to Fight for Rights Before Special Panel in West | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/chicago-exchange-elects-harry-m-payne-heads-board-as-successor-to.html | CHICAGO EXCHANGE ELECTS; Harry M. Payne Heads Board as Successor to A.M. Betts | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/back-conservation-plan-millinery-men-approve-program-at-induction.html | BACK CONSERVATION PLAN; Millinery Men Approve Program at Induction Ceremonies | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/steel-production-showed-drop-in-week-due-to-coal-stoppage-and.html | Steel Production Showed Drop in Week Due to Coal Stoppage and Furnace Repair | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/wool-officials-renamed-associates-of-industry-on-cotton-mart-return.html | WOOL OFFICIALS RENAMED; Associates of Industry on Cotton Mart Return Incumbents | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/mine-portal-pay-to-be-put-to-wlb-operators-seek-its-decision-to-end.html | MINE PORTAL PAY TO BE PUT TO WLB; Operators Seek Its Decision to End Conference Deadlock as Coal Digging Resumes $1.50 ACCORD IN ILLINOIS This Influences Negotiations at the Capital, but Must Go Before Labor Board | True | By Louis Starkspecial To the New York Times. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/tiein-potato-sale-sends-man-to-jail-produce-salesman-gets-five-days.html | TIE-IN POTATO SALE SENDS MAN TO JAIL; Produce Salesman Gets Five Days, First Sentence of Its Kind in Municipal Court POTATOES POUR INTO CITY 246 More Carloads Arrive -- OPA Penalizes 10 Delicatessen Keepers in Harlem | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/allstar-job-goes-to-stuhldreher-wisconsin-coach-is-named-to-direct.html | ALL-STAR JOB GOES TO STUHLDREHER; Wisconsin Coach Is Named to Direct Collegians in Game With Redskins Aug. 25 AIDES TO BE PICKED LATER Head Mentor Second of Four Horsemen to Get Honor -- Squad to Gather Aug. 7. | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/honors-colmerle-smith-medal-marks-his-services-to-philippines-forces.html | HONORS COL.MERLE-SMITH; Medal Marks His Services to Philippines Forces | True | Special to THE NEW YORK TIMES. | C1B 589089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/to-charge-armed-services-port-authority-working-out-toll-plan-for.html | TO CHARGE ARMED SERVICES; Port Authority Working Out Toll Plan for Bridges, Tubes | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/burgess-will-head-state-bond-agency-banker-gets-chairmanship-of.html | BURGESS WILL HEAD STATE BOND AGENCY; Banker Gets Chairmanship of Committee Combining Two War Loan Drive Groups FIGURE IN WAR LOAN DRIVE SHIFTS BURGESS WILL HEAD STATE BOND AGENCY | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/must-refund-dues-of-company-unions-employers-who-dominate-group-are.html | MUST REFUND DUES OF COMPANY UNIONS; Employers Who Dominate Group Are Held Subject to NLRB Order by High Court MUST REFUND DUES OF COMPANY UNIONS | True | By Lewis Woodspecial To the New York Times. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/-dr-claude-s-chaipeleai.html | ! DR. CLAUDE S. CHAIPELEAI | True | [ I Special to THE NEW YORK TX2/. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/makes-largest-prism-ever.html | Makes 'Largest Prism Ever' | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/freuds-daughter-to-be-briton.html | Freud's Daughter to Be Briton | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/wpb-eases-curb-on-farm-gear.html | WPB Eases Curb on Farm Gear | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/high-court-recesses-next-week.html | High Court Recesses Next Week | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/martinique-feels-effect-argentine-revolt-viewed-as-weakening-robert.html | MARTINIQUE FEELS EFFECT; Argentine Revolt Viewed as Weakening Robert Stand | True | Wireless to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/april-chain-sales-up-3-but-rise-over-high-1942-figures-was-less.html | APRIL CHAIN SALES UP 3%; But Rise Over High 1942 Figures Was Less Than 1% | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/whiting-tells-sec-his-utilitys-plans-gives-optimistic-forecast-on.html | WHITING TELLS SEC HIS UTILITY'S PLANS; Gives Optimistic Forecast on Commonwealth & Southern Earnings at Hearing DEFENDS REORGANIZATION Fight Is Forecast Over the Details of Changing to One Class of Common Stock WHITING TELLS SEC HIS UTILITY'S PLANS | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/rail-bonb-payments-set-central-of-georgia-holders-to-get-31225-per.html | RAIL BONB PAYMENTS SET; Central of Georgia Holders to Get $312.25 Per $1,000 | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/rev-jabies-r-wilson.html | REV. JABIES R. WILSON | True | Special to THE NEW N01 TES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/more-accused-by-us-in-opa-rayon-cases-26-persons-9-concerns-named.html | MORE ACCUSED BY U.S. IN OPA RAYON CASES; 26 Persons, 9 Concerns Named as New Ceiling Violators | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/bonuses-are-voted-by-westchester-cost-of-living-aid-for-county.html | BONUSES ARE VOTED BY WESTCHESTER; ' Cost of Living' Aid for County Employes in Half Year to Amount to $130,000 AIRPORT ROW CONTINUES Army Approval of Site Laid to Use of 'Fraudulent and Deceitful' Documents | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/german.html | German | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/dr-john-mea_-b-hall-throat-specialist-once-a-deputy1-health-officer.html | DR. JOHN MEA_ B HALL; Throat Specialist Once a Deputy 1 Health Officer of the Port I | True | | C1B 589089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/news-of-food-maple-products-provide-rich-delicacies-deviled-crabs.html | News of Food; Maple Products Provide Rich Delicacies -- Deviled Crabs Ready for Oven Offered | True | By Jane Holt | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/upholds-wheat-penalty-supreme-court-affirms-decision-of-lower.html | UPHOLDS WHEAT PENALTY; Supreme Court Affirms Decision of Lower Tribunal on Quotas | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/8-sentenced-for-rape-bronx-youths-denounced-by-court-for-attack-in.html | 8 SENTENCED FOR RAPE; Bronx Youths Denounced by Court for Attack in Theatre | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/elected-vice-president-of-general-motors-corp.html | Elected Vice President Of General Motors Corp. | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/909267000-treasury-bills-sold.html | $909,267,000 Treasury Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/ftc-cites-kenite-laboratory.html | FTC Cites Kenite Laboratory | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/baltimore-traction-strike-ends.html | Baltimore Traction Strike Ends | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/demand-deposits-rise-in-the-week-increase-of-201000000-is-reported.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase of $201,000,000 Is Reported by Member Banks in 101 Leading Cities FARM, TRADE LOANS DOWN Holdings of U.S. Treasury Bills Increase $211,000,000 in New York City | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/named-to-executive-post-by-seagramdistillers.html | Named to Executive Post By Seagram-Distillers | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/steel-concern-buys-mine-inland-company-plans-to-develop-illinois.html | STEEL CONCERN BUYS MINE; Inland Company Plans to Develop Illinois Fluor Spar Property | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/plans-visit-to-ottawa.html | Plans Visit to Ottawa | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/to-discuss-postwar-aviation.html | To Discuss Post-War Aviation | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/mrs-abram-be-ronde-wife-of-englewood-banker-dies-i-at-the-ageof-85.html | MRS. ABRAM BE RONDE; Wife of Englewood Banker Dies I at the Ageof 85 i | True | Special to Tro 3RL' YOR S. I | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/russian-tradition-breeds-partisans-napoleon-was-plagued-in-1812-as.html | RUSSIAN TRADITION BREEDS PARTISANS; Napoleon Was Plagued in 1812 as Hitler Suffers Now From Peasants' Resistance | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/patrolmen-to-vote-today.html | Patrolmen to Vote Today | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/curbs-are-fought-by-wool-growers-data-given-to-congressmen-showing.html | CURBS ARE FOUGHT BY WOOL GROWERS; Data Given to Congressmen Showing Supplies Ample for All Needs ATTACK STANDARDIZATION Memorandum Also Criticizes Proposals for Mandatory Blending as 'Illogical' | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/anaconda-will-leave-fraud-case-to-court-judge-says-concern-agrees.html | ANACONDA WILL LEAVE FRAUD CASE TO COURT; Judge Says Concern Agrees to Plead Nolo Contendere | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/in-the-nation-excelsior-remains-the-policy-on-wages.html | In The Nation; Excelsior" Remains the Policy on Wages | True | By Arthur Krock | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/june-28-set-for-offering-of-212-billion-bond-issue.html | June 28 Set for Offering Of 21/2 Billion Bond Issue | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/takes-park-ave-unit-mrs-ep-may-leases-penthouse-apartment-in-no-888.html | TAKES PARK AVE. UNIT; Mrs. E.P. May Leases Penthouse Apartment in No. 888 | True | | C1B 589089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/invasion-rumors-weaken-markets-worst-inroads-in-almost-two-months.html | INVASION RUMORS WEAKEN MARKETS; Worst Inroads in Almost Two Months Bring Losses to Pivotal Industrials STEELS GO INTO DECLINE Motors, Except for Nash, Down but Air Transport Issues Show New Strength | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/norway-is-praised-by-swedish-leader-guenther-extols-resistance.html | NORWAY IS PRAISED BY SWEDISH LEADER; Guenther Extols Resistance -- Another Ship Reported Sunk | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/observations-on-witch-hunters.html | Observations on Witch Hunters | True | ANTHONY COLE. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/stilwell-reaches-cairo-promises-satisfaction-to-those-who-ask.html | STILWELL REACHES CAIRO; Promises Satisfaction to Those Who Ask Action in East | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/washington-holds-hope-on-argentina-judgment-still-reserved-but.html | WASHINGTON HOLDS HOPE ON ARGENTINA; Judgment Still Reserved, but Ramirez Is Seen as More 'Promising' Choice TEST OF POLICY AWAITED Shift Is Believed Traceable to Local Considerations, Not to Allied Sympathies | True | By Harold Callenderspecial To the New York Times. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/possibility-of-pay-loss.html | Possibility of Pay Loss | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/edward-j-iieurer.html | EDWARD J. IIEURER | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/hospital-planes-save-many-lives-men-who-would-have-died-of-like.html | HOSPITAL PLANES SAVE MANY LIVES; Men Who Would Have Died of Like Injuries in Last War Are Alive Today SPEEDY TREATMENT VITAL Flight Across India With 13 Sick or Injured Airmen Cited as Example | True | By Herbert L. Matthewswireless To the New York Times. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/eric-knight-first-at-suffolk-downs-felkner-entry-beats-dodge-city.html | ERIC KNIGHT FIRST AT SUFFOLK DOWNS; Felkner Entry Beats Dodge City by Slim Nose, With Rush Act Third | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/bolvin-knocks-out-costa.html | Bolvin Knocks Out Costa | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/thomas-s-deniry.html | THOMAS S. DENIrY | True | Special to TE NEW yOle. K "l::cS. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/armstrong-and-angott-spar.html | Armstrong and Angott Spar | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/orioles-name-armstrong.html | Orioles Name Armstrong | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/400-injured-men-back-from-attu-soldiers-in-san-francisco-hospital.html | 400 INJURED MEN BACK FROM ATTU; Soldiers in San Francisco Hospital Suffering From Frozen Feet and From Wounds FOES SHOOT OUR DOCTORS Red Cross No Protection in the Aleutians, Casualties Say -- Many Bring Souvenirs | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 589089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/defense-ends-case-in-solomon-trial-brodsky-taking-5-hours-to-sum-up.html | DEFENSE ENDS CASE IN SOLOMON TRIAL; Brodsky, Taking 5 Hours to Sum Up, Bitterly Attacks Testimony Given by Holt SAYS CLIENT WAS FRAMED Calls Attention to Visits the Prosecution's Witness Had Made to Herlands' Office | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/warfair-show-opens-at-pershing-square-mayor-calling-for-250000-to.html | WARFAIR' SHOW OPENS AT PERSHING SQUARE; Mayor, Calling for 250,000 to Join CDVO, Praises Exhibit | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/starts-230000-drive-travelers-aid-seeks-fund-for-its-work-service.html | STARTS $230,000 DRIVE; Travelers Aid Seeks Fund for Its Work, Service Men's Lounges | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/clarence-eliinginorth.html | CLARENCE ELI-INGINORTH | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/trading-in-wheat-lacks-initiative-prices-sag-12-to-58-cent-as.html | TRADING IN WHEAT LACKS INITIATIVE; Prices Sag 1/2 to 5/8 Cent as Market Shows Disposition to Await Developments HARVESTING IN SOUTHWEST No Change in Corn Futures or the Cash Grain -- Oats Firmer, but Rye Closes Lower | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/hoffman-resigns-as-deputy-in-opa-he-denies-that-quick-change-had.html | HOFFMAN RESIGNS AS DEPUTY IN OPA; He Denies That Quick Change Had Any Relation to Galbraith's Withdrawal WALLACE TO SUCCEED HIM Statement Says Former Harvard Man Will Become 'Sole Deputy' for Price Board | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/high-court-upholds-draft-registrant-rules-giving-board-forwarding.html | HIGH COURT UPHOLDS DRAFT REGISTRANT; Rules Giving Board Forwarding Addresses Is Sufficient | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/topics-of-interest-inwall-street-yesterday.html | TOPICS OF INTEREST INWALL STREET YESTERDAY | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/mackay-johnson.html | MacKay -- Johnson | True | Special to THE NEW YORK TrMEs. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/italian.html | Italian | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/a-job-well-done.html | A JOB WELL DONE | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/backed-in-westchester-county-candidates-endorsed-by-republican.html | BACKED IN WESTCHESTER; County Candidates Endorsed by Republican Group | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/new-city-counsel-sworn-im-wilkinson-takes-oath-for-post-succeeding.html | NEW CITY COUNSEL SWORN; I.M. Wilkinson Takes Oath for Post, Succeeding Thacher | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/klein-cards-67-with-odom-to-win-long-island-proamateur-event-willie.html | Klein Cards 67 With Odom to Win Long Island Pro-Amateur Event; Willie, Partnered by Ryan, Also Is Second in Wheatley Hills Golf Test on a 68 -- Joe Turnesa-Cox Are Victors | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/new-chile-cabinet-is-sworn-in-crisis-president-however-postpones-in.html | NEW CHILE CABINET IS SWORN IN CRISIS; President, However, Postpones Indefinitely His Projected Visit to U.S. This Month MORALES INITIATED SHIFT Interior Minister Resigns as Result of Attacks by His Own Party Members | True | | C1B 589089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/heavy-air-action-keeps-up-in-soviet-nazis-bomb-gorki-munitions.html | HEAVY AIR ACTION KEEPS UP IN SOVIET; Nazis Bomb Gorki Munitions Works While Red Fliers Smash Arms Depot 2 GERMAN THRUSTS FAIL Scouting Raids in Donets and Rostov Regions Thrown Back, Russians Say | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/nazi-soldiers-injured-by-marseille-bomb-transocean-says-12-persons.html | NAZI SOLDIERS INJURED BY MARSEILLE BOMB; Transocean Says 12 Persons Were Hurt in 'Outrage' | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/asks-guidance-for-youth-jersey-judge-lays-delinquency-to.html | ASKS GUIDANCE FOR YOUTH; Jersey Judge Lays Delinquency to Indifferent Adults | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/bonds-and-shares-on-london-market-trading-opens-on-a-cheerful-note.html | BONDS AND SHARES ON LONDON MARKET; Trading Opens on a Cheerful Note Following Return of Churchill From Overseas ARGENTINE ISSUES SOUGHT Rails and Prior Charges Make Gains -- Domestic Gilt-Edge Securities Are Steady | True | Wireless to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/plans-air-freight-lines-keeshin-company-files-application-covering.html | PLANS AIR FREIGHT LINES; Keeshin Company Files Application Covering 200 Cities | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/-44-farm-production-threatened-as-wpb-delays-machinery-order-steel-.html | '44 Farm Production Threatened As WPB Delays Machinery Order; Steel Allocation Mixup Frustrates Plan to Allow Sharply Higher Output of Agricultural Equipment FARM TOOL DELAY PERILS 1944 CROPS | True | By William J. Enright | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/bronx-building-sold-investor-takes-over-4story-structure-on-east.html | BRONX BUILDING SOLD; Investor Takes Over 4-Story Structure on East 170th St. | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/paterson-pugilist-convicted.html | Paterson Pugilist Convicted | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/jersey-youth-tops-annapolis-class-george-d-prestwich-of.html | JERSEY YOUTH TOPS ANNAPOLIS CLASS; George D. Prestwich of Collingswood Honor Man of 760 to Get Diplomas Tomorrow 45 PRIZES ARE PRESENTED 34 Midshipmen Receive Awards on Parade Grounds From Admiral Beardall | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/captain-emmet-named-referee.html | Captain Emmet Named Referee | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/union-allocates-1300000-relief-garment-workers-fund-will-be.html | UNION ALLOCATES $1,300,000 RELIEF; Garment Workers' Fund Will Be Distributed Among U.S. and Foreign War Agencies BIGGEST DONATION OF KIND Fund Raised by Contribution of Day's Pay by the 315,000 Members of Organization | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/marshall-is-back-from-north-africa-military-observers-reticent-on.html | MARSHALL IS BACK FROM NORTH AFRICA; Military Observers Reticent on Invasion as Army Chief Returns to Washington MARSHALL IS BACK FROM NORTH AFRICA | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/churchill-crossed-here-with-captives.html | Churchill Crossed Here With Captives | True | Special to THE NEW YORK TIMES. | C1B 589089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/church-scientists-pick-mrs-mkenzie-cambridge-woman-elected.html | CHURCH SCIENTISTS PICK MRS. M'KENZIE; Cambridge Woman Elected President of the Mother Organization in Boston PRAYER AS MAIN WEAPON ' A Praying People Can Never Suffer Defeat,' Directors Say At Annual Meeting | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/buswell-will-aids-rochester-u.html | Buswell Will Aids Rochester U. | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/30000-londoners-to-aid-farmers-during-holidays.html | 30,000 Londoners to Aid Farmers During Holidays | True | Wireless to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/dolliver-named-to-visitors-board.html | Dolliver Named to Visitors' Board | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/federal-job-bill-wins-senate-test-vote-of-43-to-22-called-victory.html | FEDERAL JOB BILL WINS SENATE TEST; Vote of 43 to 22 Called Victory Sign for Confirmation of Any Salary Above $4,500 ADMINISTRATION FIGHTS Attempts to Limit Measure to Policy-Making Officers and Their Assistants | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/new-pricing-order-on-liquor-due-soon-opa-not-to-await-completion-of.html | NEW PRICING ORDER ON LIQUOR DUE SOON; OPA Not to Await Completion of Survey on New Brands, Traders Report WILL RELIEVE 'SQUEEZES GMPR Evasions by Arbitrary Levels to Be Covered in Separate Regulation | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/asks-leave-to-buy-more-stock.html | Asks Leave to Buy More Stock | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/books-authors.html | Books -- Authors | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/await-clarification-on-trade-show-stand-markets-feel-wpb-may-give.html | AWAIT CLARIFICATION ON TRADE SHOW STAND; Markets Feel WPB May Give Some Exhibits Approval | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/us-fliers-attack-enemy-on-yangtze-americans-support-chinese-in.html | U.S. FLIERS ATTACK ENEMY ON YANGTZE; Americans Support Chinese in Pursuit of Japanese Between Ichang and Shasi FOES' BASES ALSO RAIDED Our Bombers and British Planes Harass Troops and Destroy Buildings in Burma | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/all-chungking-takes-half-holiday-for-dragon-boats-race-on-river.html | All Chungking Takes Half Holiday For Dragon Boats Race on River; Contests Honor Memory of Chinese Poet Who Drowned Himself 2,000 Years Ago -- Firecrackers, Drums, Gongs Make Din | True | By Brooks Atkinsonwireless To the New York Times. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/church-missions-kept-up-reformed-synod-reports-122-of-staff-in.html | CHURCH MISSIONS KEPT UP; Reformed Synod Reports 122 of Staff in Field Despite War | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/2-pupils-win-315-prizes-boy-and-girl-are-rewarded-for-scholarship.html | 2 PUPILS WIN $315 PRIZES; Boy and Girl Are Rewarded for Scholarship and Character | True | | C1B 589089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/sues-stuyvesant-town-group-contends-estimate-boards-approval-is.html | SUES STUYVESANT TOWN; Group Contends Estimate Board's Approval Is Invalid | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/connecticut-farms-sold-roxbury-and-new-fairfield-properties-change.html | CONNECTICUT FARMS SOLD; Roxbury and New Fairfield Properties Change Hands | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/massey-describes-canadas-war-role-production-of-mechanized-vehicles.html | MASSEY DESCRIBES CANADA'S WAR ROLE; Production of Mechanized Vehicles Emphasized | True | Wireless to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/may-be-safer-in-tank-alleged-draft-evader-resting-in-fbi-car-is.html | MAY BE SAFER IN TANK; Alleged Draft Evader, Resting in F.B.I. Car, Is Picked Up | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/elected-to-directorate-of-canadian-affiliate.html | Elected to Directorate Of Canadian Affiliate | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/blind-twins-also-serve.html | Blind Twins Also Serve | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/13-in-bus-hurt-in-crash-carrier-in-collision-with-truck-in-east.html | 13 IN BUS HURT IN CRASH; Carrier in Collision With Truck in East Orange | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/golf-in-australia-strafaci-pastime-frankie-master-sergeant-now-a.html | GOLF IN AUSTRALIA STRAFACI PASTIME; Frankie, Master Sergeant, Now a Week-End Player -- Holds Local Course Record | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/war-bond-league-opens-play-today-auction-of-baseball-stars-to.html | WAR BOND LEAGUE OPENS 'PLAY' TODAY; ' Auction' of Baseball Stars to Inaugurate Campaign for Billion-Dollar Sales | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/bridetobe.html | BRIDE-TO-BE | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/woman-admitted-to-bar-brooklyn-law-school-graduate-once-practiced.html | WOMAN ADMITTED TO BAR; Brooklyn Law School Graduate Once Practiced in Palestine | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/japanese.html | Japanese | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/eastman-praises-cards-baseball-clubs-effort-to-free-buses-meets.html | EASTMAN PRAISES CARDS; Baseball Club's Effort to Free Buses Meets Approval | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/congressional-aid-asked-on-gasoline-automobile-club-here-appeals-to.html | CONGRESSIONAL AID ASKED ON GASOLINE; Automobile Club Here Appeals to Wagner and Mead to Act in 'Hopeless' Situation DIVIDED POWER ASSAILED Civilian Transportation Seen Disrupted Through 'Official Incompetence or Neglect' | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/sets-25-billions-as-1943-bond-goal-gaston-tells-newspaper-ad-men.html | SETS 25 BILLIONS AS 1943 BOND GOAL; Gaston Tells Newspaper Ad Men Big Drive Is Needed to Finance 'People's War' SETS 25 BILLIONS AS 1943 BOND GOAL | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/connally-plantseizure-clause-is-restored-to-antistrike-bill-seizure.html | Connally Plant-Seizure Clause Is Restored to Anti-Strike Bill; SEIZURE POWERS PUT IN STRIKE BILL | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/chicago-fall-market-mute-on-attendance-registration-is-played-down.html | CHICAGO FALL MARKET MUTE ON ATTENDANCE; Registration Is Played Down, Due to ODT Stand | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/curtin-wins-victory-at-labor-conference-new-south-wales-party-backs.html | CURTIN WINS VICTORY AT LABOR CONFERENCE; New South Wales Party Backs Militia Bill and Lang Ouster | True | Wireless to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/ask-budget-veto-support-welfare-group-appeals-to-council-members-to.html | ASK BUDGET VETO SUPPORT; Welfare Group Appeals to Council Members to Back Mayor | True | | C1B 589089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/ration-stamps-valid-in-mails.html | Ration Stamps Valid in Mails | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/miss-louise-barry-prospective-bride-east-orange-n-j-girl-to-be.html | MISS LOUISE BARRY ,PROSPECTIVE BRIDE; East Orange, N. J., Girl to Be Married to Corp. William C. Hogg Jr. of the Army | True | Special to THX YO Tras. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/senate-votes-navy-24-billions-funds-record-appropriation-for-ships.html | SENATE VOTES NAVY 24 BILLIONS FUNDS; Record Appropriation for Ships, Planes and Ordnance Is Sent to Conference HOUSE FIGURES CHANGED Requests for Supplies and Other Needs Are Covered in Part by Contract Power | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/coal-wages-the-test-case.html | COAL WAGES: THE TEST CASE | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/200-students-called-city-college-men-to-be-ordered-to-army-duty.html | 200 STUDENTS CALLED; City College Men to Be Ordered to Army Duty Tomorrow | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/ridder-accuses-writers-of-libel-publisher-gets-summonses-for-rex.html | RIDDER ACCUSES WRITERS OF LIBEL; Publisher Gets Summonses for Rex Stout, Dr. F.W. Foerster and Theodore H. Tetens CALLED TRAITOR, HE SAYS Defendants Declare They Have Proof of Pan-German Plot Charged in Pamphlet | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/fat-salvage-held-faulty.html | Fat Salvage Held Faulty | True | ELINOR F. YOUNG. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/eiiln-n-rocter.html | Ei[ILN N. ROCTER | True | special to T NE YO Ts. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/subsidy-principle-analyzed.html | Subsidy Principle Analyzed | True | H. SIMON. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/230000-mortgage-arranged.html | $230,000 Mortgage Arranged | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/school-of-education-reopens.html | School of Education Reopens | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/gramercy-park-fete-will-help-seamen-bundles-for-america-branch-to.html | GRAMERCY PARK FETE WILL HELP SEAMEN; Bundles for America Branch to Give a Party on Thursday | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/ramirez-assumes-rule-in-argentina-keeps-neutrality-he-is-sworn-in-a.html | RAMIREZ ASSUMES RULE IN ARGENTINA; KEEPS NEUTRALITY; He Is Sworn In as Provisional President and Announces Nation's 'Present' Policy CABINET MOSTLY MILITARY Co-Leader of Revolt Takes Over as Rawson, Unable to Form a Ministry, Resigns RAMIREZ ASSUMES RULE IN ARGENTINA | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/concerts-to-push-bonds-toscanini-will-lead-orchestra-in-sunday.html | CONCERTS TO PUSH BONDS; Toscanini Will Lead Orchestra in Sunday Series | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/argentine-rails-lively-in-london-after-revolt.html | Argentine Rails Lively In London After Revolt | True | Wireless to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/dealers-views-on-coal-situation-here-vary-from-still-scarce-to.html | Dealers' Views on Coal Situation Here Vary From Still Scarce to Clarifying in Few Days | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/mrs-rg-woodbridge.html | MRS. R.G. WOODBRIDGE | True | | C1B 589089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/hawthorne-race-to-cherry-trifle-length-victory-is-scored-by-muschal.html | HAWTHORNE RACE TO CHERRY TRIFLE; Length Victory Is Scored by Muschal Entry -- Happy Pilot 2d, Valdina Groom 3d | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/miss-pauline-ash-becomes-ehgaged-she-will-be-married-to-lieut.html | MISS PAULINE ASH BECOMES EHGAGED; She Will Be Married to Lieut. Edward F. Juska of Navy, Once Monmouth Legal Aide | True | Special to T- otK Ts. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/bingo-game-started-movie-mans-troubles-mayors-crusade-piles-up.html | BINGO GAME STARTED MOVIE MAN'S TROUBLES; Mayor's Crusade Piles Up Charges Against Manager | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/baron-wedgwood-gravely-iii.html | Baron Wedgwood Gravely III | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/going-wage-rating-authorized-by-wlb-regional-boards-are-directed-to.html | GOING WAGE' RATING AUTHORIZED BY WLB; Regional Boards Are Directed to Correct Gross Inequities | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/speeds-lepke-execution-high-court-orders-forthwith-mandates-in-case.html | SPEEDS LEPKE EXECUTION; High Court Orders 'Forthwith' Mandates in Case | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/mcdermott-asks-release-in-bail.html | McDermott Asks Release in Bail | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/brooklyn-houses-sold-city-bank-farmers-trust-co-disposes-of-eight.html | BROOKLYN HOUSES SOLD; City Bank Farmers Trust Co. Disposes of Eight Properties | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/stars-at-warfair-today.html | Stars at 'Warfair' Today | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/jacqueline-wheeler-bride-in-washington-wed-to-c-s-van-warrington-jr.html | JACQUELINE WHEELER BRIDE IN WASHINGTON; Wed to C. S. Van Warrington Jr. in a Chapel of Cathedral | True | Special to THE IEW YORK TIrES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/state-food-report-by-deweys-board-screams-of-crisis-governor-thus.html | STATE FOOD REPORT BY DEWEY'S BOARD 'SCREAMS OF CRISIS'; Governor Thus Comments as Survey Tells of Shortages, Hits Federal Policies CEREAL DIET ON THE WAY Program Will Educate People on How to Keep Health in Change-over From Meat STATE FOOD STUDY 'SCREAMS OF CRISIS' | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/to-aid-officers-club-concert-thursday-at-the-colony-will-help.html | TO AID OFFICERS CLUB; Concert Thursday at the Colony Will Help Junior Group | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/captives-letters-lost.html | Captives' Letters Lost | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/named-to-highest-post-on-n-y-cotton-exchange.html | Named to Highest Post On N. Y. Cotton Exchange | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/mayor-visits-barclay.html | Mayor Visits Barclay | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/press-congress-in-cuba-president-batista-opens-national-and.html | PRESS CONGRESS IN CUBA; President Batista Opens National and Pan-American Meeting | True | Special Cable to THE NEW YORK TIMES. | C1B 589089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/president-hails-food-conference-as-sign-of-unity-tells-delegates-at.html | PRESIDENT HAILS FOOD CONFERENCE AS SIGN OF UNITY; Tells Delegates at White House United States Gladly Accepts Its Role in War and Peace EPOCH-MAKING STEP SEEN Resources Can't Be Exploited by Any Nation in Future, He Declares to Applause PRESIDENT HAILS FOOD CONFERENCE | True | By Russell B. Porterspecial To The New York Times. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/academy-honors-its-war-dead.html | Academy Honors Its War Dead | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/tomlin-named-head-coach.html | Tomlin Named Head Coach | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/gets-reprieve-for-old-crime.html | Gets Reprieve for Old Crime | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/national-academy-opens-show-today-paintings-and-sculpture-by-its.html | NATIONAL ACADEMY OPENS SHOW TODAY; Paintings and Sculpture by Its Members, Associates Make Up the Display SEASON'S FINAL OFFERING Works by Petersen, Folinsbee Included -- Home Front Art Seen at the Farrago | True | By Edward Alden Jewell | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/gen-singleton-66-of-nianliu-school-superintendent-on-leave-dies-in.html | GEN. SINGLETON, 66, OF NIANLIUS SCHOOL; Superintendent on Leave Dies in it, Benning, Ga. -- Retired From the Army in 1940 ROSE FROM TH!r RANKS Enlisted as Private in 1898Served With Distinction in the First Worl War | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/lucille-falk-brideelect.html | Lucille Falk Bride-Elect | True | S!ectal to T !"v YO Tw- | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/underwear-mills-aid-opa-on-prices-asked-to-help-draft-best-ways-to.html | UNDERWEAR MILLS AID OPA ON PRICES; Asked to Help Draft Best Ways to Control Levels -- Other War Agency Action UNDER WEAR MILLS AID OPA ON PRICES | True | Special To THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/italy-disciplines-score-of-fascisti-some-imprisoned-while-party.html | ITALY DISCIPLINES SCORE OF FASCISTI; Some Imprisoned, While Party Suspends Others | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/british.html | British | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/miss-katherine-bell-wed-in-connecticut-becomes-bride-of-lt-bruce-l.html | MISS KATHERINE BELL WED IN CONNECTICUT; Becomes Bride of Lt. Bruce L. Miller in Noroton Home | True | Special to Tm YORK Tns. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/13075-at-aqueduct-opening-see-the-rhymer-take-6175-feature-by-head.html | 13,075 at Aqueduct Opening See The Rhymer Take $6,175 Feature by Head; M'CREARY'S MOUNT BEATS KINGFISHER The Rhymer Goes to Fore in Last 10 Feet and Returns $7.40 in 4-Horse Field $1,013,959 IS WAGERED Count Fleet's Leg Swelling Minimized by Trainer After Rumors Spread at Aqueduct | True | By Bryan Field | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/aef-cigarette-emits-a-mystery-unknown-brand-floods-post-exchangs.html | A.E.F. CIGARETTE EMITS A MYSTERY; Unknown Brand Floods Post Exchanges in England With Standard Makes Scarce UNKIND WORDS SAID OF IT Glut, Which No One in Britain Can Explain, Ends Suddenly and Some Smokers Mourn | True | By Milton Brackerwireless To the New York Times. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/iyton-adams.html | Iyton -- Adams | True | pecl&l to N'W YORK "lds. | C1B 589089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/remarks-on-selfishness.html | Remarks on Selfishness | True | STELLA ROSE. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/nicaraguan-war-budget-rises.html | Nicaraguan War Budget Rises | True | Special Cable to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/italy-attacked-by-daylight.html | Italy Attacked by Daylight | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/george-f-orxsbee.html | GEORGE F. ORXSBEE | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/new-gasoline-ratings-gasoline-ratings-revised-for-east.html | New Gasoline Ratings; GASOLINE RATINGS REVISED FOR EAST | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/a-militarized-revolution.html | A MILITARIZED REVOLUTION | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/20000-expected-in-cleveland.html | 20,000 Expected in Cleveland | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/june-s-sherman-affianced.html | June S. Sherman Affianced | True | Special to TH YORK Tnzs. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/threestate-raid-drill-to-be-held-this-week.html | Three-State Raid Drill To Be Held This Week | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/rev-drthomas-r-bridges-former-minister-of-churches-in-this-city-and.html | REV. DR.THOMAS R. BRIDGES; Former Minister of Churches' in This City and Mobile, Ala. | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/pep-boxes-bartolo-in-boston-tonight-to-risk-featherweight-title.html | PEP BOXES BARTOLO IN BOSTON TONIGHT; To Risk Featherweight Title Despite Disapproval of New York Commission PRECEDENT FOR THE HUB First Outdoor Championship Bout There -- Bivins Faces Marshall in Cleveland | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/286-more-soldiers-killed-in-action-all-but-four-fell-fighting.html | 286 MORE SOLDIERS KILLED IN ACTION; All but Four Fell Fighting During the Campaign in North Africa THIRTY-NINE NEW YORKERS Seventeen Had Next of Kin in New Jersey and Three in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/opa-policies-scored-by-retailers-grange-subsidy-program-is.html | OPA POLICIES SCORED BY RETAILERS, GRANGE; Subsidy Program Is Denounced as "Heading for Inflation" | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/reelected-to-presidency-of-ny-produce-exchange.html | Re-elected to Presidency Of N.Y. Produce Exchange | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/bedding-firm-penalized-wpb-suspends-stover-company-for-three-months.html | BEDDING FIRM PENALIZED; WPB Suspends Stover Company for Three Months | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/dutch-nazi-is-assassinated.html | Dutch Nazi Is Assassinated | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/air-marshal-welcomed-sir-william-welch-attends-opening-of-club-for.html | AIR MARSHAL WELCOMED; Sir William Welch Attends Opening of Club for Fliers | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/united-nations.html | United Nations | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/24-die-in-army-plane-crash.html | 24 Die in Army Plane Crash | True | | C1B 589089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/173-women-get-degrees-1000-attend-the-commencement-of-new-rochelle.html | 173 WOMEN GET DEGREES; 1,000 Attend the Commencement of New Rochelle College | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/gold-saved-by-giraud-he-blocked-flight-of-750000-from-bank-of.html | GOLD SAVED BY GIRAUD; He Blocked Flight of $750,000 From Bank of Morocco | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/corporate-earnings-lag-fail-to-keep-pace-with-gains-in-first.html | CORPORATE EARNINGS LAG; Fail to Keep Pace With Gains in First Quarter Sales | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/allied-bombers-hit-japanese-trenches-attack-positions-north-of-mubo.html | ALLIED BOMBERS HIT JAPANESE TRENCHES; Attack Positions North of Mubo, New Guinea -- Pound Bases | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/gulf-oil-offering-sold-in-afternoon-orders-top-764500-shares-in.html | GULF OIL OFFERING SOLD IN AFTERNOON; Orders Top 764,500 Shares in Mellon Distribution -- Philco Stock Put on Market | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/100000-more-asked-in-davis-libel-suit-hays-reveals-court-granted.html | $100,000 MORE ASKED IN DAVIS LIBEL SUIT; Hays Reveals Court Granted Motion to Seek Higher Damages | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/j-w-heffernan-71-deputy-fire-chief-retired-at-4-ears-duty-son-his.html | J. W. HEFFERNAN, 71, DEPUTY FIRE CHIEF; Retired A-t 4 -- ears' Duty -- Son His Equal in Rank | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/snyder-lyon.html | Snyder -- Lyon | True | Special to TErn NEW YORK Tas. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/foe-more-active-enemy-loses-19-planes-to-one-of-allies-in-wide.html | FOE MORE ACTIVE; Enemy Loses 19 Planes to One of Allies' in Wide Assaults MANY RAIDS ON ISLAND Hundreds of Sorties Flown in Day -- Middle East Fliers Hit Sicily and Mainland ALLIED AIR FLEETS RAID PANTELLERIA | True | Wireless to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/6336098-cleared-by-chrysler-corp-net-profit-in-first-quarter-of.html | $6,336,098 CLEARED BY CHRYSLER CORP.; Net Profit in First Quarter of 1943 Is Equal to $1.46 a Share on Common $6,336,098 CLEARED BY CHRYSLER CORP. | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/weld-wire-output-high-800400000-pounds-made-last-year-doubling-1941.html | WELD WIRE OUTPUT HIGH; 800,400,000 Pounds Made Last Year, Doubling 1941 Output | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/reports-discovery-of-new-double-star-chicago-astronomer-says-it-is.html | REPORTS DISCOVERY OF NEW DOUBLE STAR; Chicago Astronomer Says It Is 100-Fold Heavier Than Sun | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/londoners-pride-is-oddly-gloomy-the-visiting-american-praises.html | LONDONER'S PRIDE IS ODDLY GLOOMY; The Visiting American Praises Conditions but the 'Native' Says 'They're Bad' PESSIMISM SEEMS 'PUT ON' One Observer Believes Note of Sadness Would Vanish if Guests Complained | True | By David Andersonwireless To the New York Times. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/chain-sales-improve-national-department-stores-volume-20-above-1942.html | CHAIN SALES IMPROVE; National Department Stores Volume 20% Above 1942 | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/find-260-refuse-reward-boys-tell-merchant-marines-just-get-some.html | FIND $260, REFUSE REWARD; Boys Tell Merchant Marines 'Just Get Some Japs for Us' | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/grab-for-patronage.html | GRAB FOR PATRONAGE | True | | C1B 589089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/george-p-darrow-excongresman-84-representative-for-12-terms-of.html | GEORGE P. DARROW, EX-CONGRESSMAN, 84; Representative for 12 Terms of Philadelphia District | True | Special to Tre YORK S. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/dorothy-a-rice-married.html | Dorothy A. Rice Married | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/admiral-stark-inspects-fleet.html | Admiral Stark Inspects Fleet | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/help-aliens-get-war-work-federal-agencies-make-it-easier-for.html | HELP ALIENS GET WAR WORK; Federal Agencies Make It Easier for Concerns to Hire Them | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/article-17-no-title.html | Article 17 -- No Title | True | By Telephone To the New York Times. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/text-of-presidents-address-to-food-parley-delegations.html | Text of President's Address to Food Parley Delegations | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/chinese-open-blood-bank-center-is-sponsored-by-the-bureau-for.html | CHINESE OPEN BLOOD BANK; Center Is Sponsored by the Bureau for Medical Aid | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/father-drafts-violated-mcnutt-says-some-boards-are-not-adhering-to.html | FATHER DRAFTS VIOLATED; McNutt Says Some Boards Are Not Adhering to Rules | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/russian.html | Russian | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/center-dedicated-today-headquarters-of-womens-council-of-navy.html | CENTER DEDICATED TODAY; Headquarters of Women's Council of Navy League to Be Opened | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/mrs-jennie-koenig.html | MRS. JENNIE KOENIG | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/dexter-park-boxing-put-off.html | Dexter Park Boxing Put Off | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/miss-welsh-victor-at-tennis-60-61-beats-miss-reilly-and-gains.html | MISS WELSH VICTOR AT TENNIS, 6-0, 6-1; Beats Miss Reilly and Gains Quarter-Final Round in Tourney at Philadelphia | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/germans-say-allies-plan-to-invade-spain-political-and-psychological.html | GERMANS SAY ALLIES PLAN TO INVADE SPAIN; Political and Psychological Reasons Advanced | True | By Telephone To the New York Times. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/im-its-glenn-d-mclaugq-.html | IM ItS. GLENN D. McLAUG!q. ] | True | special to Txm Ngw Yo Trs. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/civilized-war-impossible-but-precepts-of-pope-pius-are-held-up-as.html | Civilized War Impossible, But Precepts of Pope Pius Are Held Up as Guide for Peacemakers | True | S. KENT COSTIKYAN. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/mildred-baldwlnbride-opera-singer-wed-t-o-dr-john-d-clark-in.html | MILDRED BALDWlNBRIDE; { Opera Singer Wed t -- - -- 'o Dr. John D. Clark in Ceremony Here { | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/sports-of-the-times-more-on-the-army-athletic-policy.html | Sports of the Times; More on the Army Athletic Policy | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/italians-prepare-to-switch.html | Italians Prepare to Switch | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/television-held-near-philco-official-says-postwar-era-will-see.html | TELEVISION HELD NEAR; Philco Official Says Post-War Era Will See Rapid Strides | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/us-wood-men-on-tour-four-experts-in-britain-to-study-production.html | U.S. WOOD MEN ON TOUR; Four Experts in Britain to Study Production Problems | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/canada-orders-cut-in-paper-shipments-us-users-of-newsprint-may-get.html | CANADA ORDERS CUT IN PAPER SHIPMENTS; U.S. Users of Newsprint May Get Only 88% of Requests | True | | C1B 589089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/haegg-goes-to-dartmouth-for-training-longer-race-seen-for-swedish.html | Haegg Goes to Dartmouth for Training; LONGER RACE SEEN FOR SWEDISH STAR Ferris Is of Opinion Haegg Will Run Against Rice in 5,000 at A.A.U. Meet VISITOR SPENDS BAY HERE Rain Keeps Him From Workout -- Record-Breaker to Drill Over Hanover Woodlands | True | By Louis Effrat | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/paper-mill-men-strike-workers-at-fort-william-ont-out-but-no-reason.html | PAPER MILL MEN STRIKE; Workers at Fort William, Ont., Out, but No Reason Given | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/a-j-mnau6ht-70-new-york-jurist-state-supreme-court-justice-since.html | A. J. M'NAU6HT, 70, NEW YORK JURIST; State Supreme Court Justice Since 1930 Dies in Oneonta Hospital of Pneumonia RULED AGAINST THE NRA Was Delaware County Judge and Surrogate 11 Years Took Law Degree in '98 | True | Bpeelsd to THE YOP. X | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/army-team-is-beaten.html | Army Team Is Beaten | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/changes-expected-in-inventory-curb-relief-for-merchants-now-due-in.html | CHANGES EXPECTED IN INVENTORY CURB; Relief for Merchants Now Due in Several Amendments Under Discussion EVASIONS TO BE HALTED One Proposal Would Alter Classification Basis of WPB Order | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/west-side-house-changes-owners-5story-30apartment-building-on-161st.html | WEST SIDE HOUSE CHANGES OWNERS; 5-Story, 30-Apartment Building on 161st Street Has Rent Roll of $13,500 BROADWAY PARCEL TRADED Three Buildings on 12th St. Corner Purchased -- Cash Paid for 125 East 66th Street | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/guard-to-counter-attack-from-sky-simulated-paratroop-invasion-of.html | GUARD TO COUNTER 'ATTACK' FROM SKY; Simulated Paratroop Invasion of City Sunday Morning to Rally 3,000 Men WILL PROTECT 35 POINTS Aim Is to Bar Sabotage Until Army Arrives -- Landing in Central Park Seen | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/supreme-court-upholds-tax-conviction-of-johnson-and-chicago.html | Supreme Court Upholds Tax Conviction Of Johnson and Chicago Gambling Aides | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/starts-talks-in-mexico-wayne-taylor-to-survey-effect-of-war-on.html | STARTS TALKS IN MEXICO; Wayne Taylor to Survey Effect of War on Finance and Industry | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/corbiere-mandeville.html | Corbiere -- Mandeville | True | Special to TE NEW YORE S. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/ma-byrne-get-new-post-health-departments-chief-clerk-becomes-its.html | M.A. BYRNE GET NEW POST; Health Department's Chief Clerk Becomes Its Secretary | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/new-white-plains-postmaster.html | New White Plains Postmaster | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/kogon-wins-in-comeback.html | Kogon Wins in Comeback | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/subway-service-to-queens-to-be-cut-beginning-july-4-ind-train.html | Subway Service to Queens To Be Cut Beginning July 4; IND Train Headways, Except During Rush Hours, Lengthened One to Three Minutes to Save $500,000 a Year SUBWAY SERVICE TO QUEENS REDUCED | True | | C1B 589089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/peter-tt.html | PETER T.T.']' | True | Special to THE iBW NOP TMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/sarah-lydia-morgan.html | SARAH LYDIA MORGAN | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/hero-in-air-blaze-is-decorated.html | Hero in Air Blaze Is Decorated | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/weiner-resigns-wpb-post-formerly-deputy-to-henderson-in-civilian.html | WEINER RESIGNS WPB POST; Formerly Deputy to Henderson in Civilian Supply Office | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/offers-precision-jobs-signal-corps-seeks-women-for-inspectorial.html | OFFERS PRECISION JOBS; Signal Corps Seeks Women for Inspectorial Posts | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/p-maria-bisl-bride-i-of-j-van-den-broee-wed-to-the-netherlands.html | P. MARIA BISL BRIDE i OF J. VAN DEN BROEE .; Wed to the Netherlands Finance Minister in Chapel Here | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/june-in-italy.html | JUNE IN ITALY | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/service-men-aid-woman-four-with-rare-b-type-of-blood-volunteer-for.html | SERVICE MEN AID WOMAN; Four With Rare 'B' Type of Blood Volunteer for Transfusions | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/charles-w-l4rti.html | CHARLES W. ,L4,.RTI | True | Special to TE NEW YORF, TrEs. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/help-for-newlyweds-german-mayor-asks-donations-of-household-goods.html | HELP FOR NEWLYWEDS; German Mayor Asks Donations of Household Goods | True | By Telephone To the New York Times. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/cqaite-kein.html | CqAITES KEIN | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/british-union-action-sharply-condemned-times-of-london-denounces.html | BRITISH UNION ACTION SHARPLY CONDEMNED; Times of London Denounces Bid to Postal Workers | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/kirk-says-wounded-in-africa-survived-surgeon-general-reveals-that.html | KIRK SAYS WOUNDED IN AFRICA SURVIVED; Surgeon General Reveals That Evacuation Hospitals Lost 3% -- 15 % in Last War FIRST CREDIT TO PLASMA Good Surgery and Sulfa Drugs Also Praised -- Merriam Tells A.M.A. of Security Plan | True | By William L. Laurencespecial To the New York Times. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/rites-for-dr-freeman-service-in-cathedral-tomorrow-burial-to-be-in.html | RITES FOR DR. FREEMAN; Service in Cathedral Tomorrow -- Burial to Be in Crypt | True | Special to TH YOaK TIM]S. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/urges-armynavy-shift-kelly-backs-football-classics-return-to.html | URGES ARMY-NAVY SHIFT; Kelly Backs Football Classic's Return to Philadelphia | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/poles-divert-gold-from-nazi-reach-safety-of-80000000-once-in.html | POLES DIVERT GOLD FROM NAZI REACH; Safety of $80,000,000, Once in Jeopardy, Is Linked to Secret Mission to Timbuktu RECALLS BELGIUM'S LOSS $266,600,000, Sent to Dakar, Enriched Reich When Vichy Ordered Sum Returned | True | By James MacDonaldspecial Cable To the New York Times. | C1B 589089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/april-arms-output-up-7-over-march-nelson-reports-better-balance-of.html | APRIL ARMS OUTPUT UP 7% OVER MARCH; Nelson Reports Better Balance of Munitions-Making Than at Any Time Since War Began TOTAL NEARS 5 BILLIONS Heavy Aerial Bombs Add 14% to Aircraft Ordnance -- Large Bombers Lead Planes | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/gasoline-ratings-revised-for-east-list-voiding-that-of-may-30-puts.html | GASOLINE RATINGS REVISED FOR EAST; List Voiding That of May 30 Puts Essential Industries in Four Classifications DELAY IN ITS APPLICATION All Other Means of Saving Fuel Likely to Be Used First -- New Truck Coupon Due | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/water-concern-files-plan-to-sell-5-units-alabama-company-proposes.html | WATER CONCERN FILES PLAN TO SELL 5 UNITS; Alabama Company Proposes Transfer to Municipalities | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/churchills-tours-worry-his-cabinet-but-home-minister-says-they-do.html | CHURCHILL'S TOURS WORRY HIS CABINET; But Home Minister Says They Do Enormous Good | True | Wireless to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/milk-delivery-plan-urged-twoman-truck-crews-seen-as-way-to-overcome.html | Milk Delivery Plan Urged; Two-Man Truck Crews Seen as Way to Overcome Objections | True | VINCENT A. MILETTI. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/king-honors-2-us-pilots-churchill-plane-men-appointed-to-order-of.html | KING HONORS 2 U.S. PILOTS; Churchill Plane Men Appointed to Order of the British Empire | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/mrs-faye-binder-club-leader-dies-former-head-of-new-york-city.html | MRS. FAYE BINDER, CLUB LEADER, DIES; Former Head of New York City Women's Groups Stricken in Bucks County, Pa., Home FOUNDER OF FIDELIS CLUB Had Been President of Ohio Organization Here -- Husband an Author, Professor | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/utilities-ask-parity-on-stock-purchases-submit-plan-to-sec-to-put.html | UTILITIES ASK PARITY ON STOCK PURCHASES; Submit Plan to SEC to Put Officials on Common Basis | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/herts-hersh.html | Herts -- Hersh | True | Special to THX NEw YORK Trc.A. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/frank-curtis-pelton-court-stenograph-and-private-secretary-also-an.html | FRANK CURTIS PELTON; Court Stenograph and Private Secretary, Also an Author | True | Special to T NW Yoa TZMS. { | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/henry-d-boenning.html | HENRY D. BOENNING | True | Was Philadelphia Stock Ex-I | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/chinese-bill-shelved-opponents-of-exclusion-acts-offer-new-measure.html | CHINESE BILL SHELVED; Opponents of Exclusion Acts Offer New Measure at Once | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/dies-in-bridge-plunge-young-woman-in-wave-uniform-falls-into-hudson.html | DIES IN BRIDGE PLUNGE; Young Woman in Wave Uniform Falls Into Hudson | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/four-little-brothers-may-be-kept-together-new-foster-home-in-south.html | Four Little Brothers May Be Kept Together; New Foster Home in South Beckons to Them | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/four-long-island-houses-sold.html | Four Long Island Houses Sold | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/troth-announced-of-mary-disston-philadelphia-girl-will-become-the.html | TROTH ANNOUNCED OF MARY DISSTON; Philadelphia Girl Will Become the Bride of Ensign Edward O. McHenry Tomorrow RECEPTION IS PLANNED Miss Jessie Disston to Be Maid of Honor -- The Prospective Bridegroom Is in Air Arm | True | Special to TKE NEW i'ORF. '/nzs. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/shift-may-be-in-allies-favor.html | Shift May Be in Allies' Favor | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/laurels-to-kinder-in-jersey-tourney-he-takes-top-two-places-and.html | LAURELS TO KINDER IN JERSEY TOURNEY; He Takes Top Two Places and Ties for Fourth With Three Amateur Golf Partners | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/student-prince-revival-tonight-operetta-to-be-heard-here-for-first.html | STUDENT PRINCE REVIVAL TONIGHT; Operetta to Be Heard Here for First Time Since 1931 at Broadway Theatre CHODOROV COMEDY'S DATE ' Those Endearing Young Charms' Shortens Tryout in Boston -- Here on June 16 | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/treason-verdict-fought-man-convicted-of-aiding-nazi-saboteurs-seeks.html | TREASON VERDICT FOUGHT; Man Convicted of Aiding Nazi Saboteurs Seeks Reversal | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/mcentegart-appointed-bishop-of-ogdensburg.html | McEntegart Appointed Bishop of Ogdensburg | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/bond-note.html | BOND NOTE | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/unity-is-demanded-at-freedom-rally-thousands-at-garden-pledge-full.html | UNITY IS DEMANDED AT FREEDOM RALLY; Thousands at Garden Pledge Full Aid of the Negro to Hasten Axis Defeat WILLKIE MESSAGE HAILED His Attack on Racial Inequities and Social Shortcomings Brings Lusty Response | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/boy-16-held-as-fake-lieutenant.html | Boy, 16, Held as Fake Lieutenant | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/declares-25cent-dividend.html | Declares 25-Cent Dividend | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/19-us-fliers-honored-sank-japanese-ship-in-raid-on-rabaul-last-year.html | 19 U.S. FLIERS HONORED; Sank Japanese Ship in Raid on Rabaul Last Year | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/indians-purchase-young-outfielder-get-seerey-from-wilkesbarre-to.html | INDIANS PURCHASE YOUNG OUTFIELDER; Get Seerey From Wilkes-Barre to Bolster Defense With Edwards Out of Action | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/smart-and-patriotic.html | SMART AND PATRIOTIC | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/raymond-a-i1oiver.html | RAYMOND A. 11OIVERS | True | SPecial to TH NEW NORIr TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/union-job-bar-charged-former-official-asserts-he-was-refused.html | UNION JOB BAR CHARGED; Former Official Asserts He Was Refused Reinstatement | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/raf-resumes-blows-at-targets-in-france-nazi-transportation-system.html | R.A.F. RESUMES BLOWS AT TARGETS IN FRANCE; Nazi Transportation System Hit -- May Damage Is Detailed | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/hotel-sales-rose-27-april-room-business-showed-24-gain-over-year.html | HOTEL SALES ROSE 27%; April Room Business Showed 24% Gain Over Year Ago | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/five-new-tenants-get-empire-trust-space-lessees-in-580-fifth-avenue.html | FIVE NEW TENANTS GET EMPIRE TRUST SPACE; Lessees in 580 Fifth Avenue Are Mostly Watch Firms | True | | C1B 589089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/mt-sinai-to-honor-dr-vineberg-today-pioneer-gynecologist-had.html | MT. SINAI TO HONOR DR. VINEBERG TODAY; Pioneer Gynecologist Had Adventurous Career Before Becoming a Specialist SAVED CLIPPER SHIP COOK Then Pacified Passengers by Getting Good Butter -- Treated Liliuokalani | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/william-p-junglas.html | WILLIAM P. JUNGLAS | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/united-states.html | United States | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/packard-plant-on-full-time.html | Packard Plant on Full Time | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/jobfund-fraud-alleged-former-state-employe-and-woman-are-arrested.html | JOB-FUND FRAUD ALLEGED; Former State Employe and Woman Are Arrested in Case | True | Special to THE NEW YORK TIMES. | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/chinese.html | Chinese | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/torpedo-causes-divers-death.html | Torpedo Causes Diver's Death | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/navys-casualties-up-to-23242.html | Navy's Casualties Up to 23,242 | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/krompier-is-seized-as-fence-in-theft-exaide-of-late-dutch-schultz.html | KROMPIER IS SEIZED AS 'FENCE IN THEFT'; Ex-Aide of Late 'Dutch Schultz' Accused of Selling Loot of Safe Robbers ONCE FELLED BY GUNMEN Former Gang Figure, Wearing Dark Glasses, Says Girl Damaged His Eyes | True | | C1B 589089 |
| 1943-06-08 | 1943-06-08 | https://www.nytimes.com/1943/06/08/archives/cynthia_-toulmin-web-marriage-to-lieut-col-peter-li-mithdorrien.html | CYNTHIA_ TOULMIN WEB; Marriage to Li'eut. Col. Peter L,I Smith-Dorrien Held in Cairo I | True | | C1B 589089 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/miss-wyckoff-wed-to-naval-officer-gowned-in-silk-marquisette-at.html | MISS WYCKOFF WED TO NAVAL OFFICER; Gowned in Silk Marquisette at Marriage in Poughkeepsie to Lt. Richard P. Gonder | True | Speclat to T Nw YoRx Txcs. t / | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/text-of-prime-minister-churchills-speech.html | Text of Prime Minister Churchill's Speech | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/city-hall-plaza-rocked-by-bombs-simulated-raids-are-used-to-show.html | CITY HALL PLAZA ROCKED BY 'BOMBS'; Simulated Raids Are Used to Show Roles the Protective Services Would Play EXPLOSIONS PART OF TEST Mayor in Plea for Volunteers Says It Is Duty to Help in Case of Real Attack | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/books-authors.html | Books -- Authors | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/morinigo-reaches-miami-beach.html | Morinigo Reaches Miami Beach | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/ken-goldsmith-producer-for-universal-pictures-former-author.html | KEN GOLDSMITH; Producer for Universal Pictures -- Former Author, Playwright | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/pink-on-savings-bank-board.html | Pink on Savings Bank Board | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/virginia-l-ruhl-a-brideelect.html | Virginia L. Ruhl a Bride-Elect | True | Special to T ZqEW oRx TXMS, | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/arthur_b_-stone-early-barnstorming-airman-was-army-plane-inspector.html | ARTHUR B._:.. STONE; Early Barnstorming Airman,] Was Army Plane Inspector I | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/buys-brewery-interest-p-ballantine-acquires-stock-in-feigenspan.html | BUYS BREWERY INTEREST; P. Ballantine Acquires Stock in Feigenspan Company | True | Special to THE NEW YORK TIMES. | C1B 589155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/tigers-protest-denied-umpires-oversight-led-to-use-of-dead-balls-in.html | TIGERS PROTEST DENIED; Umpire's Oversight Led to Use of Dead Balls in Philadelphia | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/3story-house-sold-in-scarsdale.html | 3-Story House Sold in Scarsdale | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/bemedaled-air-hero-is-back-from-africa-praising-our-war-colonel.html | Be-Medaled Air Hero Is Back From Africa, Praising Our War; Colonel Cochran, Whose Exploits Included Strafing Nazi General Staff, Calls U.S. Troops Best -- Recalls Thrilling Battle | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/henry-a-feller.html | HENRY A. FELLER | True | Special to No s. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/krompier-denies-guilt-schultz-aide-freed-in-5000-bail-in-jewel.html | KROMPIER DENIES GUILT; Schultz Aide Freed in $5,000 Bail in Jewel Theft Case | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/british-strengthen-soviet-tie.html | British Strengthen Soviet Tie | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/newark-conquers-montreal-85-82-savage-drives-in-5-with-pair-of.html | NEWARK CONQUERS MONTREAL, 8-5, 8-2; Savage Drives In 5 With Pair of Homers, His 3-Run Blow Deciding First Contest PAGE VICTOR IN NIGHTCAP Bear Southpaw, Hurling 8-Hit Game, Helped by Garbark's Grand Slam 4-Bagger | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/closing-the-gap-president-now-for-compulsory-savings-but-that-is.html | 'Closing the Gap'; President Now for Compulsory Savings, but That Is Not Taxing | True | By Arthur Krockspecial To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/to-promote-care-of-eyes.html | To Promote Care of Eyes | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/thrust-prepared-largescale-hazardous-task-is-impending-commons.html | THRUST PREPARED; Large-Scale, Hazardous Task Is 'Impending,' Commons Hears BOMBINGS TO CONTINUE Speaking in Confident Mood, Premier Says U-Boat War Is Going Favorably THRUST PREPARED, CHURCHILL SAYS | True | By Raymond Daniellby Cable To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/seay-inducted-at-pennington.html | Seay Inducted at Pennington | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/e-i-edgcomb-dies-a-retired-jurist-former-state-supreme-court.html | E. I. EDGCOMB DIES; A RETIRED JURIST; Former State Supreme Court Justice Succumbs at 76 in Syracuse Hospital ASCENDED BENCH IN 1922 He Began Practice 52 Years Ago -- Was a Republican Leader for Many Years | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/psal-final-on-tuesday-curtis-nine-to-meet-washington-or-richmond.html | P.S.A.L. FINAL ON TUESDAY; Curtis Nine to Meet Washington or Richmond Hill for Title | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/panamerican-press-meeting-in-havana-108-resolutions-presented-for.html | PAN-AMERICAN PRESS MEETING IN HAVANA; 108 Resolutions Presented for Study to Eight Committees | True | By Cable To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/students-top-jeep-quota-400.html | Students Top Jeep Quota 400% | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 589155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/giants-to-open-home-stand-today-by-sending-lohrman-against-phils.html | Giants to Open Home Stand Today By Sending Lohrman Against Phils; Players Hopeful of Hitting Stride After Rocky Western Trip -- Dodgers Will Rely on Melton to Turn Back Braves | True | By Louis Effrat | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/550-coolies-move-american-embassy-fleet-of-battered-junks-takes.html | 550 COOLIES MOVE AMERICAN EMBASSY; Fleet of Battered Junks Takes Diplomats' Chattels to New Two-Story Quarters NOSTALGIC TINGE NOTED Observer Finds Likenesses to Oct. 1 in New York -- Cost Was $38,000 Chinese | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/stock-swindles-alleged-warrants-issued-for-officers-of-redmond-co.html | STOCK SWINDLES ALLEGED; Warrants Issued for Officers of Redmond & Co., Ltd. | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/municipal-forums-speaker.html | Municipal Forum's Speaker | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/sidewalk-supers-in-reich-must-work.html | Sidewalk 'Supers' In Reich Must Work | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/single-food-chief-urged-by-hoover-scoring-muddle-he-proposes.html | SINGLE FOOD CHIEF URGED BY HOOVER; Scoring 'Muddle,' He Proposes Consolidation Under Davis as Agriculture Secretary SINGLE FOOD CHIEF URGED BY HOOVER | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/aircraft-company-calls-stock.html | Aircraft Company Calls Stock | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/eugene-lucker-dutch-painter-and-etcher-60i-was-son-of-noted.html | EUGENE LUCKER; Dutch Painter and Etcher, 60,I Was Son of Noted Sculptor I | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/four-generals-are-promoted.html | Four Generals Are Promoted | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/absalom-f-sherwood-i-peekskill-nonogenarian-drovei-3mule-co_ach_.html | ABSALOM F. SHERWOOD; I Peekskill Nonogenarian Drovei 3-Mule Co_ach_ fo__r Years | True | Special to T Nzw YoRx Trn%ms. [ | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/fiorello-beats-wilson-detroit-boxer-floored-twice-in-last-frame-of.html | FIORELLO BEATS WILSON; Detroit Boxer Floored Twice in Last Frame of 10-Rounder | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/mr-krock-absolves-wlb.html | Mr. Krock Absolves WLB | True | ARTHUR KROCK | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/aides-needed-for-child-care.html | Aides Needed for Child Care | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/mary-disstons-nuptials-i-she-is-wed-to-ensign-edward-oi-mohenry-in-.html | MARY DISSTON'S NUPTIALS; i She Is Wed to Ensign Edward O.i MoHenry in Philadelphia I | True | 8pectal to T.E Br Yo,z 'I'8. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/baseball-fans-buy-123850000-bonds-they-do-it-by-bidding-for-their.html | BASEBALL FANS BUY $123,850,000 BONDS; They Do It by Bidding for Their Favorite Players on Three Local Teams DIXIE WALKER IS BIG PRIZE He Is 'Sold' for $11,250,000 to Brooklyn Group -- Goal of Season Drive Is Billion | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/month-record-set-by-electric-steel-398057-net-tons-of-special-type.html | MONTH RECORD SET BY ELECTRIC STEEL; 398,057 Net Tons of Special Type, Gain of 15,525 Tons, Were Produced in May OUTPUT TABLE IS GIVEN Total for Last Month, Third Best on Record, Reached the Figure of 7,545,379 Tons | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/ralph-1-lovry.html | RALPH 1/. LO%VRY | True | Special to TH NW YORK Trz. | C1B 589155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/pay-rises-granted-to-curb-employes-pages-reporters-quotations.html | PAY RISES GRANTED TO CURB EMPLOYES; Pages, Reporters, Quotations Workers Get 10% or More Retroactive to March 6 WLB SANCTIONS INCREASE Action Results From Petition by the Exchange for Leave to Advance Salaries | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/big-bombers-raid-pantelleria-again-flying-fortresses-lead-allday.html | BIG BOMBERS RAID PANTELLERIA AGAIN; Flying Fortresses Lead All-Day Attacks on Island by Many Types of Planes 11 AXIS CRAFT SHOT DOWN RAF Fliers Based on Malta Assault Points in Sicily and Southern Italy | True | By Wireless To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/rivals-hold-firm-in-budget-dispute-democrats-fight-to-override.html | RIVALS HOLD FIRM IN BUDGET DISPUTE; Democrats' Fight to Override Mayor Seen Due to Fail | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/bond-tenders-accepted-pere-marquettes-move-involves-5s-and-4s-due.html | BOND TENDERS ACCEPTED; Pere Marquette's Move Involves 5s and 4s Due in 1956 | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/stirrup-pump-case-nearing-the-jury-prosecutor-ends-summingup.html | STIRRUP PUMP CASE NEARING THE JURY; Prosecutor Ends Summing-Up, Assailing Solomon as Trying to 'Sell' Friend NEXT SESSION TOMORROW Judge Orders Delay to Study 'Complicated Evidence' in 'Shakedown' Attempt | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/occupational-therapists-cited.html | Occupational Therapists Cited | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/harikari-people-acquired.html | 'Hari-Kari People' Acquired | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/usbrazil-service-pact-signed.html | U.S.-Brazil Service Pact Signed | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/lendlease-for-liberia-united-states-signs-agreement-with-african.html | LEND-LEASE FOR LIBERIA; United States Signs Agreement With African Republic | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/senators-get-plea-for-childaid-bill-three-federal-agencies-and-15.html | SENATORS GET PLEA FOR CHILD-AID BILL; Three Federal Agencies and 15 Private Organizations Urge Adoption of Measure WORKING MOTHERS CITED C.P. Taft Says 3,600,000 Are in War Plant -- FWA and a Negro Society Opposed | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/cripples-win-awards-100-scholarships-go-to-5-for-college-study-here.html | CRIPPLES WIN AWARDS; $100 Scholarships Go to 5 for College Study Here | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/hospital-aides-at-work-volunteer-orderlies-served-2630-hours-at.html | HOSPITAL AIDES AT WORK; Volunteer Orderlies Served 2,630 Hours at Institution Here | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/former-resident-is-pleased.html | Former Resident Is Pleased | True | DAVID C. FEINBERG | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/simple-price-plan-asked-by-retailers-control-at-the-source-is-vital.html | SIMPLE PRICE PLAN ASKED BY RETAILERS; Control at the Source Is Vital to Bar Inflation, Speakers Tell A.R.F. Session PRODUCTION NEED CITED But Curbs Must Not Eliminate Incentive of Fair Profit, Haverty Points Out SIMPLE PRICE PLAN ASKED BY RETAILERS | True | | C1B 589155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/german-refugee-guilty-ran-unlicensed-travel-office-faces-grand.html | GERMAN REFUGEE GUILTY; Ran Unlicensed Travel Office -- Faces Grand Larceny Charge | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/notes.html | Notes | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/giraud-expected-to-visit-us-soon-general-said-to-have-accepted.html | GIRAUD EXPECTED TO VISIT U.S. SOON; General Said to Have Accepted Invitation by Government to Meet Roosevelt PLAN LAID SOME TIME AGO President Has No Comment on New French Committee -- Hull Acclaims Group | True | By Bertram D. Hulenspecial To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/elizabeth-foss-married-bride-of-lieut-thos-b-foster-naval-air-arm.html | ELIZABETH FOSS MARRIED; Bride of Lieut. Thos. B. Foster Naval Air Arm, in Danville, Pa. | True | Special to THE Yoa TrarS. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/easing-up-on-kp.html | Easing Up on K.P. | True | HILDA Z. ASCHEIM | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/screen-news-and-in-hollywood-paramount-lends-sonny-tufts-to-rko.html | SCREEN NEWS AND IN HOLLYWOOD; Paramount Lends Sonny Tufts to RKO Studios in Exchange for Maureen O'Hara 'SPITFIRE' DUE SATURDAY Leslie Howard's Production, Co-Starring Him and David Niven, to Open at Rivoli | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/mobile-publisher-cited-contempt-charge-follows-refusal-to-retract.html | MOBILE PUBLISHER CITED; Contempt Charge Follows Refusal to Retract Editorial | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/hallett-gets-draft-call-pirate-hurler-will-report-for-physical-june.html | HALLETT GETS DRAFT CALL; Pirate Hurler Will Report for Physical June 17 | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/penny-wisdom-in-the-subways.html | PENNY WISDOM IN THE SUBWAYS | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/dr-albro-morrill-biology-professor-hamilton-college-instructor-dies.html | DR. ALBRO MORRILL, BIOLOGY PROFESSOR; Hamilton College Instructor Dies at 88-J -- Retired in 1928 After 37 Years' Service GRADUATE OF DARTMOUTH Library at Clinton, N. N., Set Up in His Honor by Students in Pre-Medical Classes | True | 8pecial to Tm NEW YOR[ TS. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/jane-barry-exstudent-at-sarah-lawrence-engaged-to-capt-quinn.html | Jane Barry, Ex-Student at Sarah Lawrence, Engaged to Capt. Quinn, Medical Corps[ | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/elected-to-junior-chamber.html | Elected to Junior Chamber | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/polish-official-a-suicide.html | Polish Official a Suicide | True | By Cable To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/faints-at-auto-wheel-rockland-prosecutor-injured-slightly-as-car.html | FAINTS AT AUTO WHEEL; Rockland Prosecutor Injured Slightly as Car Crashes | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/president-roosevelt-greeting-sister-kenny-yesterday.html | PRESIDENT ROOSEVELT GREETING SISTER KENNY YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 589155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/dr-philipp-manecke-bethany-deaconess-hospital-chief-of-staff-dies.html | DR. PHILIPP MANECKE; Bethany Deaconess Hospital Chief of Staff Dies at 79 | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/utility-stock-issue-approved.html | Utility Stock Issue Approved | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/advertising-news.html | Advertising News | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/milk-economy-plan-in-hands-of-vinson-ruling-on-new-york-program-up.html | MILK ECONOMY PLAN IN HANDS OF VINSON; Ruling on New York Program Up to New OES Head | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/bankhead-pushes-vetoed-farm-bill-he-fails-in-first-try-to-revive.html | BANKHEAD PUSHES VETOED FARM BILL; He Fails in First Try to Revive Measure Barring Deductions of Benefits in Fixing Ceilings PLANS NEW MOVE TODAY Senator's Strategy Is to Offer Proposal as an Amendment to Agriculture Supply Bill | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/german.html | German | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/finnish.html | Finnish | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/wife-of-farmer-changed-by-war-her-role-now-is-that-of-real-handyman.html | WIFE OF FARMER CHANGED BY WAR; Her Role Now Is That of Real 'Handyman,' Conference of Bureau Is Told ADEPT IN MANY TASKS They Range From Milking Cows to Driving Tractor -- Weather This Year No. 1 Enemy | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/larger-suites-rented-in-east-70th-street-three-take-apartments-in.html | LARGER SUITES RENTED IN EAST 70TH STREET; Three Take Apartments in Tudor City Houses | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/creston-symphony-wins-critics-prize-selected-as-best-work-of-an.html | CRESTON SYMPHONY WINS CRITICS PRIZE; Selected as Best Work of an American Composer Offered in Season Just Ended FOUR OTHERS CONSIDERED Scores by Aaron Copland, Roy Harris, William Schuman, Morton Gould Heard | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/increase-in-wartime-jobs-merges-womens-shelter-lodging-house-25.html | Increase in Wartime Jobs Merges Women's Shelter, Lodging House; 25 Occupants of Former to Have Separate Floor at Municipal Institution -- New Gains Predicted in Placements | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/james-f-dwyer-kingston-n-y-banker-a-leader-in-hudson-river.html | JAMES F. DWYER; Kingston, N. Y., Banker a Leader in Hudson River Transport | True | Special to Tree Yo Ts. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/win-41900-in-bus-crash-seven-children-of-couple-killed-in-the.html | WIN $41,900 IN BUS CRASH; Seven Children of Couple Killed in the Mishap Get Award | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/50th-st-circus-to-open-big-top-will-have-its-premiere-in-tent.html | 50TH ST. CIRCUS TO OPEN; 'Big Top' Will Have Its Premiere in Tent Tonight | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/war-studies-will-open-columbia-proinduction-courses-to-start-on.html | WAR STUDIES WILL OPEN; Columbia Pro-Induction Courses to Start on Monday | True | | C1B 589155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/opa-to-roll-back-vegetable-prices-gilbert-tells-senators-next-step.html | OPA TO ROLL BACK VEGETABLE PRICES; Gilbert Tells Senators Next Step Will Involve Fresh Green Groceries TAFT ASSAILS PROGRAM Other Legislators Criticize It as C.I.O. Defends It -- Davis Hails New York Report | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/bronx-apartment-traded-24family-house-on-marion-ave-changes-hands.html | BRONX APARTMENT TRADED; 24-Family House on Marion Ave. Changes Hands | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/belgium-defrauded-of-gold-germans-had-no-official-authority-to-take.html | Belgium Defrauded of Gold; Germans Had No Official Authority to Take Over Funds | True | C. GUTT | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/nicaraguan-envoy-to-costa-rica.html | Nicaraguan Envoy to Costa Rica | True | By Cable To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/news-of-food-rhubarb-now-at-peak-of-its-season-may-be-preserved.html | News of Food; Rhubarb, Now at Peak of Its Season, May Be Preserved With Little or No Sugar | True | By Jane Holt | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/mohr-tenney.html | Mohr -- Tenney | True | Special to THE 1VEW ORK T$ES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/vineberg-honored-in-mt-sinai-fete-gynecologist-fifty-years-on.html | VINEBERG HONORED IN MT. SINAI FETE; Gynecologist, Fifty Years on Hospital Staff, Is Lauded at Gathering of 300 RECEIVES SPECIAL JOURNAL Scientific Papers of Friends, Colleagues Are Collected and Presented to Him | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/elected-by-coke-companies.html | Elected by Coke Companies | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/chinese-take-itu-in-yangtze-drive-armies-also-eliminate-peril-to.html | CHINESE TAKE ITU IN YANGTZE DRIVE; Armies Also Eliminate Peril to Rice Bowl -- 6 New Points in Chekiang Captured ECONOMY IS UNIMPAIRED Chungking Minister Voices Confidence -- U.S. Fliers Fire Bases in Burma | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/david-l-joslyn.html | DAVID L. JOSLYN | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/rationing-feared-of-newspaper-ads-association-clinic-discusses.html | RATIONING FEARED OF NEWSPAPER ADS; Association Clinic Discusses Action if Newsprint Use Is Cut Another 10% SELLING PLANS OUTLINED Phillips Reports Program Will Stress 'Efficiency, Economy, Reader Coverage' | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/soccer-season-ends-sunday.html | Soccer Season Ends Sunday | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/mrs-tafts-estate-143000.html | Mrs. Taft's Estate $143,000 | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/prices-of-hogs-off-as-supply-mounts-receipts-in-chicago-are-put-at.html | PRICES OF HOGS OFF AS SUPPLY MOUNTS; Receipts in Chicago Are Put at 40,000 Head, Largest Number for a Day in 17 Months SMALL OPERATORS BUYING Heavy Run Laid to Inability of Feeders to Get Corn and Roll-Back Plan | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/henry-f-lehrs.html | HENRY F. LEHRS | True | 8pectal to T Nzv Yoa Tl,s. | C1B 589155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/john-watson.html | JOHN WATSON | True | Special to T Nw YoPJ Ts. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/british-sailor-killed-by-train.html | British Sailor Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/sunkel-jersey-city-defeats-toronto-41-hurls-third-straight-victory.html | SUNKEL, JERSEY CITY, DEFEATS TORONTO, 4-1; Hurls Third Straight Victory -- Four Runs in Sixth Win | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/subsidies-and-wages.html | SUBSIDIES AND WAGES | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/heres-what-army-wants-you-to-know-soldiers-in-india-eager-to-let.html | HERE'S WHAT ARMY WANTS YOU TO KNOW; Soldiers in India Eager to Let Folks at Home View Other Side of Heroic Picture ALWAYS ASK MORE MAIL Poor and Irregular Movies and Strikes in U.S. Are Among Grievances of Forces | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/rail-union-scores-antistrike-measure-locomotive-men-hold-adoption.html | RAIL UNION SCORES ANTI-STRIKE MEASURE; Locomotive Men Hold Adoption Would Bring Hitlerism Here | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/omalley-gets-state-tax-post.html | O'Malley Gets State Tax Post | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/gas-ration-books-stolen-coupons-worth-10500000-gallons-of-fuel.html | GAS RATION BOOKS STOLEN; Coupons Worth 10,500,000 Gallons of Fuel Taken in Rochester | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/argentine-regime-ends-martial-law-ramirez-promises-acts-to-assure.html | ARGENTINE REGIME ENDS MARTIAL LAW; Ramirez Promises 'Acts' to Assure Americas -- Internal Reforms Predicted ARGENTINE REGIME ENDS MARTIAL LAW | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/new-ensigns.html | NEW ENSIGNS | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/helleu-is-plenipotentiary.html | Helleu Is Plenipotentiary | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/house-passes-bill-for-more-nurses-senateamended-measure-will.html | HOUSE PASSES BILL FOR MORE NURSES; Senate-Amended Measure Will Provide Military and Civilian Recruits ANTI-BIAS CLAUSE PUT IN Trainees in $65,000,000 Program to Sign for Service in Nursing Reserve | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/army-shows-run-extended.html | Army Show's Run Extended | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/resigning-assails-opa-westberg-asserts-he-was-not-permitted-to-do-a.html | RESIGNING, ASSAILS OPA; Westberg Asserts He Was Not 'Permitted to Do a Fair Job' | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/enry-carlton.html | ENRY CARLTON | True | pecial to YOR q. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/annapolis-traditions-midshipmen-parade-colors-are-presented.html | ANNAPOLIS TRADITIONS: MIDSHIPMEN PARADE, COLORS ARE PRESENTED | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/marshall-brought-wounded-home.html | Marshall Brought Wounded Home | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/democratic-france-needed-sympathy-and-respect-asked-for-algiers.html | Democratic France Needed; Sympathy and Respect Asked for Algiers Efforts at Re-creation | True | HANS KOHN | C1B 589155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/home-is-assured-for-four-little-brothers-as-many-offers-to-care-for.html | Home Is Assured for Four Little Brothers As Many Offers to Care for Them Pour In | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/miss-germain-links-victor.html | Miss Germain Links Victor | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/budget-commission-reelects.html | Budget Commission Re-Elects | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/tising-hurls-2-victories-buffalo-pitcher-tops-syracuse-in-twin-bill.html | TISING HURLS 2 VICTORIES; Buffalo Pitcher Tops Syracuse in Twin Bill by 2-1 Scores | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/boston-group-hears-beveridge.html | Boston Group Hears Beveridge | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/slaughter-of-livestock-new-record-for-sheep-and-hogs-last-month.html | SLAUGHTER OF LIVESTOCK; New Record for Sheep and Hogs Last Month -- Cattle Down | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/r-james-p-kelly-79-insurance-official-former-police-commissioner-of.html | r JAMES P. KELLY, 79, INSURANCE OFFICIAL; Former Police Commissioner of Orange, N. J., Is Dead | True | Special to m lq%*w YORK mS. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/invasion-to-strike-in-ample-strength-allies-will-have-forces-and.html | INVASION TO STRIKE IN AMPLE STRENGTH; Allies Will Have Forces and Equipment to Do Job, Says Noce of U.S. Army HE IS ON EUROPEAN DUTY Germans in Imaginary Outline of Our Attack Say It Will Mean 75-90% Casualties | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/baby-dies-in-blackout-fire-rescue-squad-uses-oxygen-in-vain-on-girl.html | BABY DIES IN BLACKOUT; Fire Rescue Squad Uses Oxygen in Vain on Girl in Jersey | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/adolphe-menjou-in-britain.html | Adolphe Menjou in Britain | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/double-pays-1189-at-suffolk-downs-sea-foam-11-to-1-and-ring-leader.html | DOUBLE PAYS $1,189 AT SUFFOLK DOWNS; Sea Foam, 11 to 1, and Ring Leader, 74 to 1, Produce Meeting's Top Pay-Off | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/revival-of-comedy-will-open-tonight-the-milky-way-at-windsor-will.html | REVIVAL OF COMEDY WILL OPEN TONIGHT; 'The Milky Way' at Windsor Will Be Lucia Victor's First Bargain-Price Offering TROOPS TO SEE 'MACBETH' Judith Anderson and Maurice Evans to Appear in Hawaii -- Harveys Will Quit Show | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/dr-peer-fuehlens.html | DR. PEER fUEHLENS | True | By Telephone To the New York Timed. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/negro-graduates-in-journalism.html | Negro Graduates in Journalism | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/c-e-m-pollock-sculptor-author-british-artist-who-executed-many-war-.html | C. E. M. POLLOCK, SCULPTOR, AUTHOR[; British Artist, Who Executed Many War Monuments, Dies -- Had Exhibited Here MADE DRAPER MEMORIAL Busts of King George VI and I Sir Henry Irving Among Works -- Was all Inventor | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/nyu-class-of-3607-is-to-be-graduated-sister-kenny-somervell-and.html | N.Y.U. CLASS OF 3,607 IS TO BE GRADUATED; Sister Kenny, Somervell and Drum Among 8 to Receive Honorary Degrees Today 510 ALREADY IN UNIFORM Four Alumni Leaders Also Will Be Recipients of Awards for Meritorious Service | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/sec-hearing-postponed.html | SEC Hearing Postponed | True | | C1B 589155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/kermit-roose_____velt-rites-memorial-services-by-army-andi.html | KERMIT ROOSE_____VELT RITES; Memorial Services by Army andI Veterans in Alaska I | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/the-invasion-riddle-where-and-when-it-will-strike-unknown-to-foe.html | The Invasion Riddle; Where and When It Will Strike Unknown to Foe, but Mediterranean Is Held Likely | True | By Hanson W. Baldwin | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/acute-meat-famine-forecast-here-as-coming-rollback-cuts-supplies.html | Acute Meat Famine Forecast Here As Coming Roll-Back Cuts Supplies; Acute Meat Famine Forecast Here As Coming Roll Back Cuts Supplies | True | By Jefferson G. Bell | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/investment-men-meet-bankers-to-continue-government-war-finance.html | INVESTMENT MEN MEET; Bankers to Continue Government War Finance Program | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/dr-frederick-heckel-physician-42-years-most-of-career-in-yorkviue.html | DR. FREDERICK HECKEL, PHYSICIAN 42 YEARS; Most of Career in YorkviUe Active in Lutheran Circles | True | pecal 'to T Nzv No.x Tg. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/plane-workers-get-pay-rises.html | Plane Workers Get Pay Rises | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/the-screen-the-russian-story-a-compilation-of-scenes-from-notable.html | THE SCREEN; 'The Russian Story,' a Compilation of Scenes From Notable Russian Films, Opens at Stanley | True | By Bosley Crowther | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/police-election-won-by-harnedy-benevolent-association-head-retains.html | POLICE ELECTION WON BY HARNEDY; Benevolent Association Head Retains Office With 193 of 282 Votes Cast | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/dietitians-aides-sought-new-corps-of-volunteers-formed-here-by-red.html | DIETITIAN'S AIDES SOUGHT; New Corps of Volunteers Formed Here by Red Cross | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/stability-is-held-path-to-security-loudon-says-past-has-shown.html | STABILITY IS HELD PATH TO SECURITY; Loudon Says Past Has Shown Political Strength Needed for Economic Safety | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/kingpremier-rift-in-italy-broadens-victor-emmanuel-holds-own.html | KING-PREMIER RIFT IN ITALY BROADENS; Victor Emmanuel Holds Own Defense Councils -- Survival of Dynasty Held Aim FASCIST HEADS IGNORED Revolt Is Termed Mussolini's Dread -- Cabinet Purges Said to Reflect Fear | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/leads-in-rail-safety-superintendents-division-of-long-island-road.html | LEADS IN RAIL SAFETY; Superintendents' Division of Long Island Road Wins Contest | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/raf-raids-axis-shipping-craft-attacked-off-netherlands-night.html | RAF RAIDS AXIS SHIPPING; Craft Attacked Off Netherlands -- Night Bombers Grounded | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/yugoslavia-will-revoke-all-antisemitic-measures.html | Yugoslavia Will Revoke All Anti-Semitic Measures | True | By Cable To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/narcotic-smuggling-denied-by-refugee-greek-testifies-in-federal.html | NARCOTIC SMUGGLING DENIED BY REFUGEE; Greek Testifies in Federal Court in Narcotics Case | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/army-smokes-out-cigarette-puzzle-mystery-of-oversupply-of-one-brand.html | ARMY SMOKES OUT CIGARETTE PUZZLE; Mystery of Oversupply of One Brand in Britain Explained as an Old Left-Over HOME DEMAND RULES NOW Ratio of Civilian Preference Is Basis for Shipments to Post Exchanges Abroad | True | Special to THE NEW YORK TIMES. | C1B 589155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/lack-of-workers-shuts-laundries-others-in-metropolitan-area-are.html | LACK OF WORKERS SHUTS LAUNDRIES; Others in Metropolitan Area Are Making Drastic Cuts in Service Offered WAGES HELD SUBSTANDARD Rises in Pay and Ceiling Prices Declared Needed to Counter Lure of Other Industries | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/mobilization-committee-meets-with-the-president.html | Mobilization Committee Meets With the President | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/germans-in-sweden-split-on-party-call-30-of-colony-reportedly-balks.html | GERMANS IN SWEDEN SPLIT ON PARTY CALL; 30% of Colony Reportedly Balks at Entering Army of Reich | True | By Telephone To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/b-wtttta-b-njcklow.html | B'. Wtt.t.ta B. nJCKLOW | True | Special to Tre NEW YOK TmS. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/1vies-stevf_rq-dalsi1vier.html | 1VieS. STEVF_Rq DALSI1VIER | True | special to TE I YOP TXB. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/ingenuity-shown-by-home-sewing-girl-15-cited-for-rain-cape-of.html | INGENUITY SHOWN BY HOME SEWING; Girl, 15, Cited for Rain Cape of Airplane Wing Fabric in Needlecraft Contest | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/united-states.html | United States | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/sells-staten-island-dwelling.html | Sells Staten Island Dwelling | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/mrs-irion-honored-by-mrs-lytle-hull-new-opera-companys-manager-is.html | MRS. IRION HONORED BY MRS. LYTLE HULL; New Opera Company's Manager Is Guest at Supper Party | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/hull-littie.html | Hull -- Lit-tie | True | Special to T Yolt TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/lynchcurran.html | LynchCurran | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/bid-to-rios-is-renewed-roosevelt-expresses-regret-as-chilean-puts.html | BID TO RIOS IS RENEWED; Roosevelt Expresses Regret as Chilean Puts Off Trip | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/elinor-tomlinsoh-married-in-jersey-wears-white-satin-at-wedding-in.html | ELINOR TOMLINSOH MARRIED IN JERSEY; Wears White Satin at Wedding in Madison to Lieut. John C, Virden of Marine Corps | True | SPecial to T YORK TS. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/protest-in-netherlands-catholic-bishops-attack-labor-draft-by.html | PROTEST IN NETHERLANDS; Catholic Bishops Attack Labor Draft by Germans | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/peralta-outboxes-garcia.html | Peralta Outboxes Garcia | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/foley-sq-flooded-during-blackout-36inch-water-main-bursts-tearing.html | FOLEY SQ. FLOODED DURING BLACKOUT; 36-Inch Water Main Bursts, Tearing Open a 10-Foot Hole in the Street ALL TRAFFIC DIVERTED Water Pours Into Subway IRT and BMT Stations, Causing Interruption of Service | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/cut-seen-in-beet-sugar-decline-of-60-to-65-predicted-from-last.html | CUT SEEN IN BEET SUGAR; Decline of 60 to 65% Predicted From Last Year's Production | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/heads-education-unit-ss-schneierson-is-chosen-president-of-jewish.html | HEADS EDUCATION UNIT; S.S. Schneierson Is Chosen President of Jewish Committee | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/british.html | British | True | | C1B 589155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/president-seeks-increase-in-taxes-and-forced-saving-plans-to-ask.html | PRESIDENT SEEKS INCREASE IN TAXES AND FORCED SAVING; Plans to Ask Congress Before Summer Recess for Action to Close Inflation 'Gap' WORD COMPULSORY USED Upset Is Seen for Morgenthau Voluntary Savings Policy as Pursued Thus Far PRESIDENT SEEKS TAX-SAVNGS RISE | True | By John H. Criderspecial To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/jalopies-4-motej.html | JAlOPIeS 4]. MOTEJ | True | pectal to THE NL'7 YORK TIMRS. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/warloan-sales-at-loews.html | War-Loan Sales at Loew's | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/david-oppenheim-i-detroit-real-estate-man-wasi.html | DAVID OPPENHEIM; I Detroit Real Estate Man WasI | True | Special to The New York Times | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/new-method-of-converting-sea-water-into-drinking-water.html | NEW METHOD OF CONVERTING SEA WATER INTO DRINKING WATER | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/bishop-john-f-mnulty-head-of-roman-catholic-diocese-of-nottingham.html | BISHOP JOHN F. M'NULTY; Head of Roman Catholic Diocese of Nottingham Dies in London | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/president-solemn-reports-growing-signs-that-axis-plans-use-of.html | PRESIDENT SOLEMN; Reports Growing Signs That Axis Plans Use of Noxious Weapon 'SWIFT RETALIATION' READY 'Terrible Consequences' to Fall on Foes' Own Heads for Any Inhumanity, He Cautions PRESIDENT SOLEMN IN WARNING ON GAS | True | By W. H. Lawrencespecial To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/s-e-guggeniieim.html | S. E. GUGGENIIEIM | True | Special to THE N7 YORK TS. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/union-asks-churchill-to-step-into-dispute-prime-minister-expected.html | UNION ASKS CHURCHILL TO STEP INTO DISPUTE; Prime Minister Expected to Act on Civil Service Rights | True | By Cable To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/accused-of-illegal-fee-attorney-charged-with-taking-2500-for-a-25.html | ACCUSED OF ILLEGAL FEE; Attorney Charged With Taking $2,500 for a $25 Service | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/festival-is-canceled-worcester-music-group-defers-to-ban-on.html | FESTIVAL IS CANCELED; Worcester Music Group Defers to Ban on Pleasure Driving | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/inonu-reaffirms-turks-neutrality-sees-country-among-strong-nations.html | INONU REAFFIRMS TURKS' NEUTRALITY; Sees Country Among 'Strong Nations' After War | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/kaisers-grandson-weds-prince-hubertus-marries-the-princess-feodora.html | KAISER'S GRANDSON WEDS; Prince Hubertus Marries the Princess Feodora of Reuss | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/mayor-orders-bus-service-cuts-ends-7th-ave-line-to-save-gas-city.html | Mayor Orders Bus Service Cuts; Ends 7th Ave. Line to Save 'Gas'; CITY BUS LINE CUTS ORDERED BY MAYOR | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/may-tool-output-110000000.html | May Tool Output $110,000,000 | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/russian.html | Russian | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/opa-asks-food-men-for-price-parley-trade-sees-brown-request-for.html | OPA ASKS FOOD MEN FOR PRICE PARLEY; Trade Sees Brown Request for Data on Effect of Rollback as First Head to Pleas INDUSTRY HAS OWN PLAN Proposals Will Be Outlined at Grocery Manufacturers' Conference Here Today | True | By George A. Mooney | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/guantanamo-hearing-delayed.html | Guantanamo Hearing Delayed | True | | C1B 589155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/bird-migration-delayed.html | Bird Migration Delayed | True | B.S. BOWDISH | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/backs-added-curb-on-roosevelt-fund-but-house-widens-senates.html | BACKS ADDED CURB ON ROOSEVELT FUND; But House Widens Senate's Exemptions in Field of War and World Activities AGAIN VOTES LOVETT BAN | True | Restores Provision Removed by Upper Chamber Barring Pay To Three Officialsspecial To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/margaret-c-bostwick-married.html | Margaret C. Bostwick Married | True | Special to TH NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/reds-beat-camp-atterbury.html | Reds Beat Camp Atterbury | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/rockefeller-kin-in-waac-school.html | Rockefeller Kin in Waac School | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/italian-sees-different-war.html | Italian Sees "Different" War | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/rj-mkim-elected-by-dry-goods-corp-chosen-president-of-associated-as.html | R.J. M'KIM ELECTED BY DRY GOODS CORP.; Chosen President of Associated as the Successor of Oswald W. Knauth WITH LOUISVILLE CONCERN Sales for May Continued at 20% Increase Over 1942, Directors Hear | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/lieut-rb-blum-killed.html | Lieut, R.B. Blum Killed | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/warmerdam-joins-aau-title-field-worlds-best-pole-vaulter-to-defend.html | WARMERDAM JOINS A.A.U. TITLE FIELD; World's Best Pole Vaulter to Defend U. S. Honors Here June 19-20 | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/canada-curbs-resort-travel.html | Canada Curbs Resort Travel | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/movies-to-promote-allies-friendship-antonov-official-of-soviet.html | MOVIES TO PROMOTE ALLIES' FRIENDSHIP; Antonov, Official of Soviet Union, Sees Cultural Ties Aided by the Cinema U.S. PICTURES SOUGHT Films Such as 'Rebecca,' 'Bambi' and 'Commandos' Typical U.S. Films | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/west-side-hotel-in-new-ownership-modern-apartment-building-at-519.html | WEST SIDE HOTEL IN NEW OWNERSHIP; Modern Apartment Building at 519 East 86th St. Also Figures in Sale TAKEN BY AN INVESTOR Structure Won an Architectural Award -- Other Transactions Listed in Manhattan | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/barelegged-salesgirls-still-vex-london-stores.html | Bare-Legged Salesgirls Still Vex London Stores | True | By Wireless To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/epidemic-meningitis-off-in-city-in-week-new-cases-down-to-43-fewest.html | EPIDEMIC MENINGITIS OFF IN CITY IN WEEK; New Cases Down to 43, Fewest in Last Two Months | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/abroad-prologue-to-the-third-act-of-mein-kampf.html | Abroad; Prologue to the Third Act of 'Mein Kampf' | True | By Anne O'Hare McCormick | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/japanese-air-bases-and-shipping-pounded-allied-bombers-damage-cargo.html | JAPANESE AIR BASES AND SHIPPING POUNDED; Allied Bombers Damage Cargo Boat -- Convoy Is Attacked | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/italian.html | Italian | True | | C1B 589155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/lochinvar-wins-handicap-by-length-and-half-at-aqueduct-oddson.html | Lochinvar Wins Handicap by Length and Half at Aqueduct; ODDS-ON FAVORITE DEFEATS CADUCEUS Lochinvar Withstands Strong Stretch Challenge and Pays $2.90 in 1 1/16-Mile Test SEA REIGH FIRST BY NOSE Lazy F. Ranch Filly Finishes Fast in Sprint -- Biloxi Bay Captures Cirrus Purse | True | By Robert F. Kelley | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/zivic-suspended-in-illinois.html | Zivic Suspended in Illinois | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/pilots-killed-in-mexico-two-us-army-fighters-crash-on-mountain-in.html | PILOTS KILLED IN MEXICO; Two U.S. Army Fighters Crash on Mountain in Fog | True | By Cable To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/certified-milk-curbed-prescription-for-raw-fluid-will-be-needed.html | CERTIFIED MILK CURBED; Prescription for Raw Fluid Will Be Needed After Next Jan. 1 | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/stocks-set-back-on-broad-front-brokers-report-selectivity-in-buying.html | STOCKS SET BACK ON BROAD FRONT; Brokers Report Selectivity in Buying, With Investors Prone to Stay on Sidelines PRICES STEADIER AT CLOSE Rails Among the Weak Spots -- Bonds Trend Downward -- Treasurys Mixed | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/home-sold-in-69th-street.html | Home Sold in 69th Street | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/van-80rtlandt-87-bankers-son-dies-member-of-noted-family-he-spent.html | VAN 80RTLANDT, 87, BANKER'S SON, DIES; Member. of Noted Family, He Spent Boyhood in Historic Mansion in Bronx STRICKEN IN CONNECTICUT' Occupied Estate Until 1884, When City.. Took Over the Property for a Park | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/navy-league-gets-new-5story-home-mrs-moses-t-pyne-gives-up-house.html | NAVY LEAGUE GETS NEW 5-STORY HOME; Mrs. Moses T. Pyne Gives Up House for the Duration | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/womens-cdvo-parade-today.html | Women's CDVO Parade Today | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/sports-of-the-times-looking-over-the-pennant-races.html | Sports of the Times; Looking Over the Pennant Races | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/flying-hospitals-evacuate-30000-gen-grant-tells-medical-meeting-at.html | FLYING HOSPITALS EVACUATE 30,000; Gen. Grant Tells Medical Meeting at Chicago of Loss of Only Two Patients HELICOPTERS READY SOON Gliders With Operating Rooms Also Will Be Used by Army to Handle Evacuees Special to THE NEW YORK TIMES. | True | By William L. Laurence | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/skipbombing-adapted-to-caves.html | Skip-Bombing Adapted to Caves | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/a-trumpet-signal.html | A TRUMPET SIGNAL | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/one-son-lost-one-legless-lady-halifax-keeps-cheer.html | One Son Lost, One Legless, Lady Halifax Keeps Cheer | True | By the United Press. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/migrant-ban-scored-by-reformed-synod-urges-congress-to-amend-the.html | MIGRANT BAN SCORED By REFORMED SYNOD; Urges Congress to Amend the Immigration Restriction | True | | C1B 589155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/exiles-in-london-hold-worlds-fair-miniature-event-designed-to-aid.html | EXILES IN LONDON HOLD WORLD'S FAIR; Miniature Event Designed to Aid Allied Prisoners Is Held in Garden in Heart of City QUEEN ELIZABETH ATTENDS Marie of Yugoslavia, Haakon of Norway and Bernhard of Netherlands Also on Hand | True | By Cable To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/chinas-rice-bowl.html | CHINA'S RICE BOWL | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/conversion-is-high-of-sylvania-stock-only-280-shares-unredeemed-of.html | CONVERSION IS HIGH OF SYLVANIA STOCK; Only 280 Shares Unredeemed of Preferred as of June 2 | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/three-clubs-join-akc.html | Three Clubs Join A.K.C. | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/knowles-breaks-seniors-golf-record-apawamis-player-betters-own-mark.html | Knowles Breaks Seniors' Golf Record; APAWAMIS PLAYER BETTERS OWN MARK Knowles, Defending Champion, Has 67, Four Under Record, in U.S. Seniors' Golf FIVE BIRDIES ON HIS CARD He Pars Thirteen Other Holes on Home Links -- Graham, With 72, Is Runner-Up | True | By William D. Richardsonspecial To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/army-board-trial-opens-us-citizen-born-in-germany-faces-perjury.html | ARMY BOARD TRIAL OPENS; U.S. Citizen, Born in Germany, Faces Perjury Charge | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/mrs-lydia-e-herrick-wed.html | Mrs. Lydia E. Herrick Wed | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/yanofsky-keeps-chess-title.html | Yanofsky Keeps Chess Title | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/mis-fittti2-e-austin.html | MIS. 'fITTTI2[ E. AUSTIN | True | Special to TH] NEW YORX TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/eliminates-quotas-on-civilian-wool-wpb-decision-is-in-line-with.html | ELIMINATES QUOTAS ON CIVILIAN WOOL; WPB Decision Is in Line With Industry's Pleas -- Other War Agency Action ELIMINATES QUOTAS ON CIVILIAN WOOL | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/gives-her-sixth-son-to-army.html | Gives Her Sixth Son to Army | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/borgwarner-buys-company.html | Borg-Warner Buys Company | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/republicans-plan-dance-young-womens-club-committee-meets-to-arrange.html | REPUBLICANS PLAN DANCE; Young Women's Club Committee Meets to Arrange Fete | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/will-cut-vacations-of-state-employes-allowance-reduced-a-fourth-to.html | WILL CUT VACATIONS OF STATE EMPLOYES; Allowance Reduced a Fourth to Offset Labor Shortage | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/provocative-gaiety-in-small-hats-seen-at-exhibition-of-the-styles.html | Provocative Gaiety in Small Hats Seen At Exhibition of the Styles for Fall | True | By Winifred Spear | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/rev-j-haxilton-smith.html | REV. J. HAXILTON SMITH | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/john-j-mmahon-i-a-retired-lieutenant-of-new-york-fire-department.html | JOHN J. M'MAHON I A; Retired Lieutenant of New York Fire Department | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/252-soldiers-added-to-list-of-captives-eight-new-yorkers-among-men.html | 252 SOLDIERS ADDED TO LIST OF CAPTIVES; Eight New Yorkers Among Men Named as Held by Japan | True | Special to THE NEW YORK TIMES. | C1B 589155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/troth-ahhouhced-of-miss-sullivan-bryn-mawr-college-graduate-to-be.html | TROTH AHHOUHCED OF MISS SULLIVAN; Bryn Mawr College Graduate to Be Married to Dr, George A. Carden Jr. This Month SHE ATTENDED BREARLEY Tle Prospective Bridegrom, Alumnus of Yale, Is With the National Research Unit | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/italy-used-douhets-plans.html | Italy Used Douhet's Plans | True | Blitz Pioneer, Now 'Disowned,' Told of Acceptance by Governmentdino Ferrari | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/killed-as-crane-breaks-wire.html | Killed as Crane Breaks Wire | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/japanese.html | Japanese | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/pep-retains-featherweight-title-by-outpointing-bartolo-champion.html | Pep Retains Featherweight Title by Outpointing Bartolo; CHAMPION TAKES 12 OF 15 ROUNDS Pep, With Rally, Easily Wins Boston Fight After Bartolo Annexes First 2 Frames DECISION IS UNANIMOUS Challenger Wrestled to Floor of Ring in 13th -- 15,000 Fans Pay $47,000 | True | By Joseph C. Nichollsspecial To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/article-10-no-title.html | Article 10 -- No Title | True | By Wireless To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/opa-fuel-oil-forms-are-due-next-week-home-owners-urged-to-return.html | OPA FUEL OIL FORMS ARE DUE NEXT WEEK; Home Owners Urged to Return Renewals Promptly and Fill Up Tanks in July ARE ADVISED ON COUPONS Period 1 Good First of Next Month and Also No. 5 Left From Former Rations | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/confirms-mclaughlin-as-judge.html | Confirms McLaughlin as Judge | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/joan-gallagher-a-bridei-married-in-brooklyn-church-toi-it-peter-c.html | JOAN GALLAGHER A BRIDEI; Married in Brooklyn Church toI It, Peter C, Brown, Air Forces I | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/questions-the-ways-of-fbi-in-haupt-case-treason-judge-asks.html | QUESTIONS THE WAYS OF F.B.I. IN HAUPT CASE; Treason Judge Asks Prosecutor if Six Knew of Rights | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/newtons-birthplace-deeded-to-britain-pilgrim-trust-carries-out-gift.html | NEWTON'S BIRTHPLACE DEEDED TO BRITAIN; Pilgrim Trust Carries Out Gift -- 13th Century House Presented | True | By Cable To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/cancellation-of-exhibit-fails-to-keep-buyers-away.html | Cancellation of Exhibit Fails to Keep Buyers Away | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/sec-starts-inquiry-into-utility-plan-denies-stockholders-motion-to.html | SEC STARTS INQUIRY INTO UTILITY PLAN; Denies Stockholder's Motion to Throw Standard Gas & Electric Into Bankruptcy G.C. MATTHEWS ON STAND Defends Holding Company's Proposal for Recapitalization Under Law | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 589155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/merger-of-armies-studied-by-french-committee-in-algiers-discusses.html | MERGER OF ARMIES STUDIED BY FRENCH; Committee in Algiers Discusses Formation of Group to Represent Public | True | By Drew Middletonby Broadcast To the New York Times | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/service-bonuses-provided-in-bill-baldwin-measure-would-set-up-300.html | SERVICE BONUSES PROVIDED IN BILL; Baldwin Measure Would Set Up $300 to $400 for Each at End of the War COST IS PUT AT 3 BILLION Government Would Deposit $8.33 a Month for Privates and Deduct for Officers | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/the-play-everett-marshall-and-others-return-that-operetta-about-old.html | THE PLAY; Everett Marshall and Others Return That Operetta About Old Heidelberg, 'The Student Prince,' to the Broadway | True | By Lewis Nichols | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/6-held-in-high-bail-in-movie-fraud-alleged-successors-to-capone.html | 6 HELD IN HIGH BAIL IN MOVIE FRAUD; Alleged Successors to Capone Gang Are Accused Here of $2,500,000 Extortion | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/resigns-after-32-years-in-office.html | Resigns After 32 Years in Office | True | By Cable To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/italy-lost-93774-in-may.html | Italy Lost 93,774 in May | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/spirituality-is-seen-hope-for-true-peace-bishop-elect-mcentegart.html | SPIRITUALITY IS SEEN HOPE FOR TRUE PEACE; Bishop Elect McEntegart Tells of Ideals for Future | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/mine-talks-halted-with-lewis-bitter-he-calls-procedure-farcical.html | MINE TALKS HALTED WITH LEWIS BITTER; He Calls Procedure 'Farcical' -- Operators Blame Miners for Bargaining Deadlock MINE TALKS HALTED WITH LEWIS BITTER | True | By Louis Starkspecial To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/tells-of-food-waste-witness-blames-inexperienced-help-at-japanese.html | TELLS OF FOOD WASTE; Witness Blames Inexperienced Help at Japanese Camp | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/soviet-partisana-earn-decorations-red-army-gives-high-honors-to.html | SOVIET PARTISANA EARN DECORATIONS; Red Army Gives High Honors to Heroes of Irregular Bands That Plague the Axis | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/farm-units-assail-us-interference-controls-subsidies-and-price.html | FARM UNITS ASSAIL U.S. 'INTERFERENCE'; Controls, Subsidies and Price Ceilings Are Condemned at Northeastern Conference OUTPUT CUT AS A RESULT O'Neal Says Unified Program Under One Man Would Assure Adequate Production | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/nazi-general-quoted-as-abandoning-hope-belgians-cite-falkenhausen.html | NAZI GENERAL QUOTED AS ABANDONING HOPE; Belgians Cite Falkenhausen -- Poles Kill Three Gestapo Men | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/ford-of-england-made-410169-net-motor-company-reports-profit-of.html | FORD OF ENGLAND MADE 410,169 NET; Motor Company Reports Profit of 2,303,891 for 1942 Before Deductions FORD OF ENGLAND MADE 410,169 NET | True | | C1B 589155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/bombers-approach-darkens-big-area-in-3state-practice-drill-is-the.html | BOMBERS' APPROACH DARKENS BIG AREA IN 3-STATE PRACTICE; Drill Is the First Using Planes to Test Spotters and Army Searchlight Batteries CROWDS HERE ARE CALM Throng in Times Sq. Hurries to Shelters on the Red and Silence Settles Down BOMBERS' APPROACH DARKENS BIG AREA | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/mcdermott-freed-for-appeal.html | McDermott Freed for Appeal | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/julia-b-balstei-engaged-to-wed-descendant-of-early-settlers-will.html | JULIA B.' BALSTEI) ENGAGED TO WED{; Descendant of Early Settlers Will Become Bride of L. John E. Gomery Jr. of the Army FINCH COLLEGE GRADUATE Attended Also St. Catherine's School, Richmond -- Fiance Alumnus of Princeton | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/jane-patterson-wed-to-ensign-j-r-pflug-has-sister-as-only-attendant.html | JANE PATTERSON WED TO ENSIGN J. R. PFLUG; Has Sister as Only Attendant at l Her M urrlage in Oyster Bay I Specitl to Tr Il'gF YORK ilES. [ | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/economic-crisis-said-to-grip-italy-shortages-of-food-coal-and-labor.html | ECONOMIC CRISIS SAID TO GRIP ITALY; Shortages of Food, Coal and Labor Are Speeding Defeat, Report to U.S. Indicates REICH DELIVERIES FAIL Manpower Vanishes in Maw of Ally -- Revenues Slump and Debt Piles Up | True | By Harold Callenderspecial To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/19-zeros-downed-near-guadalcanal-40-to-50-enemy-raiders-attack-the.html | 19 ZEROS DOWNED NEAR GUADALCANAL; 40 to 50 Enemy Raiders Attack the Russell Islands but Are Intercepted WE LOSE SEVEN PLANES Three U.S. Pilots Saved -- 8 More Japanese Killed on Attu and 11 Commit Suicide | True | By Sidney Shalettspecial To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/davis-libel-case-goes-to-the-jury-no-man-has-legal-right-to-be-a.html | DAVIS LIBEL CASE GOES TO THE JURY; 'No Man Has Legal Right to Be a Communist,' Justice Carew Charges in Suit Here SEALED VERDICT ORDERED Will Be Opened This Morning -- Attorney Says Educator Did 'Patriotic Service' | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/mission-secretary-arrives-in-london-dr-decker-to-confer-on-postwar.html | MISSION SECRETARY ARRIVES IN LONDON; Dr. Decker to Confer on Post-War Work Abroad | True | By Cable To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/house-passes-the-smith-bill-for-waves-overseas-service.html | House Passes the Smith Bill For Waves' Overseas Service | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/george-t-jones.html | GEORGE T. JONES | True | special to T N'w Yoax TnES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/lost-coal-lost-steel.html | LOST COAL -- LOST STEEL | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/electric-rates-cut-upstate-action-is-designed-to-save-users-39700.html | ELECTRIC RATES CUT; Up-State Action Is Designed to Save Users $39,700 Annually | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/opa-acts-to-lighten-ration-coupon-banking.html | OPA Acts to Lighten Ration Coupon Banking | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/acqueline-p-white-bride-of-army-man-married-at-parents-home-here-to.html | $ACQUELINE P. WHITE BRIDE OF ARMY MAN; Married at Parents' Home Here to Lieut. Robert L. Peters Jr. | True | | C1B 589155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/united-drug-maps-redemption-plea-considers-calling-in-25year-5-per.html | UNITED DRUG MAPS REDEMPTION PLEA; Considers Calling in 25-Year 5 Per Cent Debentures Due March 15, 1953 | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/third-warning-to-axis.html | Third Warning to Axis | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/ration-applications-lagging.html | Ration Applications Lagging | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/issue-masks-in-hawaii-ocd-officials-provide-gas-protection-for-all.html | ISSUE MASKS IN HAWAII; OCD Officials Provide Gas Protection for All Children | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/bivins-knocks-out-marshall-in-13th-triumphs-before-18448-fans-at.html | BIVINS KNOCKS OUT MARSHALL IN 13TH; Triumphs Before 18,448 Fans at Cleveland -- Costantino Stops Pirrone in Ninth | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/fordham-classes-to-get-diplomas-200-students-in-four-schools-to-be.html | FORDHAM CLASSES TO GET DIPLOMAS; 200 Students in Four Schools to Be Present Today at 98th Annual Commencement 6TH GRADUATION IN 1943 Bishop Donahue Will Preside -- Wilkinson to Present Law Candidates | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/grace-w-oellers-betrothed.html | Grace W. Oellers Betrothed | True | Sci | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/los-angeles-barred-to-sailors-by-navy-to-stem-zootsuit-riots-army.html | Los Angeles Barred to Sailors By Navy to Stem Zoot-Suit Riots; Army and Civilian Authorities Join in Measures to Halt Outbreaks and All Patrols Are Strengthened | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/fifty-milk-drivers-refuse-deliveries-bronx-men-defy-union-head-on.html | FIFTY MILK DRIVERS REFUSE DELIVERIES; Bronx Men Defy Union Head on Service to Institutions | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/hoare-envisaged-as-indian-viceroy-british-ambassador-to-spain.html | HOARE ENVISAGED AS INDIAN VICEROY; British Ambassador to Spain Favored as Successor of Lord Linlithgow OTHERS ALSO MENTIONED Anderson, Eden, Macmillan and Lyttelton Next in Line of London Speculation | True | By James MacDonaldby Wireless To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/gas-lack-bars-incident-riverhead-fire-truck-stays-in-station-in.html | 'GAS' LACK BARS 'INCIDENT'; Riverhead Fire Truck Stays in Station in Suffolk Blackout | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/wheat-prices-firm-after-weak-start-reports-of-authority-to-buy.html | WHEAT PRICES FIRM AFTER WEAK START; Reports of Authority to Buy 50,000,000 Bushels Stimulate Trading in Chicago WEATHER ALSO A FACTOR Corn Planting Delayed by It -- Oats Are Strong and Rye Is Fairly Steady | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/united-nations.html | United Nations | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/nazis-predict-huge-allied-losses.html | Nazis Predict Huge Allied Losses | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/chinese.html | Chinese | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/scouts-in-poster-drive-will-seek-pledges-from-stores-to-display-owi.html | SCOUTS IN POSTER DRIVE; Will Seek Pledges From Stores to Display OWI Series | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/new-par-value-to-follow-stock-dividend-of-100.html | New Par Value to Follow Stock Dividend of 100% | True | | C1B 589155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/cards-stacked-for-labor.html | Cards Stacked for Labor | True | WM. HOWARD DOUGHTY Jr. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/power-nine-victor-21-snaps-mt-st-michael-26game-streak-in-chsaa.html | POWER NINE VICTOR, 2-1; Snaps Mt. St. Michael 26-Game Streak in C.H.S.A.A. Game | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/music-winners-chosen-victors-in-the-education-league-contest-are.html | MUSIC WINNERS CHOSEN; Victors in the Education League Contest Are Announced 1 | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/kud-ueck.html | KUD IUECK | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/red-cross-union-opposed.html | Red Cross Union Opposed | True | JANET C. SIMPKIN | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/prices-depressed-in-cotton-futures-active-contracts-close-with-net.html | PRICES DEPRESSED IN COTTON FUTURES; Active Contracts Close With Net Losses of 5 to 10 Points on New York Exchange FEDERAL ISSUES A FACTOR Business Is Hindered by the Unsettled Political and Legislative Situation | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/books-on-engines-sold-stephensons-locomotive-data-in-collection.html | BOOKS ON ENGINES SOLD; Stephenson's Locomotive Data in Collection Auctioned | True | By Cable To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/bonds-and-shares-on-london-market-argentine-rails-and-giltedge.html | BONDS AND SHARES ON LONDON MARKET; Argentine Rails and Gilt-Edge Stocks Ease in a Generally Quiet Market OTHER GROUPS ALSO OFF Diamond and Oil Shares Among Them -- Cables & Wireless Hit by Dividend News | True | By Wireless To the New York Times. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/medal-for-dead-bombardier.html | Medal for Dead Bombardier | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/mrs-feank-c-combes.html | MRS. FEANK C. COMBES | True | $IL special to T Yo s. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/sec-hearing-recessed-commonwealth-and-southern-plan-will-be-studied.html | SEC HEARING RECESSED; Commonwealth and Southern Plan Will Be Studied | True | Special to THE NEW YORK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/nazis-hurled-back-in-river-clashes-repulsed-on-central-front-and-on.html | NAZIS HURLED BACK IN RIVER CLASHES; Repulsed on Central Front and on Donets in Local Fights, Moscow Announces NEW AIR BLOWS TRADED Russians Bomb Airdromes as Germans Raid Gorki Again -- Berlin Claims Kuban Toll | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/clark-nettleton-seattle-expublisher-reported-first-gold-from-alaska.html | CLARK NETTLETON; Seattle Ex-Publisher, Reported First Gold From Alaska | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/parmele-wins-twice-in-junior-net-play-beats-talskein-and-priemer-in.html | PARMELE WINS TWICE IN JUNIOR NET PLAY; Beats Talskein and Priemer in Manhattan-Bronx Tourney | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/garage-in-queens-bought-investor-acquires-building-on-cypress-ave.html | GARAGE IN QUEENS BOUGHT; Investor Acquires Building on Cypress Ave., Ridgewood | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/us-strengthens-fleet-in-pacific-knox-says-process-is-gradual-but.html | U.S. STRENGTHENS FLEET IN PACIFIC; Knox Says Process Is Gradual but Continuous -- Confirms King-Nimitz Meeting MINIMIZES CONFERENCES Secretary Says They Are Regularly Held at About Bimonthly Intervals | True | Special to THE NEW YORK TIMES. | C1B 589155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/utilitys-stock-restored.html | Utility's Stock Restored | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/dr-albert-f-gilmore-trustee-of-the-christian-science-publishing.html | DR. ALBERT F. GILMORE; Trustee of the Christian Science Publishing Society Was 72 | True | Special to THE NEW NOK TIMES. | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/service-calls-christoforidis.html | Service Calls Christoforidis | True | | C1B 589155 |
| 1943-06-09 | 1943-06-09 | https://www.nytimes.com/1943/06/09/archives/kaiser-wins-fight-for-air-freighter-plywood-plane-passes-tests-in.html | KAISER WINS FIGHT FOR AIR FREIGHTER; Plywood Plane Passes Tests in Scale Model and Will Be Ready Early in 1944 RESULTS PLEASE NELSON WPB Gives Special Priorities for Materials to Produce Three of the HK-1 | True | By Charles E. Eganspecial to The New York Times. | C1B 589155 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/record-of-sec-is-approved-proceedings-before-commission-held-to.html | Record of SEC Is Approved; Proceedings Before Commission Held to Sustain Holding Company Stand | True | PERCIVAL E. JACKSON. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/thermoid-cos-sales-up.html | Thermoid Co.'s Sales Up | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/new-incorporations-were-710-last-month-number-smaller-than-year.html | NEW INCORPORATIONS WERE 710 LAST MONTH; Number Smaller Than Year Before -- Capitalization Up | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/army-playwrights-to-be-feted-tonight-actors-and-directors-of-plays.html | ARMY PLAYWRIGHTS TO BE FETED TONIGHT; Actors and Directors of Plays Also Will Be Honored at Club | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/walter-a-houghtaling-retired-western-union-engineer-developer-of.html | WALTER A. HOUGHTALING; Retired Western Union Engineer, Developer of Multiplex System | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/dark-eyes-matinees.html | 'Dark Eyes' Matinees | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/jury-is-discharged-in-davis-libel-suit-fails-to-agree-after.html | JURY IS DISCHARGED IN DAVIS LIBEL SUIT; Fails to Agree After Weighing Evidence for Eleven Hours in the $250,000 Case | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/city-bank-surplus-raised-7500000-gain-laid-to-receipt-from-city.html | CITY BANK SURPLUS RAISED $7,500,000; Gain Laid to Receipt From City Company of Proceeds of Sale of Sugar Stock Holdings | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/army-casualties-increased-by-711-war-department-reports-308-men.html | ARMY CASUALTIES INCREASED BY 711; War Department Reports 308 Men Wounded in Action on Three Fronts | True | 403 PRISONERS IN ITALY | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/son-to-casparw-a-pennocks.html | Son to CasparW. A. Pennocks | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/160-waac-companies-in-field.html | 160 Waac Companies in Field | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/curb-elects-committee.html | Curb Elects Committee | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/31ackenzie-gordon.html | 31[ACKENZIE GORDON' | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/charles-e-doyner.html | CHARLES E. DOYNER | True | Special to THE NK'V YORX TXZ,LS. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/wheat-up-slightly-in-chicago-market-light-mill-buying-and-reports.html | WHEAT UP SLIGHTLY IN CHICAGO MARKET; Light Mill Buying and Reports From Washington on Benefit Payments Are Factors | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/flying-fortress-lost-new-yorker-in-crew-of-bomber-that-fell-in.html | FLYING FORTRESS LOST; New Yorker in Crew of Bomber That Fell in Europe | True | | C1B 589156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/italian.html | Italian | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/14-midshipmen-marry-annapolis-graduates-take-brides-after-ceremony.html | 14 MIDSHIPMEN MARRY; Annapolis Graduates Take Brides After Ceremony at Academy | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/notes.html | Notes | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/troth-is-announced-of-suzanne-whelan-alumna-of-wells-college-to-be.html | TROTH IS ANNOUNCED OF SUZANNE WHELAN; Alumna of Wells College to Be Bride of Lt. James P. Hooper | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/exprisoner-of-nazis-tells-of-atrocities-stories-coming-from-europe.html | EX-PRISONER OF NAZIS TELLS OF ATROCITIES; Stories Coming From Europe Are Not Propaganda, He Says | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/war-bond-tennis-arranged.html | War Bond Tennis Arranged | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/guggenheim-estate-shown-as-17887594-estate-tax-appraisal-filed-for.html | GUGGENHEIM ESTATE SHOWN AS $17,887,594; Estate Tax Appraisal Filed for Holdings of Banker | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/wins-sec-approval-bonwit-teller-may-buy-its-own-stock-from-atlas.html | WINS SEC APPROVAL; Bonwit Teller May Buy Its Own Stock From Atlas Corp. | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/canada-considering-recognition.html | Canada "Considering" Recognition | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/cubas-highest-honor-won-by-heads-of-cbs-paley-and-chester-honored.html | CUBA'S HIGHEST HONOR WON BY HEADS OF CBS; Paley and Chester Honored for Service to Latin America | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/gets-bid-for-bus-securities.html | Gets Bid for Bus Securities | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/daughter-to-fairfield-p-days.html | Daughter to Fairfield P. Days | True | SDecia[ to T. N-w YORK TLES, | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/lepke-to-ask-reargument.html | Lepke to Ask Re-Argument | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/tax-board-fixes-valuations-in-city-at-16011211556-figures-of.html | TAX BOARD FIXES VALUATIONS IN CITY AT $16,011,211,556; Figures of Commission Are $111,762,899 Under Final Total for Current Year | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/exdodger-prospect-helps-to-sink-uboat-hansen-pitches-with-gun-gets.html | EX-DODGER PROSPECT HELPS TO SINK U-BOAT; Hansen 'Pitches' With Gun -Gets 'Assist' in Saving Nazis | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/zootsuit-fighting-spreads-on-coast-sailors-chase-youth-to-long.html | ZOOT-SUIT FIGHTING SPREADS ON COAST; Sailors Chase Youth to Long Beach Theatre Stage, Let Audience See 'Pants' Removed | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/banker-in-diplomatic-post.html | Banker in Diplomatic Post | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/berlin-sees-war-of-nerves.html | Berlin Sees War of Nerves | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/us-fliers-raid-foe-in-indochina-hongai-is-target-for-bombers.html | U.S. FLIERS RAID FOE IN INDO-CHINA; Hongai Is Target for Bombers Escorted by Fighters -- Big Fires Are Started | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/auto-kills-jersey-man-81-ja-stratton-of-long-branch-carried-baggage.html | AUTO KILLS JERSEY MAN, 81; J.A. Stratton of Long Branch Carried Baggage of 2 Presidents | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/earl-trus_-sell-i-national-advertising-executivei-since-1925-dies.html | EARL T-RUS_ SELL I; National Advertising Executive Since 1925 Dies, Aged 50 | True | '1 1 Special to THE IE' YORX Trine.8. [ | C1B 589156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/jean-mcgiffert-to-be-bride.html | Jean McGiffert to Be Bride | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/new-opa-rule-bars-city-market-meat-wholesaler-who-supplied-it-must.html | NEW OPA RULE BARS CITY MARKET MEAT; Wholesaler Who Supplied It Must Stop Because He Can't Afford to Continue Now | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/third-anniversary.html | THIRD ANNIVERSARY | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/industry-and-labor-advisory-units-to-be-set-up-by-opa-in-all-fields.html | Industry and Labor Advisory Units To Be Set Up by OPA in All Fields; New System Aims to Help Agency in Drafting Price Orders -- L.H. Harris Heads Council in Charge of Committees | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/says-many-japanese-in-camp-are-disloyal-arizona-center-official.html | SAYS MANY JAPANESE IN CAMP ARE DISLOYAL; Arizona Center Official Tells Dies Inquirers of Strike | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/italian-police-fear-matteotti-uprisings-today-is-anniversary-of.html | ITALIAN POLICE FEAR MATTEOTTI UPRISINGS; Today Is Anniversary of Slaying and of Entrance Into War | True | By Telephone To the New York Times. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/russias-air-might-at-peak-for-crisis-experts-expect-soviet-to-put.html | RUSSIA'S AIR MIGHT AT PEAK FOR CRISIS; Experts Expect Soviet to Put Luftwaffe to Test, Possibly With Some Surprises | True | By C.l. Sulzberger | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/chicago-racegoers-2-bettors.html | Chicago Racegoers $2 Bettors | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/japanese-arms-dump-fired-by-liberator-big-bombs-on-nabire-new.html | JAPANESE ARMS DUMP FIRED BY LIBERATOR; Big Bombs on Nabire, New Guinea, Set Blaze Visible for 75 Miles | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/increased-activity-by-missions-urged-the-presidentelect-of-liberia.html | INCREASED ACTIVITY BY MISSIONS URGED; The President-Elect of Liberia Praises Their Work | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/new-yorker-buys-30000-farm.html | New Yorker Buys $30,000 Farm | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/elizabeth-meyer-kin-of-publisher-to-wed-she-and-maior-pare-lorentz.html | ELIZABETH MEYER, KIN OF PUBLISHER, TO WED; She and Maior Pare Lorentz of Air Forces Get License Here | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/us-is-informed-officially.html | U.S. Is Informed Officially | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/racial-equality-upheld-african-methodist-episcopal-missionaries.html | RACIAL EQUALITY UPHELD; African Methodist Episcopal Missionaries Meet | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/promotion-for-kinkaid-president-advances-attu-commander-to-vice.html | PROMOTION FOR KINKAID; President Advances Attu Commander to Vice Admiral | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/policy-loans-decrease-april-total-is-39-under-that-for-same-month.html | POLICY LOANS DECREASE; April Total Is 39% Under That for Same Month in 1942 | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/submarine-captains-honored.html | Submarine Captains Honored | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/vacation-school-to-open-hunter-program-for-children-5-to-11.html | VACATION SCHOOL TO OPEN; Hunter Program for Children 5 to 11 Continues Registration | True | | C1B 589156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/books-authors.html | Books -- Authors | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/aetna-life-lifts-rates-on-3-kinds-of-policies.html | Aetna Life Lifts Rates On 3 Kinds of Policies | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/baruch-appointed-to-byrnes-staff-will-serve-as-personal-aide-to.html | BARUCH APPOINTED TO BYRNES STAFF; Will Serve as Personal Aide to Director of Mobilization Without Title or Pay | True | By Turner Catledge | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/nicaragua-honors-china-chamber-passes-bill-giving-new-immigration.html | NICARAGUA HONORS CHINA; Chamber Passes Bill Giving New Immigration Status | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/miss-cadwallader-bride-married-at-home-in-yardley-pai.html | MISS CADWALLADER BRIDE; Married at Home in Yardley, Pa.,I | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/rents-two-office-floors-nedicks-chain-gets-executive-quarters-in.html | RENTS TWO OFFICE FLOORS; Nedick's Chain Gets Executive Quarters in Manhattan | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/united-states.html | United States | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/building-units-put-on-sale-in-store-here.7piece-structures-may-be.html | BUILDING UNITS PUT ON SALE IN STORE HERE; 7-Piece Structures May Be Used for Cabanas, Playhouses, Etc. | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/masters-degree-to-motorman.html | Master's Degree to Motorman | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/durocher-returns-to-infield-today-dodgers-manager-hopes-to-improve.html | DUROCHER RETURNS TO INFIELD TODAY; Dodgers' Manager Hopes to Improve Defense in Game With the Braves | True | By Louis Effrat | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/envoy-to-leave-finland-mcclintock-to-visit-family-in-sweden-then.html | ENVOY TO LEAVE FINLAND; McClintock to Visit Family in Sweden, Then Return | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/scout-gets-scholarship-archie-w-stewart-17-of-pe-ell-wash-cited-for.html | SCOUT GETS SCHOLARSHIP; Archie W. Stewart, 17, of Pe Ell, Wash., Cited for Rescue | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/dr-williaii-d-towsley.html | DR. WILLIAiI D. TOWSLEY | True | Special to THE N YoaK Trs. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/adolph-o-good.html | ADOLPH O. GOOD | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/knowles-virtually-clinches-senior-golf-honors-champion-totals-147.html | Knowles Virtually Clinches Senior Golf Honors; CHAMPION TOTALS 147 FOR TWO DAYS | True | By William D. Richardson | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/president-to-seek-food-relief-setup-confers-with-congressional.html | PRESIDENT TO SEEK FOOD RELIEF SET-UP; Confers With Congressional Leaders on Establishment of Overall Agency | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/ireland-quits-native-son.html | Ireland Quits 'Native Son' | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/managua-to-curb-hotel-prices.html | Managua to Curb Hotel Prices | True | By Cable To the New York Times. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/blood-donations-urgent-survivor-of-rickenbacker-plane-tells-how.html | BLOOD DONATIONS URGENT; Survivor of Rickenbacker Plane Tells How Plasma Helped Him | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/macarthur-confers-twice-with-curtin.html | MacArthur Confers Twice With Curtin | True | By the United Press. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/prof-guido-fubi.html | PROF. GUIDO FUB'I | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/edison-calls-on-jersey-to-set-18year-vote-age.html | Edison Calls on Jersey To Set 18-Year Vote Age | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/says-wagner-bill-fails-on-security-dr-evaline-burns-asserts-it-does.html | SAYS WAGNER BILL FAILS ON SECURITY; Dr. Evaline Burns Asserts It Does Not Meet Conditions Set Up by NRPB | True | Special to THE NEW YORK TIMES. | C1B 589156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/profits-of-280000-on-church-business-secretary-treasurer-of-rollins.html | PROFITS OF $280,000 ON CHURCH BUSINESS; Secretary Treasurer of Rollins & Sons Testifies Before SEC | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/roosevelt-grandson-ordered-to-court-media-pa-judge-to-hold-hearing.html | ROOSEVELT GRANDSON ORDERED TO COURT; Media, Pa., Judge to Hold Hearing on Fatal Shooting | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/4-nations-accept-argentine-regime-neighboring-states-of-brazil.html | 4 NATIONS ACCEPT ARGENTINE REGIME; Neighboring States of Brazil, Chile, Paraguay, Bolivia Accord Recognition | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/offer-realty-building-in-foreclosure-auction.html | Offer Realty Building In Foreclosure Auction | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/u1300-paid-for-spoon-record-price-fetched-for-utensil-bearing-date.html | u1,300 PAID FOR SPOON; Record Price Fetched for Utensil Bearing Date of 1481 | True | By Cable To the New York Times. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/berlin-scores-insinuation.html | Berlin Scores "Insinuation" | True | By Telephone To the New York Times. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/mme-chiang-visits-school-for-waves-reviews-dress-parade-of-2200.html | MME. CHIANG VISITS SCHOOL FOR WAVES; Reviews Dress Parade of 2,200 Navy, Coast Guard, Marine Auxiliaries at Hunter | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/russian.html | Russian | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/french-underground-set-to-aid-invasion-patriots-massing-in-corsica.html | FRENCH UNDERGROUND SET TO AID INVASION; Patriots Massing in Corsica -1,000 Seized in Lyon | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/moment-musical-closes-saturday-will-wind-up-season-for-the.html | 'MOMENT MUSICAL' CLOSES SATURDAY; Will Wind Up Season for the Blackfriars' Guild -- 'Harriet' Matinee for Students | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/that-second-blue.html | THAT SECOND BLUE | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/two-german-thrusts-fail.html | Two German Thrusts Fail | True | By Wireless To the New York Times. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/australia-widens-air-role-in-pacific-new-planes-give-raaf-edge-in.html | AUSTRALIA WIDENS AIR ROLE IN PACIFIC; New Planes Give RAAF Edge in Numbers Over Americans, but Models Are Older | True | By Tillman Durdin | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/mrs-t-roosevelt-hails-boy-seamen-tells-graduates-of-training-unit.html | MRS. T. ROOSEVELT HAILS BOY SEAMEN; Tells Graduates of Training Unit 'It Is Right You Should Get Certificates' | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/bhs-e-j-fiasercaipbell.html | BHS. E. J. FIASER-C.A.I]PBELL] | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/muncrief-2hitter-blanks-indians-60-mcquinn-3run-homer-marks-browns.html | MUNCRIEF 2-HITTER BLANKS INDIANS, 6-0; McQuinn 3-Run Homer Marks Browns' Victory -- Losers Drop to Seventh Place | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/h-raiiord-gaffney.html | H. RAII*ORD GAFFNEY | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/irs-john-greer.html | IRS. JOHN GREER | True | Special to TE YORX TIMSS. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/foreign-press-opens-film-poll.html | Foreign Press Opens Film Poll | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/ms-john-e-broilen.html | MS. JOHN* E. BROILEN | True | Special to T NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/joins-board-of-trustees-of-irving-savings-bank.html | Joins Board of Trustees Of Irving Savings Bank | True | | C1B 589156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/customers-brokers-election.html | Customers' Brokers' Election | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/ultimatum-defied-island-shelled-for-sixth-time-by-cruisers-and.html | ULTIMATUM DEFIED; Island Shelled for Sixth Time by Cruisers and Destroyers | True | By Drew Middleton | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/mrs-j-f-longley-red-cross-worker-headed-chapter-for-the-pelham.html | MRS. J. F. LONGLEY, RED CROSS WORKER; Headed Chapter for the Pelham Villages Until Week Ago - Dies ill New Rochelle Hospital | True | Special to THE NEW Yoax Tnuss, | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/bmt-line-crippled-by-flood-restored-service-is-back-to-normal-after.html | BMT LINE, CRIPPLED BY FLOOD, RESTORED; Service Is Back to Normal After 14 Hours of Pumping in Chambers St. Station | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/james-g-lennox.html | JAMES G. LENNOX | True | pecial to TE NokK s. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/further-food-cuts-called-inevitable-hendrickson-of-wfa-warns-output.html | FURTHER FOOD CUTS CALLED INEVITABLE; Hendrickson of WFA Warns Output Rise Will Fall Short of Direct War Needs | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/prayer-for-praying-mantis.html | Prayer for Praying Mantis | True | LUCILE WATSON, | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/ch-my-own-brucie-show-dog-dies-at-8-cocker-spaniel-best-2-years-in.html | CH. MY OWN BRUCIE, SHOW DOG, DIES AT 8; Cocker Spaniel Best 2 Years in Row at Garden and Once at Morris and Essex | True | By Henry R. Ilsley | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/john-duff-retired-jamaica-plain-justice-34-years-in-municipal-court.html | JOHN DUFF; Retired Jamaica Plain Justice 34 Years in Municipal Court | True | Special to THE NEW YOR Tras. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/us-troops-buy-bonds.html | U.S. Troops Buy Bonds | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/in-the-nation-an-unofficial-adviser-becomes-official.html | In The Nation; An Unofficial Adviser Becomes Official | True | By Arthur Krock | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/new-zealand-bond-drive-aided.html | New Zealand Bond Drive Aided | True | By Wireless To the New York Times. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/cailos-lqniiquez.html | CAILOS lqNIIQUEZ | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/french-awaiting-joint-recognition-statement-by-us-and-britain.html | FRENCH AWAITING JOINT RECOGNITION; Statement by U.S. and Britain Accepting Regime Looked For by Algiers | True | By Wireless To the New York Times. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/axis-tunisian-toll-341000-estimate-by-churchill-gave-only-losses.html | AXIS TUNISIAN TOLL 341,000; Estimate by Churchill Gave Only Losses Since May 5 | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/ruling-on-wagehour-act-excludes-many-bus-lines.html | Ruling on Wage-Hour Act Excludes Many Bus Lines | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/federal-jobs-bar-draft-for-89237-selective-service-reports-to.html | FEDERAL JOBS BAR DRAFT FOR 89,237; Selective Service Reports to Congress on the Number Declared Essential | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/brooklyn-properties-bought-from-banks-city-sells-ps-166-to-beth.html | BROOKLYN PROPERTIES BOUGHT FROM BANKS; City Sells P.S. 166 to Beth Jacobs Teachers Seminary | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/hawaii-sets-bond-buying-pace.html | Hawaii Sets Bond Buying Pace | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/yardlaunches-83d-freighter.html | Yard-Launches 83d Freighter | True | | C1B 589156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/news-of-food-restaurateur-reveals-method-of-cooking-soft-shell.html | News of Food; Restaurateur Reveals Method of Cooking Soft Shell Crabs With Little Shortening | True | By Jane Holt | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/cotton-prices-up-6-points-at-close-increase-from-9point-losses-in.html | COTTON PRICES UP 6 POINTS AT CLOSE; Increase From 9-Point Losses in Final Hour, Ending SixDay Decline of Values | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/six-nazi-fields-hit-russian-blows-at-foes-key-bases-hinder-plans.html | SIX NAZI FIELDS HIT; Russian Blows at Foe's Key Bases Hinder Plans for Big Offensive | True | By the United Press. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/homegrown-rubber.html | HOME-GROWN RUBBER | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/substandard-limit-set-philadelphia-wlb-agrees-on-50-cents-an-hour.html | 'SUBSTANDARD' LIMIT SET; Philadelphia WLB Agrees on 50 Cents an Hour Scale | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/usjapanese-chaplain-hawaiis-first-joins-up.html | U.S.-Japanese Chaplain, Hawaii's First, Joins Up | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/le-havre-takes-6125-shevlin-stakes-by-length-in-aqueduct-mud.html | Le Havre Takes $6,125 Shevlin Stakes by Length in Aqueduct Mud; ATKINSON'S MOUNT TRIUMPHS AT $14.90 | True | By Bryan Field | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/margaret-rowan-to-be-wed-june-26-ridgewood-n-j-girl-will-be-bride.html | MARGARET ROWAN TO BE WED JUNE 26; Ridgewood, N. J., Girl Will Be Bride of H. D. H. Robinson of Navy Medical Corps | True | Special to TB .NsW YORK TI[S8. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/bundles-for-america-tea-gramercy-branch-to-give-party-today-for.html | BUNDLES FOR AMERICA TEA; Gramercy Branch to Give Party Today for Seamen's Homes | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/l-mfarle-dies-phone-pioneer-9t-exhead-of-canadian-company-helped.html | L. M'FARLE DIES; PHONE PIONEER, 9t; Ex-Head of Canadian Company Helped Bell Make First Long-Distance Call | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/ioosevelt-d-todd.html | IOOSEv-ELT D. TODD | True | Special to T NE YORK TS. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytiimes.com/1943/06/10/archives/thoiias-f-rya.html | THOIIAS F. RYA | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/bolivian-president-in-panama.html | Bolivian President in Panama | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/australian-bars-postwar-us-tie-loyalty-to-britain-first-despite.html | AUSTRALIAN BARS POST-WAR U.S. TIE; Loyalty to Britain First Despite Gratitude for Help Sent, Editor Declares | True | By Sir Keith Murdoch Chairman and Managing Director, Melbourne Herald. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/nyac-picks-24-to-defend-laurels-burnham-hulse-and-rafferty-among.html | N.Y.A.C. PICKS 24 TO DEFEND LAURELS; Burnham, Hulse and Rafferty Among Those to Compete in National A.A.U. Meet | True | By Allison Danzig | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/british-surprised-by-warning-on-gas-london-speculates-roosevelt-had.html | BRITISH SURPRISED BY WARNING ON GAS; London Speculates Roosevelt Had Japan in Mind When He Cautioned Axis | True | By James MacDonald | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/91-czechs-in-russia-decorated.html | 91 Czechs in Russia Decorated | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/sports-of-the-times-the-old-arbitrator-set-the-standards.html | Sports of the Times; The Old Arbitrator Set the Standards | True | Reg. U.S. Pat. Off. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/violet-cook-brideelect-senior-at-mt-holyoke-is-fiancee-of-william-w.html | VIOLET COOK BRIDE-ELECT; Senior at Mt. Holyoke Is Fiancee of William W. Lynch Jr, | True | Special to T qEw Yo TJs. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/byrnes-denies-he-seeks-place-on-44-ticket-holds-this-is-no-time-for.html | Byrnes Denies He Seeks Place on '44 Ticket; Holds 'This Is No Time for Party Politics' | True | Special to THE NEW YORK TIMES. | C1B 589156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/woodall-denies-dempsey-charge-promoter-testifies-he-was-at-mrs.html | WOODALL DENIES DEMPSEY CHARGE; Promoter Testifies He Was at Mrs. Dempsey's Apartment to Nurse Her While Ill | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/denies-utility-project-state-body-rejects-merger-plan-of-eastern.html | DENIES UTILITY PROJECT; State Body Rejects Merger Plan of Eastern New York Corp. | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/dr-boyce-replaces-oshins.html | Dr. Boyce Replaces Oshins | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/i-westchester-woman-104-diesi.html | I Westchester Woman, 104, DiesI | True | Special to T /qEw YOR TIMS. ' I | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/dexter-park-bouts-off.html | Dexter Park Bouts Off | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/conferees-agree-on-strike-curbs-bill-forbids-halt-in.html | CONFEREES AGREE ON STRIKE CURBS; Bill Forbids Halt in Government-Seized Plants -- Others Must Have 30 Days' Wait | True | By Frederick R. Barkley | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/stocks-make-gains-in-belated-rush-drop-in-values-checked-but.html | STOCKS MAKE GAINS IN BELATED RUSH; Drop in Values Checked, but Turnover on Exchange Is Smallest This Month | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/urges-sugar-law-repeal-puerto-rican-producers-official-appears.html | URGES SUGAR LAW REPEAL; Puerto Rican Producers' Official Appears Before Congress Group | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/gunners-dog-enlists-beagle-owned-by-yokel-boys-crewman-goes-into.html | GUNNER'S DOG ENLISTS; Beagle, Owned by 'Yokel Boys' Crewman, Goes Into Service | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/hospitals-protest-pay-hawaiian-group-objects-to-charge-for-use-of.html | HOSPITALS PROTEST PAY; Hawaiian Group Objects to Charge for Use of Army Nurses | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/mrs-isaac-lippman.html | MRS. ISAAC LIPPMAN | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/votes-to-keep-3cent-mail-rate.html | Votes to Keep 3-Cent Mail Rate | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/war-halts-maintenance-of-german-superroads.html | War Halts Maintenance Of German Super-Roads | True | By Reuter | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/michigan-oil-acreage-gains.html | Michigan Oil Acreage Gains | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/japanese.html | Japanese | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/valtin-faces-induction-author-may-be-reclassified-by-board-at.html | VALTIN FACES INDUCTION; Author May Be Reclassified by Board at Bethel, Conn. | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/messina-battered-again.html | Messina Battered Again | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/antistrike-bill-analyzed-no-legislation-at-all-is-preferred-to.html | Anti-Strike Bill Analyzed; No Legislation at All Is Preferred to Smith-Connally Measure | True | HERBERT R. NORTHRUP, Instructor in Economics, | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/initiative-ours-annapolis-is-told-knox-warns-largest-class-in.html | INITIATIVE 'OURS,' ANNAPOLIS IS TOLD; Knox Warns Largest Class in Academy History They Enter Greatest Naval War | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/printers-lose-wlb-appeal.html | Printers Lose WLB Appeal | True | | C1B 589156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/rates-on-loans-set-for-wheat-farmers-schedule-averaging-122-a.html | RATES ON LOANS SET FOR WHEAT FARMERS; Schedule Averaging $1.22 a Bushel Is Fixed | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/interventors-take-over.html | Interventors Take Over | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/miss-mary-r-morris-of-devault-pafancee-of-john-c-baldwin-a-graduate.html | Miss Mary R. Morris of Devault, Pa',Fancee' Of John C. Baldwin, a Graduate of Harvard | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/killed-on-wedding-eve-lieutenant-love-of-hastings-in-crash-near.html | KILLED ON WEDDING EVE; Lieutenant Love of Hastings in Crash Near Tallahassee | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/baltimore-z00t-arrests-police-act-against-brimstone-gang-composed.html | BALTIMORE 'Z00T' ARRESTS; Police Act Against 'Brimstone Gang' Composed of 100 Youths | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/selborne-pledges-no-letup-on-ruhr-britains-economic-warfare-chief.html | SELBORNE PLEDGES NO LET-UP ON RUHR; Britain's Economic Warfare Chief Promises Bombing to the Bitter End | True | By Wireless To the New York Times. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/stretched-not-in-vain-but-wave-who-rose-halfinch-is-in-as-official.html | STRETCHED NOT IN VAIN; But Wave Who Rose Half-Inch Is In as Official Height Is Cut | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/bond-sale-is-aided-by-alec-templeton-blind-pianist-and-composer.html | BOND SALE IS AIDED BY ALEC TEMPLETON; Blind Pianist and Composer Makes Song Records for Chief Buyers at Show | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/charles-a_lle_-n-bonb-i-newspaper-man-cartoonist-wasi-tobacco-agent.html | CHARLES A_LLE_N BONB; I Newspaper Man, Cartoonist WasI Tobacco Agent of Philippines J | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/buenos-aires-back-to-normal-living-machine-guns-and-troops-are.html | BUENOS AIRES BACK TO NORMAL LIVING; Machine Guns and Troops Are Removed -- State of Siege, However, Continues | True | By Arnaldo Cortesi | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/son-to-mrs-clement-dunbar-jri.html | Son to Mrs. Clement Dunbar Jr.I | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/sec-bars-hearing-to-a-former-aide-stockholder-opposing-standard-gas.html | SEC BARS HEARING TO A FORMER AIDE; Stockholder Opposing Standard Gas Plan Will Seek Court Reversal of Ruling | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/rating-program-favored-texas-group-endorses-new-plan-on.html | RATING PROGRAM FAVORED; Texas Group Endorses New Plan on Compensation Insurance | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/bombs-make-shambles-of-berlin-returning-swedish-visitors-say-west.html | Bombs Make Shambles of Berlin, Returning Swedish Visitors Say; West End Is Likened to Battlefield -- Whole Blocks of Buildings Sheared to Ground -Homes, Churches, Theatres Hit | True | By George Axelsson | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/new-jersey-sets-mark.html | New Jersey Sets Mark | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/college-girls-to-pick-strawberries.html | College Girls to Pick Strawberries | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/drafting-of-peace-held-hardest-task-but-it-can-be-made-lighter-if.html | DRAFTING OF PEACE HELD HARDEST TASK; But It Can Be Made Lighter if We Abandon Isolation, Says Chancellor Chase at NYU | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/athletics-win-exhibition-92.html | Athletics Win Exhibition. 9-2 | True | | C1B 589156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/margaret-_h_-m_eigs-wed-becomes-bride-in-philadelphiai-of-sgt.html | MARGARET _H_M_EIGS WED; Becomes Bride in Philadelphiai of Sgt. Joseph A. Taney, U. S. A | True | Specia3 to THE EW YORK T:M:E:S. ] | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/britains-health-plan.html | BRITAIN'S HEALTH PLAN | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/bids-newspapers-spur-creative-ads-mckinney-stresses-vital-role-of.html | BIDS NEWSPAPERS SPUR CREATIVE ADS; McKinney Stresses Vital Role of Copywriting, Points to Radio Selling Policy | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/air-brake-earnings-slight-rise-in-profits-for-second-quarter-is-for.html | AIR BRAKE EARNINGS; Slight Rise in Profits for Second Quarter Is Forecast | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/downs-jury-disagrees-but-clears-him-of-blackmailing-suffolk-judge.html | DOWNS JURY DISAGREES; But Clears Him of Blackmailing Suffolk Judge | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/elected-as-the-president-of-home-furnishings-club.html | Elected as the President Of Home Furnishings Club | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/argery-gerdes-firl-mans-bride-wears-white-satin-at-wedding-to-lieut.html | ARGERY GERDES fiRl MAN'S BRIDE; Wears White Satin at Wedding to Lieut. Dudley L. Miller, Yale Medical Student | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/job-law-doctor-defends-practice-but-admits-a-patient-got-213.html | JOB LAW DOCTOR DEFENDS PRACTICE; But Admits a Patient Got 213 Injections of Novocaine in Less Than 2 Years | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/new-york-airman-a-british-convert-lieut-rosenson-now-says-allies.html | NEW YORK AIRMAN A BRITISH 'CONVERT'; Lieut. Rosenson Now Says Allies 'Will Fight to Save the Last American' | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/gets-legacy-left-by-mother-in-1909-woman-in-gratitude-turns-the.html | GETS LEGACY LEFT BY MOTHER IN 1909; Woman in Gratitude Turns the Inheritance Over to Children's Aid Society | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/british-boxers-favored-meet-us-army-team-in-series-of-bouts-at.html | BRITISH BOXERS FAVORED; Meet U.S. Army Team in Series of Bouts at London Tonight | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/dr-fra_nik-iastia.html | DR. FRA_NIK IASTIA | True | Special to T NEW YORX TIS. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/-nels-nelsen-made-i-ski-jumping-record-leaped-240-feet-in-canada-in.html | ! NELS NELSEN, MADE i SKI JUMPING RECORD; Leaped 240 Feet in Canada in 19251s Dead at 49 | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/group-action-precluded.html | Group Action Precluded | True | By Cable To the New York Times. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/byrnes-assailed-at-farm-meeting-played-politics-at-expense-of-food.html | BYRNES ASSAILED AT FARM MEETING; Played Politics at Expense of Food Situation, Says Head of Feed Industry Council | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/wide-damage-done-in-raids-on-italy-fortresses-and-wellingtons-from.html | WIDE DAMAGE DONE IN RAIDS ON ITALY; Fortresses and Wellingtons From North Africa Aided From Middle East | True | By Wireless To the New York Times. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/catherine-porrier-married.html | Catherine Porrier Married | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/safety-engineer-named-john-m-sandel-joins-staff-of-national.html | SAFETY ENGINEER NAMED; John M. Sandel Joins Staff of National Conservation Bureau | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/pay-rise-for-school-aides.html | Pay Rise for School Aides | True | | C1B 589156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/not-eating-crow-yet-radio-boasts-to-japanese.html | Not Eating Crow -- Yet, Radio Boasts to Japanese | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/send-butter-home-from-new-zealand-soldiers-shipment-of-rationed.html | SEND BUTTER HOME FROM NEW ZEALAND; Soldiers' Shipment of Rationed Goods Require Coupons of Recipients Here | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/eisenhower-gives-thanks-much-honored-by-selection-as-no-1-father.html | EISENHOWER GIVES THANKS; 'Much Honored' by Selection as 'No. 1 Father,' Message Says | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/seek-way-to-raise-high-octane-gas-army-and-navy-experiment-with.html | SEEK WAY TO RAISE HIGH OCTANE 'GAS'; Army and Navy Experiment With Chemical 'Additive' to Lift Output 20 Per Cent | True | By W.h. Lawrence | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/wallace-s-terry.html | WALLACE S. TERRY | True | Special to Tm NEW YORE TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/east-side-suites-attract-tenants-william-ottmann-jr-leases-14room.html | EAST SIDE SUITES ATTRACT TENANTS; William Ottmann Jr. Leases 14-Room Apartment in 740 Park Avenue | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/film-theatre-man-reported-by-mayor-guilty-of-five-violations-but.html | Film Theatre Man, Reported by Mayor, Guilty of Five Violations, but Not Bingo | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/chungking-prices-bar-new-clothing-salaried-class-is-able-to-buy.html | CHUNGKING PRICES BAR NEW CLOTHING; Salaried Class Is Able to Buy Only Enough Rice and Other Foods to Exist | True | By Brooks Atkinson | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/suffolk-race-goes-to-barbara-childs-65-favorite-wins-jess-read.html | SUFFOLK RACE GOES TO BARBARA CHILDS; 6-5 Favorite Wins Jess Read Purse by Length and Half, With High Name Next | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/rose-barrell.html | Rose -- Barrell | True | Special to THZ Nnv YORK TnS. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/nazis-report-channel-victory.html | Nazis Report Channel Victory | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/angott-armstrong-end-hard-training-lightweight-rivals-in-fight-at.html | ANGOTT, ARMSTRONG END HARD TRAINING; Lightweight Rivals in Fight at Garden Tomorrow Night Impress Gen. Phelan | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/united-nations.html | United Nations | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/exchange-retains-officers.html | Exchange Retains Officers | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/odt-moves-to-spur-lake-ore-shipment-broadens-ship-permit-system-as.html | ODT MOVES TO SPUR LAKE ORE SHIPMENT; Broadens Ship Permit System as Iron Movement Lags Far Behind Year Ago | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/missing-gem-salesman-hunted.html | Missing Gem Salesman Hunted | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/many-ingredients-are-used-in-steel-huge-tonnage-of-raw-material.html | MANY INGREDIENTS ARE USED IN STEEL; Huge Tonnage of Raw Material Goes Into Manufacture of Finished Product | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/isle-seems-to-leap-into-air-as-missiles-pour-down-on-it-island.html | Isle Seems to Leap Into Air As Missiles Pour Down on It; ISLAND APPEARS TO LEAP INTO AIR | True | By C.r. Cunningham | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/drastic-auto-ban-hits-police-riding-109-patrol-cars-ordered-off.html | DRASTIC AUTO BAN HITS POLICE RIDING; 109 Patrol Cars Ordered Off Streets in Move to Cut Use of Gasoline One-third | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/dorothy-fielde_____n-fiancee-i-radcliffe-alumna-wilt-be-wedi-to.html | 'DOROTHY FIELDE_____N FIANCEE; I Radcliffe Alu'mna Wilt Be' Wedl to George Houston Jr, June 26 I | True | | C1B 589156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/junior-tennis-postponed.html | Junior Tennis Postponed | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/bellboywho-served-lincoln-in-64-dies-e-e-datz-escorted-president-to.html | BELLBOYWHO SERVED LINCOLN IN '64 DIES; E. E. Datz Escorted President to a New Tub Bath | True | Special to T NEW YOR TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/scouts-open-owi-drive-want-all-merchants-to-display-posters-twice-a.html | SCOUTS OPEN OWI DRIVE; Want All Merchants to Display Posters Twice a Month | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/great-lakes-beats-cubs-wins-40-as-harris-and-ferrick-combine-on.html | GREAT LAKES BEATS CUBS; Wins, 4-0, as Harris and Ferrick Combine on One-Hit Effort | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/icc-powers-challenged-bill-for-review-of-valuations-by-courts.html | ICC POWERS CHALLENGED; Bill for Review of Valuations by Courts Before House Body | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/senora-prado-honored-eduardo-garland-entertains-for-wife-of.html | SENORA PRADO HONORED; Eduardo Garland Entertains for Wife of President of Peru | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/bond-club-of-new-york-selects-new-officers.html | Bond Club of New York Selects New Officers | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/promoted-by-grant-company.html | Promoted by Grant Company | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/thron6-at-rites-for-dr-freemant-3200-fill-national-cathedral-at-the.html | THRON6 AT RITES FOR DR. FREEMANt; 3,200 Fill National Cathedral at the Funeral of Episcopal Bishop of Washington | True | Special to Te Iqsw YORK TIES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/tanker-sinks-coast-guard-boat.html | Tanker Sinks Coast Guard Boat | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/womens-role-growing-their-importance-in-1944-election-noted-by.html | WOMEN'S ROLE GROWING; Their Importance in 1944 Election Noted by Institute Editor | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/captaincy-in-navy-for-vincent-astor-he-gets-unusual-honor-for-a-man.html | CAPTAINCY IN NAVY FOR VINCENT ASTOR; He Gets Unusual Honor for a Man So Recently in Civilian Life | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/torpedo-mans-mate-boston-is-honored-in-pearl-harbor-for-saving.html | Torpedo Man's Mate Boston Is Honored in Pearl Harbor for Saving Ammunition With Group From Tender | True | By Robert Trumbull | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/deer-invades-victory-garden-in-bronx-dies-in-30foot-plunge-trying.html | Deer Invades Victory Garden in Bronx; Dies in 30-Foot Plunge Trying to Escape | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/recognized-by-uruguay.html | Recognized by Uruguay | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/illegal-production-of-zippers-charged-concerns-are-accused-of-using.html | ILLEGAL PRODUCTION OF 'ZIPPERS' CHARGED; Concerns Are Accused of Using 5,000 Pounds of Copper | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/fliers-tell-their-impressions.html | Fliers Tell Their Impressions | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/brewster-report-shows-funds-due-expenditures-and-fees-under.html | BREWSTER REPORT SHOWS FUNDS DUE; Expenditures and Fees Under Government Contracts Are Put at $17,176,175 | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/june-bishop-will-be-married.html | June Bishop Will Be .Married | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/capt-jies-p-fontaine.html | CAPT. J.IES P. FONTAINE | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/dutch-church-stand-extolled-in-london-defiance-of-nazi-labor-decree.html | DUTCH CHURCH STAND EXTOLLED IN LONDON; Defiance of Nazi Labor Decree Is Termed Most Forthright | True | By Cable To the New York Times. | C1B 589156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/only-one-gar-member-at-convention-in-jersey.html | Only One G.A.R. Member At Convention in Jersey | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/princeton-enters-4-men-to-compete-for-college-tennis-title-starting.html | PRINCETON ENTERS 4 MEN; To Compete for College Tennis Title Starting on Monday | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/investment-units-to-vote-on-merger-pacific-southern-and-american.html | INVESTMENT UNITS TO VOTE ON MERGER; Pacific Southern and American Capital Shareholders to Take Action June 29 | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/today-is-the-deadline-for-ration-book-no-3.html | Today Is the Deadline For Ration Book No. 3 | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/labor-aid-urgent-for-wool-industry-lifting-of-quota-restrictions.html | LABOR AID URGENT FOR WOOL INDUSTRY; Lifting of Quota Restrictions Held Insufficient to Spur Civilian Goods Output | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/to-study-postwar-products.html | To Study Post-War Products | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/women-rubber-workers-strike.html | Women Rubber Workers Strike | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/news-of-wood-field-and-stream-by-lincoln-a-werden.html | NEWS OF WOOD, FIELD AND STREAM; By LINCOLN A. WERDEN | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/nominated-as-forum-head.html | Nominated as Forum Head | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/byrnes-assumes-charge-of-framing-new-tax-policy-calls-morgenthau.html | BYRNES ASSUMES CHARGE OF FRAMING NEW TAX POLICY; Calls Morgenthau, Smith and Vinson for Session Today on Anti-Inflation Moves | True | By John H. Crider | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/british.html | British | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/german.html | German | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/columbia-pictures-increases-profits-net-up-to-1032000-from-942000.html | COLUMBIA PICTURES INCREASES PROFITS; Net Up to $1,032,000 From $942,000 for 39 Weeks in Spite of Greater Taxes | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/dr-pugh-heads-chaplains-group.html | Dr. Pugh Heads Chaplains' Group | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/pacific-war-council-gets-report-on-attu-roosevelt-also-lists-losses.html | PACIFIC WAR COUNCIL GETS REPORT ON ATTU; Roosevelt Also Lists Losses of Japanese Merchant Fleet | True | Special to THE NEW YORK TIMES | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/uboats-are-beaten-says-leading-hunter-standard-of-british-navy-says.html | U-BOATS ARE BEATEN, SAYS LEADING HUNTER; Standard of British Navy Says Convoy Escorts Are Adequate | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/oil-index-is-at-256-255-is-record-low-petroleum-institute-reports.html | OIL INDEX IS AT 25.6; 25.5 IS RECORD LOW; Petroleum Institute Reports Decline in Major Products Along Atlantic Coast | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/courts-busy-with-violators-of-blackout-no-audible-allclear-order.html | Courts Busy With Violators of Blackout; No Audible All-Clear Order, Says Valentine | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/see-food-industry-as-public-utility-trade-leaders-fear-subsidy-plan.html | SEE FOOD INDUSTRY AS 'PUBLIC UTILITY'; Trade Leaders Fear Subsidy Plan Will Mean Strict U.S. Control Indefinitely | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/mccoy-boxes-jones-tonight.html | McCoy Boxes Jones Tonight | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/more-laundries-facing-shutdown-industry-association-to-meet.html | MORE LAUNDRIES FACING SHUTDOWN; Industry Association to Meet Tomorrow to Discuss Acute Manpower Shortage | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/says-tax-changes-balance-in-state-controller-moore-asserts-the.html | SAYS TAX CHANGES BALANCE IN STATE; Controller Moore Asserts the Losses in Some Revenues Will Be Offset in Part | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/lampedusa-attacks-renewed-says-italy.html | Lampedusa Attacks Renewed, Says Italy | True | By Telephone To the New York Times. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/form-new-council-on-medical-care-delegates-to-chicagoama-meeting.html | FORM NEW COUNCIL ON MEDICAL CARE; Delegates to Chicago-A.M.A. Meeting Act to 'Streamline' Service With Times | True | By William L. Laurence | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/the-play-long-count.html | THE PLAY; Long Count | True | By Lewis Nichols | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/advertising-news.html | Advertising News | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/challen-r-pa?kers-have-child.html | Challen R. Pa?kers Have Child | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/bill-for-women-dentists-measure-proposes-commissioning-them-in.html | BILL FOR WOMEN DENTISTS; Measure Proposes Commissioning Them in Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/swedish-track-star-meets-us-miler.html | SWEDISH TRACK STAR MEETS U.S. MILER | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/queens-sergeant-is-prisoner.html | Queens Sergeant Is Prisoner | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/five-track-teams-title-contenders-missouri-choice-in-wide-open-ncaa.html | FIVE TRACK TEAMS TITLE CONTENDERS; Missouri Choice in Wide Open N.C.A.A. Meet -- NYU Also Rated Highly | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/chinese.html | Chinese | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/loss-of-employes-in-banks-considered-methods-of-overcoming.html | LOSS OF EMPLOYES IN BANKS CONSIDERED; Methods of Overcoming Shortages Proposed | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/finnish.html | Finnish | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/prisoners-to-work-in-africa.html | Prisoners to Work in Africa | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/finnish-regiment-home-elite-guard-volunteers-get-secretive-welcome.html | FINNISH REGIMENT HOME; Elite Guard Volunteers Get Secretive Welcome | True | By Telephone To the New York Times. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/republic-miners-to-work-6-days.html | Republic Miners to Work 6 Days | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/stock-exchange-seat-off-drop-of-4000-to-40000-shown-between.html | STOCK EXCHANGE SEAT OFF; Drop of $4,000 to $40,000 Shown Between Transactions | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/concert-to-observe-the-grieg-centenary-princess-martha-sponsor-of.html | CONCERT TO OBSERVE THE GRIEG CENTENARY; Princess Martha Sponsor of Event Set for Tuesday | True | | C1B 589156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/isaac-reiss-yiddish-writer-and-humorist-used-pen-name-moishe-nadir.html | ISAAC REISS; Yiddish Writer and Humorist Used Pen Name Moishe Nadir | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/memorial-to-kinnick-is-planned-by-iowa.html | Memorial to Kinnick Is Planned by Iowa | True | By the United Press. | |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/elected-to-directorship-of-chase-national-bank.html | Elected to Directorship Of Chase National Bank | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/new-jersey-flier-killed-lieut-everett-and-companion-die-in-navy.html | NEW JERSEY FLIER KILLED; Lieut. Everett and Companion Die in Navy Plane Crash | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/transamericas-offer-expires.html | Transamerica's Offer Expires | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/navy-adopts-incentive-program.html | Navy Adopts 'Incentive Program' | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/edison-official-joins-firm.html | Edison Official Joins Firm | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/senate-beats-move-by-byrd-to-end-fsa-votes-2354-to-bar-a-point-of.html | SENATE BEATS MOVE BY BYRD TO END FSA; Votes 23-54 to Bar a Point of Order Against Agency's Getting $29,607,573 | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/freed-in-jimmy-orlando-case.html | Freed in Jimmy Orlando Case | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/absent-woman-juror-fined.html | Absent Woman Juror Fined | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/phils-sponsor-service-paper.html | Phils Sponsor Service Paper | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/bonds-and-shares-on-london-market-giltedge-stocks-ease-but-home.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Ease, but Home Rails Advance -Activity Reduced | True | By Wireless To the New York Times. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/city-gets-17-parcels-realty-men-say-tax-policies-border-on.html | CITY GETS 17 PARCELS; Realty Men Say Tax Policies Border on 'Confiscation' | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/chile-honors-two-here-lerner-and-farrington-get-medals-for-marine.html | CHILE HONORS TWO HERE; Lerner and Farrington Get Medals for Marine Research | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/invasion-may-wait-weeks-or-months-big-task-of-shipping-men-and.html | INVASION MAY WAIT WEEKS OR MONTHS; Big Task of Shipping Men and Supplies Must Be Completed Before Drive Starts | True | By Raymond Daniell | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/reds-take-exhibition-80-beat-fort-benjamin-harrison-malloy-vander.html | REDS TAKE EXHIBITION, 8-0; Beat Fort Benjamin Harrison -- Malloy, Vander Meer Star | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/new-ceiling-today-for-butter-eggs-price-of-one-is-cut-the-other.html | NEW CEILING TODAY FOR BUTTER, EGGS; Price of One Is Cut, the Other Increased as Part of Rollback Program | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/federal-plans-seen-harming-farm-coops-jersey-official-worried-over.html | FEDERAL PLANS SEEN HARMING FARM CO-OPS; Jersey Official Worried Over New Type Economists | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/abraham-j-august.html | ABRAHAm! J. AUGUST | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/jane-littaueraffinced-i-daughter-of-army-officer-willi-be-bride-of.html | JANE LITTAUER-AF!:-F[NCED; I Daughter of Army Officer Willl Be Bride of Lieut. J. M. Parriott1 I | True | Special to Tr N YO TrrEs. I | |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/screen-news-here-and-in-hollywood-eleanor-powell-gets-release-from.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Eleanor Powell Gets Release From Her Metro Contract to Entertain at Camps | True | Special to THE NEW YORK TIMES. | C1B 589156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/white-sox-trip-tigers-with-3-in-first-3-to-1-unearned-runs-enable.html | WHITE SOX TRIP TIGERS WITH 3 IN FIRST, 3 TO 1; Unearned Runs Enable Chicago to Gain Fourth-Place Tie | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/clarifies-px-credit-routine.html | Clarifies PX Credit Routine | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/not-a-race-issue-mayor-says.html | Not a Race Issue, Mayor Says | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/says-japanese-navy-is-nailed-to-bases-forrestal-addresses-graduates.html | SAYS JAPANESE NAVY IS 'NAILED TO BASES; Forrestal Addresses Graduates at Coast Guard Academy | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/mexican-minister-indignant-zootsuit-fighting-spreads-on-coast.html | Mexican Minister Indignant; ZOOT-SUIT FIGHTING SPREADS ON COAST | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/vatican-aided-britons-3-escaped-prisoners-now-in-london-tell-of.html | VATICAN AIDED BRITONS; 3 Escaped Prisoners, Now in London, Tell of Adventure | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/police-captain-to-join-navy.html | Police Captain to Join Navy | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/civilian-defense-praised.html | Civilian Defense Praised | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/not-extinguished.html | NOT EXTINGUISHED | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/good-neighbor-presidents-exchange-greetings.html | GOOD NEIGHBOR PRESIDENTS EXCHANGE GREETINGS | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/conrad-resslei-sr.html | CONRAD RESSLEI SR. | True | Special to THe. Ngw YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/separate-pricing-due-for-apparel-gmpr-to-be-supplanted-by-many.html | SEPARATE PRICING DUE FOR APPAREL; GMPR to Be Supplanted by Many Specific Schedules by End of Year, Says Boykoff | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/utility-sale-appboved-arkansaslouisiana-to-buy-the-consumers-gas-of.html | UTILITY SALE APPBOVED; Arkansas-Louisiana to Buy the Consumers Gas of Hot Springs | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/landing-begun-london-hints.html | Landing Begun, London Hints | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/pleased-by-churchill-russians-like-his-statement-to-house-of.html | PLEASED BY CHURCHILL; Russians Like His statement to House of Commons | True | By Wireless To the New York Times. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/london-waits-to-see.html | London "Waits to See" | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/critical-shortages-loom-for-railroads-equipment-preferences-needed.html | CRITICAL SHORTAGES LOOM FOR RAILROADS; Equipment Preferences Needed, Shafer Tells Shippers | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/1s-w-j-grippen.html | 1[S. W. J. GRIPPEN | True | Special to THE NW YORK TnEs. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/sir-isaacs-house.html | SIR ISAAC'S HOUSE | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/small-homes-lead-trading-in-bronx-four-houses-sold-by-public-and.html | SMALL HOMES LEAD TRADING IN BRONX; Four Houses Sold by Public and Private Loan Bodies | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/shell-union-oil-to-cut-debt.html | Shell Union Oil to Cut Debt | True | | C1B 589156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/big-postwar-role-seen-for-colleges-gannon-at-fordham-exercises-says.html | BIG POST-WAR ROLE SEEN FOR COLLEGES; Gannon, at Fordham Exercises, Says They Will Then Have Great Opportunities | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/miss-anita-lyon-wr2-to-minister-becomes-bride-in-washington-of-rev.html | MISS ANITA LYON Wr2 TO MINISTER; Becomes Bride in Washington of Rev. George R.'Wheat(roft of 'St. I'ouis Church | True | Special to TS l8:w YORK Tru8. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/change-in-austria-has-an-echo-here-internees-counsel-federal.html | CHANGE IN AUSTRIA HAS AN ECHO HERE; Internee's Counsel, Federal Lawyers Divide on Whether He Is German Citizen | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/rail-stockholders-to-get-bond-offer-plan-is-made-for-unification-of.html | RAIL STOCKHOLDERS TO GET BOND OFFER; Plan Is Made for Unification of Delaware, Lackawanna and New York Line | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/scores-opa-oil-policies-hallanan-says-independents-are-forced-out.html | SCORES OPA OIL POLICIES; Hallanan Says Independents Are Forced Out of Business | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/sells-waterfront-estate.html | Sells Waterfront Estate | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/funeral-march-for-yamamoto.html | Funeral March for Yamamoto | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/opa-cites-gains-in-rent-incomes-gives-figures-on-twenty-cities-in.html | OPA CITES GAINS IN RENT INCOMES; Gives Figures on Twenty Cities in Reply to Complaints on Federal Rules | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/lewis-reaches-oral-agreement-with-pennsylvania-operators-lewis.html | Lewis Reaches Oral Agreement With Pennsylvania Operators; LEWIS SPLITS OFF SOME OPERATORS | True | By Louis Stark | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/mrs-sp-haight-to-entertain.html | Mrs. S.P. Haight to Entertain | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/more-farm-tools-will-be-produced-wpb-steps-up-production-rate-to-80.html | MORE FARM TOOLS WILL BE PRODUCED; WPB Steps Up Production Rate to 80% of the Level of 1940 to Spur Output of Food | True | Special to THE NEW YORK TIMES. | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/buys-in-new-rochelle-investor-gets-apartment-house-on-huguenot.html | BUYS IN NEW ROCHELLE; Investor Gets Apartment House on Huguenot Avenue | True | | C1B 589156 |
| 1943-06-10 | 1943-06-10 | https://www.nytimes.com/1943/06/10/archives/sal_e_brin_____gs-1943ii-book-thackeray-set-auctioned-fori-400-and.html | SAL_E BRIN_____GS $19,4.3II BOOK; Thackeray Set Auctioned forI $400 and Hugo Edition for $300 I | True | | C1B 589156 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/law-school-awards-degree-to-gideonse-educator-cited-at-graduation.html | LAW SCHOOL AWARDS DEGREE TO GIDEONSE; Educator Cited at Graduation of St. Lawrence University | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/new-curb-on-taxicabs-police-rules-amended-to-forbid-cruising-in.html | NEW CURB ON TAXICABS; Police Rules Amended to Forbid Cruising in City | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/more-money-urged-for-service-families-martin-offers-bill-to-help.html | MORE MONEY URGED FOR SERVICE FAMILIES; Martin Offers Bill to Help the Fathers of Youngsters | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/service-center-is-ready-salvation-army-to-open-red-shield-club-on.html | SERVICE CENTER IS READY; Salvation Army to Open Red Shield Club on Monday | True | | C1B 589202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/fortresses-bomb-munda-all-us-planes-return-safely-19-more-of-attu.html | FORTRESSES BOMB MUNDA; All U.S. Planes Return Safely -- 19 More of Attu Foe Slain | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/lempco-buys-reamer-company.html | Lempco Buys Reamer Company | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/ferry-gets-state-tax-post.html | Ferry Gets State Tax Post | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/15th-ave-building-in-brooklyn-sales-sixstory-apartment-house-bought.html | 15TH AVE. BUILDING IN BROOKLYN SALES; Six-Story Apartment House Bought by Investor Had Been Held at $200,000 | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/cartoonist-hurt-in-auto-crash.html | Cartoonist Hurt in Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/wpb-seeks-to-free-idle-building-tools-maps-steps-to-release-such.html | WPB SEEKS TO FREE IDLE BUILDING TOOLS; Maps Steps to Release Such Equipment -- Other Action by the War Agencies | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/hearings-on-radio-bill-deferred.html | Hearings on Radio Bill Deferred | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/british-seaman-realizes-dream-for-3-years-he-hoped-his-ship-would.html | BRITISH SEAMAN REALIZES DREAM; For 3 Years He Hoped His Ship Would Come Here So He Could See His Evacuated Children | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/for-the-free-greek-navy.html | FOR THE FREE GREEK NAVY | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/ratefixing-bureaus-of-carriers-assailed-they-have-more-power-than.html | RATE-FIXING BUREAUS OF CARRIERS ASSAILED; They Have More Power Than ICC, Senate Committee Told | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/russian.html | Russian | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/dr-morton-h-kanner-physicist-hd-been-working-for-the-government.html | DR. MORTON H. KANNER; Physicist H=d Been Working for the Government Since 1940 ] | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/group-insurance-plan-amplified.html | Group Insurance Plan Amplified | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/giants-triumph-7-to-1-defeat-signal-corps-allstars-in-camp-edison.html | GIANTS TRIUMPH, 7 TO 1; Defeat Signal Corps All-Stars in Camp Edison Exhibition | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/synthetic-footwear-due-muench-says-rubbers-and-boots-have-passed.html | SYNTHETIC FOOTWEAR DUE; Muench Says Rubbers and Boots Have Passed Wear Tests | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/soldier-is-killed-in-negro-troop-riot-four-others-wounded-in-fray.html | SOLDIER IS KILLED IN NEGRO TROOP RIOT; Four Others Wounded in Fray at Camp Stewart, Ga. | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/new-italian-shift-ousts-19-prefects-mussolini-moves-six-other.html | NEW ITALIAN SHIFT OUSTS 19 PREFECTS; Mussolini Moves Six Other Regional Leaders Also in Fourth Recent Shake-up | True | By Telephone To the New York Times. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/bonnet-sees-bloc-as-peace-nucleus-french-information-chief-on-way.html | BONNET SEES BLOC AS PEACE NUCLEUS; French Information Chief, on Way to Algeria, Hails Post-War Role of Allies | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/mann-greey.html | Mann -- Greey | True | Special to TH i'w YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/cant-drop-bus-routes-on-own.html | Can't Drop Bus Routes on Own | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/plane-down-in-jungle-crew-of-4-of-american-transport-safe-in-dutch.html | PLANE DOWN IN JUNGLE; Crew of 4 of American Transport Safe in Dutch Guiana | True | | C1B 589202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/council-overrides-la-guardias-veto-of-cuts-in-budget-in-stormy.html | COUNCIL OVERRIDES LA GUARDIA'S VETO OF CUTS IN BUDGET; In Stormy Session It Affirms $3,185,446 of Reductions Made in Mayor's Figures | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/mrs-george-b-shepherd.html | MRS. GEORGE B. SHEPHERD | True | Special to Tm NIw YORE TrES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/steel-barges-instead-of-wood.html | Steel Barges Instead of Wood | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/dr-arthur-bevan-noted-surgeon-8t-head-of-the-american-medical.html | DR. ARTHUR BEVAN, NOTED SURGEON, 8t; .: Head of the American Medical Association in 1917-18 Dies at Lake Forest, Ill. | True | Special to T YoK T138. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/big-airships-defended-rosendahl-calls-them-useful-for-carrying.html | BIG AIRSHIPS DEFENDED; Rosendahl Calls Them Useful for Carrying Raiding Planes | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/dr-adelbert-l-andersoni.html | DR. ADELBERT L. ANDERSONI | True | i Special to THE ITEW YORE TreS. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/strike-bill-going-to-congress-today-heads-of-conferees-forecast.html | STRIKE BILL GOING TO CONGRESS TODAY; Heads of Conferees Forecast House and Senate Approval of Compromise Measure | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/owi-aide-berates-women-of-leisure-mrs-mary-white-says-loafers-are.html | OWI AIDE BERATES WOMEN OF LEISURE; Mrs. Mary White Says 'Loafers' Are Helping 'Wrong Team' and Are Headed for Chaos | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/dirck-roosevelt-enlists.html | Dirck Roosevelt Enlists | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/reich-churches-resist-nazi-rule-cooperate-with-outside-forces.html | Reich Churches Resist Nazi Rule, Cooperate With Outside Forces; CHURCHES IN REICH BATTLE NAZI RULE | True | Copyright 1943 by Religious News Service | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/soviet-blow-dents-rostov-river-line-nazis-report-russian-toehold.html | SOVIET BLOW DENTS ROSTOV RIVER LINE; Nazis Report Russian Toehold Won on Mius Near Taganrog, Long Deadlocked Sector | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/kalewa-in-burma-raided-raf-loses-one-plane-in-attack-land-front-is.html | KALEWA IN BURMA RAIDED; RAF Loses One Plane in Attack -- Land Front Is Quiet | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/ralph-r-richards-expert-at-brid6e-head-of-accountan-company-was.html | 'RALPH R. RICHARDS, EXPERT AT BRID6E; Head of Accountan Company Was Member of the National Champion Team in 1928 | True | Special to THS Nsw Nox Tru.s. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/miss-turnbull-married-becomes-the-bride-at-fort-dix-of-ensign-d-y.html | MISS TURNBULL MARRIED; Becomes the Bride at Fort Dix of Ensign D. Y. Munnikhuysen | True | Special to THR NEW YORK TS. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/2-investment-houses-are-being-dissolved-booker-and-keen-absorbed-by.html | 2 INVESTMENT HOUSES ARE BEING DISSOLVED; Booker and Keen Absorbed by Other Companies | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/william-kelly-beard-trade-paper-representative-for-48-years-in.html | WILLIAM KELLY BEARD; Trade Paper Representative for] 48 Years in Philadelphia | True | Special to Ta NIW YORI[ TS. ] | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/named-by-college-house-plan.html | Named by College House Plan | True | | C1B 589202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/books-authors.html | Books -- Authors | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/bank-clearings-up-by-273-last-week-total-of-8123193000-listed.html | BANK CLEARINGS UP BY 27.3% LAST WEEK; Total of $8,123,193,000 Listed, Against $6,382,502,000 for Last Year | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/stimson-condemns-gossip-about-waac-secretary-asserts-immorality.html | STIMSON CONDEMNS GOSSIP ABOUT WAAC; Secretary Asserts Immorality Charges Are 'Absolutely and Completely False' | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/morinigo-affirms-pledge-of-solidarity-in-addressing-both-houses-of.html | Morinigo Affirms Pledge of Solidarity In Addressing Both Houses of Congress | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/ickes-orders-fine-on-mine-strikers-and-union-protests-1-a-day-for-5.html | ICKES ORDERS FINE ON MINE STRIKERS AND UNION PROTESTS; $1 a Day for 5 Days Is Levied Against the Men -- 'Step to Tyranny,' Lewis Says | True | By Louis Stark | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/11000000-guests-of-recreation-unit-work-of-committee-from-july-1941.html | 11,000,000 GUESTS OF RECREATION UNIT; Work of Committee From July, 1941, to Last March, Told in First Report | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/approve-share-exchange-consolidation-coal-stockholders-vote.html | APPROVE SHARE EXCHANGE; Consolidation Coal Stockholders Vote Recapitalization Plan | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/seek-childs-identity-nassau-police-hold-girl-3-or-4-found-in-valley.html | SEEK CHILD'S IDENTITY; Nassau Police Hold Girl, 3 or 4, Found in Valley Stream | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/kathleen-culman-guest-at-luncheon-brideelect-entertained-by-misses.html | KATHLEEN CULMAN GUEST AT LUNCHEON; ! Bride-Elect Entertained by Misses Crane and Stuart | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/two-ships-sunk-in-aegean.html | Two Ships Sunk in Aegean | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/thousands-march-in-church-parades-brooklyn-sunday-school-union.html | THOUSANDS MARCH IN CHURCH PARADES; Brooklyn Sunday School Union Marks 114th Anniversary With Ceremonies | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/dempsey-threat-is-told-by-wife-exboxer-quarreled-with-her-was.html | DEMPSEY THREAT IS TOLD BY WIFE; Ex-Boxer Quarreled With Her, Was Jealous and Pointed Pistol at Her, She Says | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/miss-crosby-is-married-cartoonists-daughter-is-bride-of-richard.html | MISS CROSBY IS MARRIED; Cartoonist's Daughter Is Bride of Richard Borkland | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/store-sales-up-1-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 1% FOR WEEK IN NATION; Volume for Four-Week Period Increased 19%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/postwar-planners-named.html | Post-War Planners Named | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/united-states.html | United States | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/italian.html | Italian | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/exsulta__n_n-o__ff-morocco-muley-abdelaziz-was-son-ofi-circassian.html | EX-SULTA_ N_N O_ FF MOROCCO; Muley Abd-El-Aziz Was Son ofI Circassian 51ave=–Dies at 63 ] | True | | C1B 589202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/soldiers-of-cdvo.html | SOLDIERS OF CDVO | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/charge-wsa-delays-payment-for-ships-shipowners-brief-at-house.html | CHARGE WSA DELAYS PAYMENT FOR SHIPS; Shipowners' Brief at House Hearing Attacks Agency for Requisitioning Snarl | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/president-gives-warship-to-greece-transferring-a-subchaser-he.html | PRESIDENT GIVES WARSHIP TO GREECE; Transferring a Subchaser, He Voices Hope It Will Hasten Day of Liberation | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/stocks-gain-early-but-end-irregular-investment-buying-falls-off.html | STOCKS GAIN EARLY BUT END IRREGULAR; Investment Buying Falls Off Despite Favorable Earning and Dividend Reports | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/son-to-the-george-o-kirks.html | Son to the George O. Kirks | True | Special to T NEW YOnK Trms. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/seek-basic-causes-of-zoot-suit-fray-los-angeles-state-officials-and.html | SEEK BASIC CAUSES OF ZOOT SUIT FRAY; Los Angeles, State Officials and Civic Groups Join in Searching Study | True | By Lawrence E. Davies | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/1000000000-bill-issue-treasury-announces-increase-in-weekly.html | $1,000,000,000 BILL ISSUE; Treasury Announces Increase in Weekly Offering | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/mortgage-sales-rise-dollar-volume-up-31-per-cent-for-5-months-in.html | MORTGAGE SALES RISE; Dollar Volume Up 31 Per Cent for 5 Months in This Area | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/moses-alters-plans-for-dress-inquiry-study-to-promote-industry-will.html | MOSES ALTERS PLANS FOR DRESS INQUIRY; Study to Promote Industry Will Be More 'Practical' | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/submarine-men-honored-seven-are-decorated-at-pearl-harbor-for.html | SUBMARINE MEN HONORED; Seven Are Decorated at Pearl Harbor for Heroism | True | By Radio To the New York Times. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/drive-for-records-to-be-held-july-331-proceeds-of-scrap-sale-to-buy.html | DRIVE FOR RECORDS TO BE HELD JULY 3-31; Proceeds of Scrap Sale to Buy New Discs for Service Men | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/postwar-autos-to-be-42-models-kettering-tells-engineers-that-the.html | POST-WAR AUTOS TO BE '42 MODELS; Kettering Tells Engineers That the Industry Will Thus Reconvert to Peace Basis | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/h-gale-turpin.html | H. GALE TURPIN | True | Special to T Nw YoR TnES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/dodgers-down-braves-with-2-in-9th-yanks-win-brooklyn-victor-on.html | Dodgers Down Braves With 2 in 9th; Yanks Win; BROOKLYN VICTOR ON GALAN'S HIT, 4-3 | True | By Louis Effrat | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/southeastern-retailers-to-meet.html | Southeastern Retailers to Meet | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/slayers-are-sentenced-one-goes-to-prison-and-the-other-to-elmira.html | SLAYERS ARE SENTENCED; One Goes to Prison and the Other to Elmira Reformatory | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/-w-_ac__kiy-medical-school-official-at-the1-university-of.html | .. w.._ . =Ac _KI.Y; Medical School Official at the1 Univer"sity of Pennsylvania / | True | Specie] to Ts NEW No Tnzs. I | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/yanks-live-cozily-on-old-race-track-stables-make-neat-bedrooms-at.html | YANKS LIVE COZILY ON OLD RACE TRACK; Stables Make Neat Bedrooms at Famous British Course Turned Over to Army | True | By Milton Bracker | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/funds-asked-to-save-greenwich-house-charity-service-lacks-money-to.html | FUNDS ASKED TO SAVE GREENWICH HOUSE; Charity Service Lacks Money to Meet Its Bills | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/beverley-king-affianced-j-exstudentat-kidmore-will-be-wed-to-lieut.html | BEVERLEY KING AFFIANCED; j Ex-Student-at Skidmore Will Be Wed to Lieut. John W. Lomas | True | Special to THE YOaK TIMS. / | C1B 589202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/north-western-loses-plea-icc-rejects-petition-for-reopening.html | NORTH WESTERN LOSES PLEA; ICC Rejects Petition for Reopening Reorganization Case | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/theatre-man-fined-235-for-violations-fire-laws-and-city-code-trap.html | THEATRE MAN FINED $235 FOR VIOLATIONS; Fire Laws and City Code Trap Operator Who Runs Bingo | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/new-bermuda-assembly-to-meet.html | New Bermuda Assembly to Meet | True | By Cable To the New York Times. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/olive-greer-betrothed-garden-city-girl-to-wed-lieut-e-k-torrington.html | OLIVE GREER BETROTHED; Garden City Girl to Wed Lieut. E. K. Torrington of Navy | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/trucksharing-plan-due-brady-says-odt-program-will-meet-local.html | TRUCK-SHARING PLAN DUE; Brady Says ODT Program Will Meet Local Conditions | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/radio-students-sought-300-women-urged-to-enroll-in-earnasyoulearn.html | RADIO STUDENTS SOUGHT; 300 Women Urged to Enroll in Earn-as-You-Learn Class | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/fined-for-income-tax-evasion.html | Fined for Income Tax Evasion | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/denies-stealing-howard-jewels.html | Denies Stealing Howard Jewels | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/british.html | British | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/sports-of-the-times-what-makes-sammy-run.html | Sports of the Times; What Makes Sammy Run? | True | Reg. U.S. Pat. Off. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/might-is-named-a8-columbia-dean-associate-since-31-appointed-to-act.html | M'IGHT IS NAMED A8 COLUMBIA DEAN; Associate Since '31 Appointed to Act in Place of Hawkes, Who Died on May 4 ' | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/newtown-gains-net-title.html | Newtown Gains Net Title | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/cards-turn-bagk-pirates-by-5-to-0-lanier-strikes-out-nine-and-sends.html | CARDS TURN BAGK PIRATES BY 5 TO 0; Lanier Strikes Out Nine and Sends In Two Runs With Single in Second | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/city-believed-ready-for-war-emergency-hospital-day-observers-told.html | CITY BELIEVED READY FOR WAR EMERGENCY; Hospital Day Observers Told of Disaster Preparations | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/gets-10000000-loan-for-use-after-the-war.html | Gets $10,000,000 Loan For Use After the War | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/fraatoisco-r-lllrll.html | FRAATOISCO R. ll'lRl[l' | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/sterilization-hit-by-dutch-churches-united-protest-to-nazi-leader.html | STERILIZATION HIT BY DUTCH CHURCHES; United Protest to Nazi Leader Reveals Operation of Law in Mixed Marriage Cases | True | By Telephone To the New York Times. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/report-of-state-food-commission.html | Report of State Food Commission | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/british-sink-italian-submarine.html | British Sink Italian Submarine | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/solomon-cleared-of-shakedown-acquittal-of-former-deputy-controller.html | SOLOMON CLEARED OF 'SHAKEDOWN'; Acquittal of Former Deputy Controller in Stirrup Pump Case Cheered in Court | True | | C1B 589202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/london-hails-world-relief-plan-as-first-step-for-postwar-unity.html | London Hails World Relief Plan As First Step for Post-War Unity; Program Is Solid Proof the Crises of War-Stricken Peoples Will Be Alleviated by Joint Action, British Opinion Agrees | True | By Cable To the New York Times. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/scores-hawaii-on-draft-col-smoot-points-to-widespread-requests-for.html | SCORES HAWAII ON DRAFT; Col. Smoot Points to Widespread Requests for Deferment | True | By Wireless To the New York Times. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/flying-cross-given-to-hyde-phillips-marine-captain-and-several.html | FLYING CROSS GIVEN TO HYDE PHILLIPS; Marine Captain and Several Others From Here Honored | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/may-corn-grind-shrinks.html | May Corn Grind Shrinks | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/pig-iron-plant-at-capacity.html | Pig Iron Plant at Capacity | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/senate-group-moves-to-limit-subsidies-banking-body-acts-on-report.html | SENATE GROUP MOVES TO LIMIT SUBSIDIES; Banking Body Acts on Report of More Price Rollbacks | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/cuban-bonds-to-be-redeemed.html | Cuban Bonds to Be Redeemed | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/oats-and-rye-pace-upswing-in-grains-former-at-the-highest-since.html | OATS AND RYE PACE UPSWING IN GRAINS; Former at the Highest Since 1920 in Dealings on the Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/fordham-dance-tonight-harvester-event-to-be-tribute-to-students-in.html | FORDHAM DANCE TONIGHT; Harvester Event to Be Tribute to Students in Service Reserves | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/17-white-sox-hits-beat-tigers-115-chicagoans-vault-into-third-place.html | 17 WHITE SOX HITS BEAT TIGERS, 11-5; Chicagoans Vault Into Third Place by Blasting Four Pitchers at Detroit | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/eleora-skilqlqer-army-mkn-bride-norwalk-conn-girl-married-to-corp.html | ELEORA SKIlqlqER ARMY M/kN' BRIDE; Norwalk, Conn., Girl Married to Corp. Joseph Calderson '. in. Corpus Christi 'Church | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/colgate-to-train-marines.html | Colgate to Train Marines | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/eaker-air-force-to-double-in-fall-commander-of-8th-in-britain.html | EAKER AIR FORCE TO DOUBLE IN FALL; Commander of 8th in Britain Reveals 100% Growth in Strength Since March | True | By Raymond Daniell | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/bids-radio-makers-temper-forecasts-galvin-warns-producers-that.html | BIDS RADIO MAKERS TEMPER FORECASTS; Galvin Warns Producers That Fantastic Predictions Will Only Hurt Market | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/gb-shaw-has-economy-plan.html | G.B. Shaw Has Economy Plan | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/2-columbiapenn-games-elevens-to-play-in-philadelphia-oct-2-at-baker.html | 2 COLUMBIA-PENN GAMES; Elevens to Play in Philadelphia Oct. 2, at Baker Field on 23d | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/double-at-suffolk-pays-record-1213-high-for-new-england-season-set.html | DOUBLE AT SUFFOLK PAYS RECORD $1,213; High for New England Season Set Third Time in Six Days on 19-1 and 24-1 Shots | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/missouri-pacific-again-in-dispute-some-headway-reported-in.html | MISSOURI PACIFIC AGAIN IN DISPUTE; Some Headway Reported in Negotiations to Revise Plan of Reorganization | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/florida-labor-law-signed.html | Florida Labor Law Signed | True | | C1B 589202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/backs-knight-disbarment-court-of-appeals-says-no-constitutional.html | BACKS KNIGHT DISBARMENT; Court of Appeals Says No Constitutional Issue Was Involved | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/susanna-e-dercum.html | SUSANNA E. DERCUM | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/isarah-morgan-alumna-of-vassar-college-will-be-married-to-roger-b.html | iSarah Morgan, Alumna of Vassar College, Will Be Married to Roger B. Charlesworth | True | Special to T Iqlew Yox TnES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/increases-shown-by-western-union-2001248-net-income-in-first-four.html | INCREASES SHOWN BY WESTERN UNION; $2,001,248 Net Income in First Four Months of the Year Reported by Company | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/humbert-miele-leader-in-long-beach-stricken-while-serving-as.html | HUMBERT MIELE; Leader in Long Beach Stricken While Serving as Toastmaster | True | SpeeisJ to T Nmw YORC TS. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/mss-louise-tor-prospective-bride-wells-college-alumna-is-fiancee-of.html | Mss LOUISE TOR PROSPECTIVE BRIDE; Wells College Alumna Is Fiancee of Lieut. Howard W. Muller | True | Special to THE NEW YORK TES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/cohenroth.html | CohenRoth | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/japanese.html | Japanese | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/screen-news-here-and-in-hollywood-fox-buys-rights-to-laura-a.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox Buys Rights to 'Laura,' a Mystery, for Laird Cregar and George Sanders | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/no-protest-from-mexico.html | No Protest From Mexico | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/daughter-to-edward-a-macys.html | Daughter to Edward A. Macys | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/correa-quits-post-for-army-service-united-states-attorney-here.html | CORREA QUITS POST FOR ARMY SERVICE; United States Attorney Here Becomes a Lieutenant in Anti-Aircraft Section | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/schamuss-plea-is-denied-federal-court-refuses-to-order-sec-to-take.html | SCHAMUSS PLEA IS DENIED; Federal Court Refuses to Order SEC to Take Certain Action | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/jaies-f-mjray.html | JAIES F. MJRAY | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/rowdies-in-times-square-service-men-create-disturbance-in-absence.html | ROWDIES IN TIMES SQUARE; Service Men Create Disturbance in Absence of Patrols and Police | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/carr-requiem-set-today-captain-in-air-combat-intelligence-service.html | CARR REQUIEM SET TODAY; Captain in Air Combat Intelligence Service Died in Africa | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/5046664-earned-by-jersey-central-equal-to-1839-a-share-in-1942.html | $5,046,664 EARNED BY JERSEY CENTRAL; Equal to $18.39 a Share in 1942, Against $539,306, or $1.96, in the Previous Year | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/mexico-continues-status.html | Mexico "Continues" Status | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/ihss-anne-belqy.html | IHSS ANNE BElqY | True | Special to Tn2 Yox Trr | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/stephen-a-kaufmans-have-soni.html | Stephen A. Kaufmans Have SonI | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/insurance-sales-rising-continued-upturn-despite-decline-of-15-in.html | INSURANCE SALES RISING; Continued Uptum Despite Decline of 15% in Agents Predicted | True | | C1B 589202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/reds-stop-great-lakes-win-64-ending-string-of-the-bluejackets-at.html | REDS STOP GREAT LAKES; Win, 6-4, Ending String of the Bluejackets at Thirteen | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/ickes-seeks-rationing-powers.html | Ickes Seeks Rationing Powers | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/bonds-and-shares-on-london-market-argentine-railway-issues-up.html | BONDS AND SHARES ON LONDON MARKET; Argentine Railway Issues Up -- Gilt-Edge Stocks Are Generally Steady | True | By Wireless To the New York Times. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/change-is-urged-in-farm-policies-vesting-of-all-authority-in.html | CHANGE IS URGED IN FARM POLICIES; Vesting of All Authority in Administrator Called For at Conference Here | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/retreating-japanese-make-stand-in-china-chungking-reports.html | RETREATING JAPANESE MAKE STAND IN CHINA; Chungking Reports Counter-Blow by Foe Below Ichang | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/policeman-or-censor.html | POLICEMAN OR CENSOR! | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/us-steel-shipments-rise-total-of-1706543-tons-for-may-is-75715.html | U.S. STEEL SHIPMENTS RISE; Total of 1,706,543 Tons for May Is 75,715 Greater Than April | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/polish.html | Polish | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/seamen-honored-at-war-bond-show-members-of-merchant-marine-praised.html | SEAMEN HONORED AT WAR BOND SHOW; Members of Merchant Marine Praised for Heroism at Four Freedoms Rally | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/250-join-diet-class-enroll-as-red-cross-aides-for-work-in-hospitals.html | 250 JOIN DIET CLASS; Enroll as Red Cross Aides for Work in Hospitals | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/argentina-ends-code-leaks-moves-to-curb-axis-agents-argentina-plugs.html | Argentina Ends Code Leaks; Moves to Curb Axis Agents; ARGENTINA PLUGS AXIS' CODE 'LEAKS' | True | By Arnaldo Cortesi | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/two-ambulances-for-army.html | Two Ambulances for Army | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/president-of-paraguay.html | PRESIDENT OF PARAGUAY | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/mary-d-mifflin-a-bride-haverford-pa-girl-married-toit-lt-hastings.html | MARY D. MIFFLIN A BRIDE; Haverford (Pa.) Girl Married toI Lt. Hastings Griffin, Marines | True | Special to TIZ YORI TIMI2. I | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/db-geobge-a-vauchope.html | DB. GEOBGE A. VAUCHOPE | True | Special to Tu YOP i7M. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/abram-zukor.html | ABRAM ZUKOR | True | Special to T NEw YORK TES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/new-car-sales-reopened-opa-grant-to-rental-concerns-sets-limits-on.html | NEW CAR SALES REOPENED; OPA Grant to Rental Concerns Sets Limits on Use | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/gas-ration-stamps-stolen.html | 'Gas' Ration Stamps Stolen | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/farm-security-agency-restored-by-senate-6612-with-funds-senate.html | Farm Security Agency Restored By Senate, 66-12, With Funds; SENATE RESTORES FSA BY 66-12 VOTE | True | By C.p. Trussell | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/plans-bond-retirement-gulf-mobile-ohio-is-considering-redemption-of.html | PLANS BOND RETIREMENT; Gulf, Mobile & Ohio Is Considering Redemption of Two Issues | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/austrians-plea-studied-man-held-as-enemy-alien-seeks-release-from.html | AUSTRIAN'S PLEA STUDIED; Man Held as Enemy Alien Seeks Release From Internment | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/main-action-still-in-air.html | Main Action Still in Air | True | By Wireless To the New York Times. | C1B 589202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/sugar-trade-sets-up-research-foundation-abbott-heads-group-to-study.html | SUGAR TRADE SETS UP RESEARCH FOUNDATION; Abbott Heads Group to Study and Clarify Role in Diet | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/eijgenia-helqdrix-becomes-a-bride-married-at-baltimore-home-to.html | EIJGENIA HElqDRIX BECOMES A BRIDE; Married at Baltimore Home to Ensign William Clarke Jr., a Graduate of Annapolis | True | Special to THE HEW YORK TramS. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/fort-hamilton-bouts-tonight.html | Fort Hamilton Bouts Tonight | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/antirussian-acts-denied-by-sweden-stockholm-issues-disclaimer-on.html | ANTI-RUSSIAN ACTS DENIED BY SWEDEN; Stockholm Issues Disclaimer on Moscow's Allegations of Wide Neutrality Breach | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/cathedral-college-exercises.html | Cathedral College Exercises | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/liaison-with-congress.html | LIAISON WITH CONGRESS | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/will-start-new-gulf-service.html | Will Start New Gulf Service | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/eisenhower-is-held-likely-choice-for-commander-of-allied-invasion.html | Eisenhower Is Held Likely Choice For Commander of Allied Invasion; Esteemed by Churchill and Ace Generals Alexander and Montgomery, He Ran Largest Amphibious Operation in History | True | By David Anderson | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/colby-out-of-varsity-sports.html | Colby Out of Varsity Sports | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/us-recognition-foretold.html | U.S. Recognition Foretold | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/appointed-vice-president-of-safety-razor-company.html | Appointed Vice President Of Safety Razor Company | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/wheat-outlook-29-below-1942-us-reports-total-production-of.html | WHEAT OUTLOOK 29% BELOW 1942; U.S. Reports Total Production of 730,524,000 Bushels Is Indicated as of June 1 | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/40-tons-of-bombs-rained-on-rabaul-allied-fliers-pound-three.html | 40 TONS OF BOMBS RAINED ON RABAUL; Allied Fliers Pound Three Airfields at Japanese New Britain Base | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/denies-narcotic-charge-accused-man-testifies-he-aided-in-seizure-of.html | DENIES NARCOTIC CHARGE; Accused Man Testifies He Aided in Seizure of Shipment | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/shares-not-ex-dividend.html | Shares Not Ex Dividend | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/275-offer-to-aid-boys-many-would-provide-foster-home-for-four.html | 275 OFFER TO AID BOYS; Many Would Provide Foster Home for Four Little Brothers | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/war-problems-to-be-stressed-in-course-for-building-service-employes.html | War Problems to Be Stressed in Course For Building Service Employes Here | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/business-world.html | Business World | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/nazis-warn-people-of-worse-bombing-leaders-reported-saying-foe-may.html | NAZIS WARN PEOPLE OF WORSE BOMBING; Leaders Reported Saying Foe May Strike at All Corners of Reich at Any Moment | True | | C1B 589202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/baruch-deplores-official-bickering-says-it-has-hurt-war-drive-and.html | BARUCH DEPLORES OFFICIAL BICKERING; Says It Has Hurt War Drive and Confused the Public -- Hopes Byrnes Stops It | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/bond-buyers-may-see-circus.html | Bond Buyers May See Circus | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/raf-gives-us-675-planes-in-reverse-lendlease.html | RAF Gives U.S. 675 Planes In Reverse Lend-Lease | True | By Cable To the New York Times. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/quick-resale-is-made-of-east-72d-st-home.html | Quick Resale Is Made Of East 72d St. Home | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/envoy-denies-ships-of-spain-aid-nazis-cardenas-returning-here-calls.html | ENVOY DENIES SHIPS OF SPAIN AID NAZIS; Cardenas, Returning Here, Calls Reports of Signaling to U-Boats Baseless | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/babiy-scuddei.html | BABIY SCUDDEI | True | Special to YOR TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/lotito-to-produce-a-lonsdale-play-martin-beck-theatre-manager-plans.html | LOTITO TO PRODUCE A LONSDALE PLAY; Martin Beck Theatre Manager Plans Fall Opening for 'Another Love Story' | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/hid-bread-for-invaders-japanese-in-arizona-looked-to-future.html | HID BREAD FOR 'INVADERS'; Japanese in Arizona Looked to Future, Committee Is Told | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/assails-federal-finance-hecht-says-banks-carry-too-much-of.html | ASSAILS FEDERAL FINANCE; Hecht Says Banks Carry Too Much of Government Debt | True | Special to THE NEW YORK TIMES | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/managers-of-dl-w-approve-merger-plans.html | Managers of D.L. & W. Approve Merger Plans | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/spitfires-make-sweep-raf-destroys-three-planes-and-damages-three.html | SPITFIRES MAKE SWEEP; RAF Destroys Three Planes and Damages Three Trawlers | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/anne-boyd-scott-i5-wld-to-ensi611-brooklyn-girl-becomes-bride-of-j.html | ANNE BOYD SCOTT I5 WID TO ENSI611; Brooklyn Girl Becomes Bride of J. B. McElroy in Chapel of Presbyterian Church | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/carmien-rice.html | Carmien -- Rice | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/us-offers-plan-for-world-relief-draft-agreement-for-central-agency.html | U.S. OFFERS PLAN FOR WORLD RELIEF; Draft Agreement for Central Agency to Aid Needy Peoples Is Sent to United Nations | True | By Bertram D. Hulen | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/edsel-ford-had-sold-inn.html | Edsel Ford Had Sold Inn | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/utility-sale-hearings-set.html | Utility Sale Hearings Set | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/food-men-endorse-own-control-plan-vote-approval-of-eightpoint.html | FOOD MEN ENDORSE OWN CONTROL PLAN; Vote Approval of Eight-Point Program for U.S. Wartime Rule Over Industry | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/jersey-turns-down-profit-of-516920-state-decides-to-hold-stock.html | JERSEY TURNS DOWN PROFIT OF $516,920; State Decides to Hold Stock Paying $10 a Share Yearly | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/opa-official-in-suit-examination-of-lh-harris-rain-coat-company.html | OPA OFFICIAL IN SUIT; Examination of L.H. Harris, Rain Coat Company Head, Asked | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/jockey-61-rides-winner.html | Jockey, 61, Rides Winner | True | | C1B 589202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/crops-cut-to-3year-low-by-floods-and-a-drought-federal-report-cites.html | Crops Cut to 3-Year Low By Floods and a Drought; Federal Report Cites No Replanting in Some Areas, but Davis Hopes for Total Yield Equal to 1942 Record | True | By Samuel B. Bledsoe | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/the-screen-excuse-it-please.html | THE SCREEN; Excuse It, Please | True | By Bosley Crowther | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/axis-fliers-beaten-make-a-desperate-but-futile-effort-to-break-up.html | AXIS FLIERS BEATEN; Make a Desperate but Futile Effort to Break Up Bomber Parade | True | By Wireless To the New York Times. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/mexico-elevates-legations.html | Mexico Elevates Legations | True | By Cable To the New York Times. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/british-name-levant-commander.html | British Name Levant Commander | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/bronx-sales-include-3-multidwellings-factory-buildings-with-large.html | BRONX SALES INCLUDE 3 MULTI-DWELLINGS; Factory Buildings With Large Space Sold and Leased | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/nicaragua-fines-stores.html | Nicaragua Fines Stores | True | By Cable To the New York Times. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/moscow-ends-comintern-dissolution-formally-ordered-as-30-affiliates.html | MOSCOW ENDS COMINTERN; Dissolution Formally Ordered as 30 Affiliates Approve | True | By Wireless To the New York Times. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/algiers-pact-said-to-foil-churchill-expected-a-balanced-regime-but.html | ALGIERS PACT SAID TO FOIL CHURCHILL; Expected a 'Balanced Regime,' but Giraud's 'Surrender' Upset Plans | True | By Pertinax | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/prince-zu-loewenstein-excepts.html | Prince zu Loewenstein Excepts | True | PRINCE HUBERTUS ZU LOEWENSTEIN. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/paygo-tax-rules-given-by-treasury-it-issues-instructions-to-both.html | PAY-GO TAX RULES GIVEN BY TREASURY; It Issues Instructions to Both Employers and Employes on Compliance Details | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/chapel-is-transferred-st-agnes-is-shifted-from-trinity-parish-to.html | CHAPEL IS TRANSFERRED; St. Agnes Is Shifted From Trinity Parish to Trinity School | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/up-to-the-wlb.html | UP TO THE WLB | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/finnish.html | Finnish | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/city-bids-in-bronx-houses-dozen-parcels-sold-at-auction-including.html | CITY BIDS IN BRONX HOUSES; Dozen Parcels Sold at Auction Including Vacant Plots | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/fter-t-anderson.html | F.T.[ER T. ANDERSON | True | special to THE Nmv YoK TroUts. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/taxpayer-is-curious.html | Taxpayer Is Curious | True | E.W. LYON. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/suspected-nazi-aide-held-false-witness-jury-convicts-wag-meyer-on.html | SUSPECTED NAZI AIDE HELD FALSE WITNESS; Jury Convicts W.A.G. Meyer on Army Board Charges | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/officer-and-wife-slain-lieut-and-mrs-ralph-fischer-of-new-york.html | OFFICER AND WIFE SLAIN; Lieut. and Mrs. Ralph Fischer of New York Found in West | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/browns-top-indians-21-caster-and-ostermueller-save-niggeling-in.html | BROWNS TOP INDIANS, 2-1; Caster and Ostermueller Save Niggeling in Night Game | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/mayors-hear-plea-on-local-planning-jeffries-of-detroit-tells-the.html | MAYORS HEAR PLEA ON LOCAL PLANNING; Jeffries of Detroit Tells the Albany Conference Strong Centralization Is 'Menace' | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/poles-torpedo-axis-tanker.html | Poles Torpedo Axis Tanker | True | | C1B 589202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/thob-a-bwiftdies-aidin6-war-drive-i-brooklyn-downtown-groups.html | 'THOB. A. BWIFTDIES AIDIN6 WAR DRIVE i'; Brooklyn Downtown Group's Executive Collapses as He Begins Address on CDVO ' | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/florence-m-egner.html | FLORENCE M. EGNER. | True | Special to Tm YORK TIES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/in-the-nation-some-very-useful-unofficial-advice.html | In The Nation; Some Very Useful Unofficial Advice | True | By Arthur Krock | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/new-zoo-exhibits-open-interior-of-gorilla-house-turned-into.html | NEW ZOO EXHIBITS OPEN; Interior of Gorilla House Turned Into 'Goldfish Bowl' | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/mussolinis-timely-end-is-approaching-says-hull.html | Mussolini's 'Timely End' Is Approaching, Says Hull | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/nutrition-program-offered-for-state-emergency-commission-tells.html | NUTRITION PROGRAM OFFERED FOR STATE; Emergency Commission Tells Dewey It Would Maintain Health as Meats Shrink | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/prr-must-continue-route.html | P.R.R. Must Continue Route | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/secondary-distribution-block-of-stock-of-home-insurance-company-on.html | SECONDARY DISTRIBUTION; Block of Stock of Home Insurance Company on Market | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/lult-umilward.html | LUlt. U..MILWA.RD | True | Specta to T Yo s. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/navy-loses-scarsdale-man.html | Navy Loses Scarsdale Man | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/missing-girl-is-found-daughter-of-fordham-professor-unable-to.html | MISSING GIRL IS FOUND; Daughter of Fordham Professor Unable to Explain Absence | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/warehouse-managers-elect.html | Warehouse Managers Elect | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/notes.html | Notes | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/net-of-3921878-in-quarter-shown-ao-smith-corporation-reports.html | NET OF $3,921,878 IN QUARTER SHOWN; A.O. Smith Corporation Reports Earnings Equivalent to $7.88 a Share | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/2-guilty-of-slaying-detective-miccio-jurys-firstdegree-murder.html | 2 GUILTY OF SLAYING DETECTIVE MICCIO; Jury's First-Degree Murder Verdict Ignores Plea That Police Bullet Killed Him | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/charges-by-okin-attacked-by-sec-commissions-brief-asserts-they-are.html | CHARGES BY OKIN ATTACKED BY SEC; Commission's Brief Asserts They Are Without Merit | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/auto-tax-stamp-on-sale-5-levy-for-current-year-goes-into-effect.html | AUTO TAX STAMP ON SALE; $5 Levy for Current Year Goes Into Effect July I | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/henry-t-paist.html | HENRy T. PAIST | True | Epecial to THE NEW YOK TIMF. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/i-frances-schloss-is-wed-becomes-bride-of-sgt-de-koninck-in.html | I FRANCES SCHLOSS IS WED; Becomes Bride of Sgt. de Koninck in Ceremony at Jamaica | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/julia-r-coote-a-bride.html | Julia R. Coote a Bride | True | Specia! to TiiB Nsw YoRI[ Txas. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/churchill-coalition-wins-again.html | Churchill Coalition Wins Again | True | | C1B 589202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/more-delaware-delegates.html | More Delaware Delegates | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/news-of-food-supply-of-eggs-here-is-sufficient-now-but-production.html | News of Food; Supply of Eggs Here Is Sufficient Now But Production Is Steadily Decreasing | True | By Jane Holt | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/bivins-nose-broken-in-bout.html | Bivins' Nose Broken in Bout | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/orders-a-pay-rise-by-western-union-wlb-directs-company-to-give-a-15.html | ORDERS A PAY RISE BY WESTERN UNION; WLB Directs Company to Give a 15% Advance to 40,000 of Its Employes | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/378-more-soldiers-on-casualty-lists-army-reports-three-dead-and-375.html | 378 MORE SOLDIERS ON CASUALTY LISTS; Army Reports Three Dead and 375 Missing on Half a Dozen Fronts | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/save-girl-13-in-bear-pit-two-sailors-leap-to-rescue-with-clubs-at.html | SAVE GIRL, 13, IN BEAR PIT; Two Sailors Leap to Rescue With Clubs at San Diego Zoo | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/life-underwriters-elect-dh-ward-is-chosen-as-president-of-insurance.html | LIFE UNDERWRITERS ELECT; D.H. Ward Is Chosen as President of Insurance Association | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/food-index-off-6-cents-latest-level-405-against-411-week-before-366.html | FOOD INDEX OFF 6 CENTS; Latest Level $4.05, Against $4.11 Week Before, $3.66 a Year Ago | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/mailers-union-elects-shea-of-newark-among-officers-of-the-new.html | MAILERS' UNION ELECTS; Shea of Newark Among Officers of the New Organization | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/gains-1-to-9-points-in-cotton-futures-pricefixing-and-shortcovering.html | GAINS 1 TO 9 POINTS IN COTTON FUTURES; Price-Fixing and Short-Covering of July Position Retrieve Early Losses in Market | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/troth-announhced-of-eliztbeth-bull-former-student-at-vassar-will-be.html | TROTH ANNOUHCED OF ELIZtBETH BULL; Former Student at Vassar Will Be Wed to David C. Noyes Jr., an Alumnus of Harvard | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/soviets-air-blows-heavier-than-foes-russians-inflict-more-damage.html | SOVIET'S AIR BLOWS HEAVIER THAN FOES; Russians Inflict More Damage Than Luftwaffe Deals Out, Their Reports Indicate | True | By C.l. Sulzberger | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/maurice-lachivian-held-100-patents-in-structural-steel-field-dies.html | -MAURICE LACHIVIAN; !Held 100 Patents in Structural ! Steel Field -- Dies Here at 95 | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/war-bond-redemptions-only-399-of-all-sales.html | War Bond Redemptions Only 3.99% of All Sales | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/morgan-upsets-kaufman-wins-61-46-63-in-bronx-and-manhattan-junior.html | MORGAN UPSETS KAUFMAN; Wins, 6-1, 4-6, 6-3, in Bronx and Manhattan Junior Tennis | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/catholic-school-elects-new-prior-and-superior.html | Catholic School Elects New Prior and Superior | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/child-to-mrs-e-f-stevensjr.html | Child to Mrs. E, F. Stevens.Jr. | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/pensioners-can-do-farm-work.html | Pensioners Can Do Farm Work | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/apartment-sold-on-west-58th-st-9story-building-assessed-at-365000.html | APARTMENT SOLD ON WEST 58TH ST.; 9-Story Building Assessed at $365,000 Changes Hands Before Principals Meet | True | | C1B 589202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/eleanob_-f-y_o_-ng-wed-becomes-bride-of-t-l-clapp-in-new-haven.html | ELEANOB_ F. Y_O_?NG WED; Becomes Bride of T. L. Clapp in{ New Haven Ceremony | True | Special to TH NEW YOR TZMES. I | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/wave-sentries-skilled-with-club-hands-destined-to-rock-the-cradle.html | WAVE SENTRIES SKILLED WITH CLUB; Hands Destined to Rock the Cradle Now Wield Billies With Lethal Power | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/war-loan-shifts-hit-bank-reserves-open-market-committee-buys.html | WAR LOAN SHIFTS HIT BANK RESERVES; Open Market Committee Buys $419,232,000 of Federal Securities as Aid | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/playhouse-opens-july-6.html | Playhouse Opens July 6 | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/demands-penalty-at-anaconda-trial-government-gives-evidence-in.html | DEMANDS PENALTY AT ANACONDA TRIAL; Government Gives Evidence in Charging Wire Producer and Five in Conspiracy | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/dealers-disclose-slaughtering-cut-drop-in-killing-of-inspected-beef.html | DEALERS DISCLOSE SLAUGHTERING CUT; Drop in Killing of Inspected Beef, Despite Gain in Herds Is Laid to Black Market | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/activity-reported-in-the-rostov-area.html | ACTIVITY REPORTED IN THE ROSTOV AREA | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/corsicas-fascisti-alert.html | Corsica's Fascisti Alert | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/armstrong-or-callura-for-pep.html | Armstrong or Callura for Pep | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/postwar-program-drafted-for-jews-declaration-of-principles-is.html | POST-WAR PROGRAM DRAFTED FOR JEWS; Declaration of Principles Is Adopted by Board of Union of Hebrew Congregations | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/pacific-peril-over-curtin-declares-australian-prime-minister-after.html | PACIFIC PERIL OVER, CURTIN DECLARES; Australian Prime Minister, After Talks With MacArthur, Looks to Allied Offensives | True | By F. Tillman Durdin | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/confusion-worse-confounded-complexities-of-paygo-tax-plan-may-drive.html | Confusion Worse Confounded; Complexities of Pay-Go Tax Plan May Drive Taxpayers Mad | True | IRWIN D. HERZFELDER. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/exconvicts-aided-job-law-doctor-one-of-the-5-his-brother-was.html | EX-CONVICTS AIDED JOB LAW DOCTOR; One of the 5, His Brother, Was 'Executive Director' of His Hospital in Bronx | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/first-lady-invited-to-visit-australia-suggestion-is-made-by-evatt.html | FIRST LADY INVITED TO VISIT AUSTRALIA; Suggestion Is Made by Evatt at Anzac Garden Dedication | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/2-axis-partners-accept.html | 2 Axis Partners Accept | True | By Telephone To the New York Times. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/angott-is-favored-in-armstrong-bout-rated-1011-margin-in-tenround.html | ANGOTT IS FAVORED IN ARMSTRONG BOUT; Rated 10-11 Margin in Ten-Round Lightweight Clash at Garden Tonight | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/r-louis-goetz-is-dead-a-hotel-official-65-retired-banquet-manager.html | r LOUIS GOETZ IS DEAD; A HOTEL OFFICIAL, 65; Retired Banquet Manager Served , Many Notables in Long Career | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/french-unity-is-imperiled-by-de-gaulle-stand-on-army-crisis-in.html | French Unity Is Imperiled By de Gaulle Stand on Army; Crisis in National Committee Foreseen if Giraud Insists on Dual Role -- Group Meets Again Today | True | By Drew Middleton | C1B 589202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/prices-in-markets-down-01-in-week-average-for-farm-products-off-03.html | PRICES IN MARKETS DOWN 0.1% IN WEEK; Average for Farm Products Off 0.3%, but Is 20% Above That in 1942 | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/dr-orra-e-underlt.html | DR. ORRA E. UNDER'LT. | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/united-nations.html | United Nations | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/seeking-inflationary-gap-fixedincome-man-can-find-none-in-his.html | Seeking 'Inflationary Gap'; Fixed-Income Man Can Find None in His Scheme of Living | True | W.W. KETTELBERGER. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/james-bradford-knapp-secretary-of-annin-co-witl-flag-firm-for-40.html | JAMES BRADFORD KNAPP; Secretary of Annin & Co. -- Witl Flag Firm for 40 Years | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/mrs-s-brown-aided-arms-plant-in-60s-luck-with-her-as-mule-kicked.html | MRS. S. BROWN AIDED ARMS PLANT IN '60'S; Luck With Her as Mule Kicked Powder Keg, Killing 200 | True | SPECIAL TO THE NEW YORK TIMES | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/reveals-vast-rise-in-war-transport-gen-gross-says-rail-troop.html | REVEALS VAST RISE IN WAR TRANSPORT; Gen. Gross Says Rail Troop Movements Are Four Times Greater Than in 1918 | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/-lieut-col__2-w_-_g-sheard-once-was-marines-recruitingi.html | ! LIEUT. COL__2. W_. _G. SHEARD; Once Was Marines' Recruitingl | True | SPECIAL TRO THE NEW TORK TIMES | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/two-beaten-in-philadelphia.html | Two Beaten in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/acts-on-montgomery-pennsylvania-now-recognizes-him-as-lightweight.html | ACTS ON MONTGOMERY; Pennsylvania Now Recognizes Him as Lightweight King | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/prologue-to-battle.html | PROLOGUE TO BATTLE | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/payasyougo-tax-is-signed-into-law-in-effect-on-july-1-wage-and.html | PAY-AS-YOU-GO TAX IS SIGNED INTO LAW; IN EFFECT ON JULY 1; Wage and Salary Earners Will Find 20% Withheld to Put Them on Current Basis | True | By John H. Crider | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/city-departments-solve-gas-dearth-essential-services-are-at-normal.html | CITY DEPARTMENTS SOLVE 'GAS DEARTH; Essential Services Are at Normal Level Despite Cut in Allowance | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/transit-pinch-hits-teams.html | Transit Pinch Hits Teams | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/bombs-rain-in-raid-staged-in-garden-10000-see-spectacular-show.html | BOMBS RAIN IN RAID STAGED IN GARDEN; 10,000 See Spectacular Show Designed to Get 500,000 More CDVO Volunteers | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/jerseys-split-shutouts-lose-to-montreal-in-eighth-20-then-win-for.html | JERSEYS SPLIT SHUT-OUTS; Lose to Montreal in Eighth, 2-0, Then Win for Fischer, 1-0 | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/trip-to-resort-costs-him-10-weeks-gas-but-train-he-should-have-used.html | Trip to Resort Costs Him 10 Weeks' 'Gas'; But Train He Should Have Used Crashed | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/judd-of-red-sox-trips-senators-20-allows-three-singles-two-by.html | JUDD OF RED SOX TRIPS SENATORS, 2-0; Allows Three Singles, Two by Spence -- Fox Connects for Home Run in First | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/gasoline-stocks-rise-in-northeast-ickes-says-driving-curb-adds-to.html | GASOLINE STOCKS RISE IN NORTHEAST; Ickes Says Driving Curb Adds to Supply and Movements of Tank Cars Increase | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/soldiers-amity-is-vital-angloamerican-friendship-rests-largely-on.html | Soldiers' Amity Is Vital; Anglo-American Friendship Rests Largely on Troops in British Isles | True | By Hanson W. Baldwin | C1B 589202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/hunt-leads-second-group-but-trails-knowles-pace-in-us-seniors-golf.html | Hunt Leads Second Group But Trails Knowles' Pace in U.S. Seniors' Golf; TEXAN SHOOTS A 75 ON APAMAWIS LINKS | True | By William D. Richardson | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/excess-reserves-of-the-member-banks-decrease-120000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $120,000,000 in Week to June 9 | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/resources-board-seen-muffing-job-social-security-association-finds.html | RESOURCES BOARD SEEN 'MUFFING' JOB; Social Security Association Finds Insurance Program Vague and Inadequate | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/value-of-bonds-at-a-record-high-1127-issues-on-may-29-had-worth-of.html | VALUE OF BONDS AT A RECORD HIGH; 1,127 Issues on May 29 Had Worth of $81,048,543,830 -- Average Price $99.47 | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/job-of-finding-work-for-wives-and-mothers-of-soldiers-taken-over-by.html | Job of Finding Work for Wives and Mothers Of Soldiers Taken Over by Mrs. A.P. Jobson | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/irs-xvalter-s-andrews.html | IRS. XVALTER S. ANDREWS | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/zoot-suit-originated-in-georgia-bus-boy-ordered-first-one-in-40.html | Zoot Suit Originated in Georgia; Bus Boy Ordered First One in '40; Known as 'Killer Diller,' It Started as Joke in Trade -- Tailors Surprised as Demand for It Spread From South to Harlem | True | By Meyer Berger | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/chaplin-pays-miss-berry-he-allows-her-2500-now-and-100-a-week.html | CHAPLIN PAYS MISS BERRY; He Allows Her $2,500 Now and $100 a Week Pending Trial | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/insists-navy-keep-contract-powers-forrestal-says-the-right-to.html | INSISTS NAVY KEEP CONTRACT POWERS; Forrestal Says the Right to Renegotiate Pacts Is Needed to Avert Profiteering | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/ickes-fine-stirs-ire-in-coal-fields-union-leader-in-pittsburgh-says.html | ICKES' FINE STIRS IRE IN COAL FIELDS; Union Leader in Pittsburgh Says Government Is Trying to 'Get Lewis' Scalp' | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/canadian-ace-bails-out-safely.html | Canadian Ace Bails Out Safely | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/la-motta-defeats-zivic-split-decision-booed-by-crowd-of-10000-at.html | LA MOTTA DEFEATS ZIVIC; Split Decision Booed by Crowd of 10,000 at Pittsburgh | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/butadiene-plans-set-preliminary-production-to-start-in-pittsburgh.html | BUTADIENE PLANS SET; Preliminary Production to Start in Pittsburgh This Month | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/realty-incorporations-gain.html | Realty Incorporations Gain | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/hi-diddle-fatally-injured.html | Hi Diddle Fatally Injured | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/sentenced-in-junk-deal-bribe.html | Sentenced in Junk Deal Bribe | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/ira-p-cribb.html | IRA P. CRIBB | True | Special to Tli NEW YORK TIIt:ES. | C1B 589202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/mccarthymen-sink-athletics-82-scoring-four-on-flores-in-second.html | McCarthymen Sink Athletics, 8-2, Scoring Four on Flores in Second; Starting Hurler Walks Five and Burrows Four -- Stirnweiss, Keller, Johnson and Etten Each Bat In Two Yankee Runs | True | By James P. Dawson | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/russian-fund-announced-rachmaninoff-memorial-to-aid-people-of-his.html | RUSSIAN FUND ANNOUNCED; Rachmaninoff Memorial to Aid People of His Native Land | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/german-days-communiques.html | German; Day's Communiques | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/ending-of-spur-upheld-order-discontinuing-yonkers-rail-branch.html | ENDING OF SPUR UPHELD; Order Discontinuing Yonkers Rail Branch Stands in Court | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/gold-as-standard-after-war-urged-bankers-president-advocates-also.html | GOLD AS STANDARD AFTER WAR URGED; Bankers' President Advocates Also Direct Loans to Foreign Nations | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/mine-workers-are-defended-threats-of-washington-spokesmen-are.html | Mine Workers Are Defended; Threats of Washington Spokesmen Are Regarded as Regrettable | True | CYRUS S. EATON. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/chinese.html | Chinese | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/admits-violating-opa-tire-rules.html | Admits Violating OPA Tire Rules | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/copperman-easily-takes-aqueduct-feature-before-17607-corydon.html | Copperman Easily Takes Aqueduct Feature Before 17,607; CORYDON, FAVORITE, LOSES BY 5 LENGTHS | True | By Bryan Field | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/freddie-bartholomew-a-citizen.html | Freddie Bartholomew a Citizen | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/pittsburgh-index-drops.html | Pittsburgh Index Drops | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/calvert-goes-to-orioles.html | Calvert Goes to Orioles | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/british-notes-up-422000-for-week-rise-of-3955000-reported-in.html | BRITISH NOTES UP 422,000 FOR WEEK; Rise of 3,955,000 Reported in Deposits and Government Securities Also Given | True | | C1B 589202 |
| 1943-06-11 | 1943-06-11 | https://www.nytimes.com/1943/06/11/archives/defends-food-parley-secrecy.html | Defends Food Parley Secrecy | True | Special to THE NEW YORK TIMES. | C1B 589202 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/poisoned-ducks-stolen.html | Poisoned Ducks Stolen | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/report-on-the-pacific.html | REPORT ON THE PACIFIC | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/italy-ends-sale-of-radios.html | Italy Ends Sale of Radios | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/deadline-for-shoe-layaway.html | Deadline for Shoe 'Layaway' | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/yankees-defeat-athletics-in-night-game-before-25229-for-fourth.html | Yankees Defeat Athletics in Night Game Before 25,229 for Fourth Straight; ETTEN'S LONG HITS TRIP MACKMEN, 2-1 He Gets Homer in Yanks' 3d, Doubles in 8th and Scores on Stirnweiss' Single WENSLOFF HURLS VICTORY Rookie Pitches 6th Full Game in Row, Blanking Athletics for First 7 Innings | True | By James P. Dawsonspecial To the New York Times. | C1B 589288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/soldier-is-seized-in-park-rape-case-accused-of-attack-on-girl-17.html | SOLDIER IS SEIZED IN PARK RAPE CASE; Accused of Attack on Girl, 17, After Slashing Sailor Escort | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/strong-field-of-11-in-carter-handicap-at-aqueduct-today-riverland.html | Strong Field of 11 in Carter Handicap at Aqueduct Today; RIVERLAND DRAWS TOP WEIGHT OF 127 Market Wise, Attention, With Regards, Devil Diver Also in Wide Open Race Today YARROW MAID NOSE VICTOR Favorite Scores, While Night Glow and War Hazard Run Dead Heat for Place | True | By Bryan Field | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/confectioners-group-elects.html | Confectioners' Group Elects | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/roosevelt-denies-shift-on-savings-he-says-he-does-not-endorse.html | ROOSEVELT DENIES SHIFT ON SAVINGS; He Says He Does Not Endorse Compulsory Plan to Help Close Inflationary Gap ROOSEVELT DENIES SHIFT ON SAVINGS | True | By John H. Criderspecial To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/island-is-occupied-the-italian-gibraltar-is-knocked-out-by-record.html | ISLAND IS OCCUPIED; The Italian 'Gibraltar' Is Knocked Out by Record Avalanche of Bombs ALL GUNS SILENCED Troops Take Over in 22 Minutes as New Design in Warfare Emerges ISLAND IS OCCUPIED AFTER AIR TRIUMPH | True | By Drew Middletonby Wireless To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/canada-launching-6-escorts-weekly-howe-also-lists-4000-motor.html | CANADA LAUNCHING 6 ESCORTS WEEKLY; Howe Also Lists 4,000 Motor Vehicles, 940 Big Guns and 80 Planes in Output 60% IS SHIPPED TO ALLIES Minister Stresses Aid Sent to Russia and China, Asks $3,425,000,000 Vote | True | By P.j. Philipspecial To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/paper-trade-facing-acute-pulp-decline-new-raw-material-supplies.html | PAPER TRADE FACING ACUTE PULP DECLINE; New Raw Material Supplies Essential, Association Executive Says URGES ADDITIONAL CUTTING Monthly Drop in Country's Supplies Drastic -- Urges 3-Point Program | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/chinese.html | Chinese | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/victory-opens-way-for-our-shipping-pantellerias-naval-craft-had.html | VICTORY OPENS WAY FOR OUR SHIPPING; Pantelleria's Naval Craft Had Attacked Convoys Passing Through Mediterranean AIR-WAR GROUP JUBILANT Advocates of Bombings of Axis See in Island a Blueprint of Future Strategy | True | By Raymond Daniellby Cable To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/chinese-soldiers-obtain-new-deal-war-ministry-forbids-putting-sand.html | CHINESE SOLDIERS OBTAIN NEW DEAL; War Ministry Forbids Putting Sand or Other Foreign Matter in Rice Allotment | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/mme-chiang-to-speak-at-ottawa.html | Mme. Chiang to Speak at Ottawa | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/heads-robert-morris-group.html | Heads Robert Morris Group | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/key-bethlehem-men-quit-steel-plant-official-charges-a-plot-to-force.html | KEY BETHLEHEM MEN QUIT; Steel Plant Official Charges a Plot to Force Wage Rise | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/4-japanese-bombers-downed-in-solomons-new-figures-show-23-destroyed.html | 4 JAPANESE BOMBERS DOWNED IN SOLOMONS; New Figures Show 23 Destroyed in Raid Last Tuesday | True | Special to THE NEW YORK TIMES. | C1B 589288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/dempsey-jealous-his-wife-testifies-she-lays-marital-troubles-to.html | DEMPSEY JEALOUS, HIS WIFE TESTIFIES; She Lays Marital Troubles to Husband's Temper and Domestic Puglism DENIES BEING UNFAITHFUL Ex-Actress Gives Part of Her Testimony in Secret at White Plains Trial | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/bianca-fischer-to-wed-she-will-become-bride-of-lieut-robert-h.html | BIANCA FISCHER TO WED; She Will Become Bride of Lieut. Robert H. Clagett Jr. Today | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/job-tests-to-be-given-today.html | Job Tests to Be Given Today | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/marked-drop-in-nazi-claims.html | Marked Drop in Nazi Claims | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/75-nazis-fight-one-group.html | 75 Nazis Fight One Group | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/soviet-extols-us-as-postwar-ally-lavish-praise-of-our-war-role.html | SOVIET EXTOLS U.S. AS POST-WAR ALLY; Lavish Praise of Our War Role Predicts 'Protracted Peace' Based on Firm Accord Soviet Extols U.S. Post-War Ally; Predicts Accord for Lasting Peace | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/bayonne-boy-is-drowned.html | Bayonne Boy Is Drowned | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/goebbels-qualifies-view-he-backtracks-on-nazi-policy-as-to.html | GOEBBELS QUALIFIES VIEW; He Backtracks on Nazi Policy as to Illegitimate Children | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/medical-school-plan-for-jersey-rejected-state-board-calls-essex.html | MEDICAL SCHOOL PLAN FOR JERSEY REJECTED; State Board Calls Essex College 'a Paper Institution' | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/subsidizes-packs-of-4-vegetables-vinson-orders-ccc-to-absorb.html | SUBSIDIZES PACKS OF 4 VEGETABLES; Vinson Orders CCC to Absorb Canners' Higher Wage Costs in Their 1943 Operations BASE PERIOD WILL BE SET Price Protection for Peas, Snap Beans, Corn, Tomatoes Will 'Run Into Millions' | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/0rders-publisher-jailed-for-6-hours-mobile-judge-fines-rb-chandler.html | 0RDERS PUBLISHER JAILED FOR 6 HOURS; Mobile Judge Fines R.B. Chandler $10 for Editorial Assailing Ruling in Racial Case DEFENDANT FREED ON WRIT Says He Will Take Case to Supreme Court to Defend Freedom of the Press | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/julius-j-brosen-68-license-bureau-head-he-refused-only-one-marriage.html | JULIUS J. BROSEN, 68, LICENSE BUREAU HEAD; He Refused Only One Marriage Permit, That go Siamese Twin | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/lawyers-guild-in-action-will-ask-threeway-federal-investigation-of.html | LAWYERS GUILD IN ACTION; Will Ask Three-Way Federal Investigation of Disorders | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/maltese-hail-foes-surrender.html | Maltese Hail Foe's Surrender | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/the-new-tax-law.html | THE NEW TAX LAW | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/60family-building-bought-in-brooklyn-three-3story-houses-change.html | 60-FAMILY BUILDING BOUGHT IN BROOKLYN; Three 3-Story Houses Change Hands on Dean Street | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/jersey-city-house-sold-service-station-in-newark-and-bergen.html | JERSEY CITY HOUSE SOLD; Service Station in Newark and Bergen Dwelling Traded | True | | C1B 589288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/pugilist-is-indicted-in-robbery-at-club-angelo-desanza-held-in-5000.html | PUGILIST IS INDICTED IN ROBBERY AT CLUB; Angelo DeSanza Held in $5,000 Bail -- Two Others Sentenced | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/rail-strike-by-4000-is-declared-averted-receiver-of-ontario-western.html | RAIL STRIKE BY 4,000 IS DECLARED AVERTED; Receiver of Ontario & Western Announces Pay Advance | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/lendlease-and-argentina.html | LEND-LEASE AND ARGENTINA | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/german.html | German | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/molotoff-pledges-unity-in-greeting-to-hull-he-stresses-need-for.html | MOLOTOFF PLEDGES UNITY; In Greeting to Hull He Stresses Need for Post-War Accord | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/adrian-b-maeti1v.html | ADRIAN B. MAETI1V | True | pecial to THE NEW YORK TnES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/civilian-board-backs-navy-food-asks-single-coordinating-agency.html | Civilian Board Backs Navy Food, Asks Single Coordinating Agency; Committee From Restaurant and Processing Industries, Named by Knox, Reports Little Waste and No Hoarding | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/henry-h-titsworth-i-board-chairman-o-fglens-fallsll-cement-co.html | HENRY H. TITSWORTH; I Board Chairman-a o -- f-Glens Fallsll Cement Co. -- Amherst Graduate{ | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/patricia-s-page-married-becomes-bride-in-burlington-nti-of-ensign-s.html | PATRICIA S, PAGE MARRIED}; Becomes Bride in Burlington, Nt.,I of Ensign Scott Terrill Jr, / 1{pecial to Tiul lEw YoRx Tuf. ! | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/col-barr-gets-3-air-awards.html | Col. Barr Gets 3 Air Awards | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/pantelleria-a-part-of-sicily.html | Pantelleria a Part of Sicily | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/problem-in-dortmund.html | PROBLEM IN DORTMUND | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/corporation-buys-580-west-end-ave-15story-apartment-house-has-124.html | CORPORATION BUYS 580 WEST END AVE.; 15-Story Apartment House Has 124 Rooms and Is Assessed for Taxes at $400,000 | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/42ton-raid-leaves-kupang-in-flames-liberators-destroy-powerhouse-in.html | 42-TON RAID LEAVES KUPANG IN FLAMES; Liberators Destroy Powerhouse in Heaviest Blow of War at Capital of Timor RABAUL TAKES A BEATING Two Airdromes Pounded With 19 Tons of Explosives in Attack Lasting 2 Hours | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/slowdown-is-laid-to-norden-concern-it-shows-grievance-against-wlb.html | SLOWDOWN IS LAID TO NORDEN CONCERN; It Shows Grievance Against WLB and NLRB, Union Says -- Company Makes Denial CHARGES CALLED ABSURD T.H. Barth Asserts Policy Always Has Been to Produce as Much as Possible | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/enora-de-arroyo-delrio-feted.html | .Senora de ArrOyO Del-Rio Feted} | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/paygo-to-increase-tax-staff.html | Pay-Go to Increase Tax Staff | True | Special to THE NEW YORK TIMES. | C1B 589288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/ft-devens-tops-red-sox-12000-servicemen-see-team-win-in-last-inning.html | FT. DEVENS TOPS RED SOX; 12,000 Servicemen See Team Win in Last Inning, 6-5 | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/italys-hour-of-decision.html | ITALY'S HOUR OF DECISION | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/sexton-hurt-in-subway-leg-broken-after-being-wedged-between-train.html | SEXTON HURT IN SUBWAY; Leg Broken After Being Wedged Between Train and Platform | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/polands-partisans-hold-moscow-rally-delegates-from-all-over-the.html | POLAND'S PARTISANS HOLD MOSCOW RALLY; Delegates From All Over the U.S.S.R. at First Assembly | True | By Wireless To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/italy-calls-up-deferred-men.html | Italy Calls Up Deferred Men | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/afternoon-bout-listed-montgomery-to-meet-greco-at-yankee-stadium.html | AFTERNOON BOUT LISTED; Montgomery to Meet Greco at Yankee Stadium June 26 | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/appeals-for-clerical-workers.html | Appeals for Clerical Workers | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/aw-brandt-dies-state-works-chief-new-york-official-who-quit-post.html | A.W. BRANDT DIES; STATE WORKS CHIEF; New York Official *Who Quit Post Three Weeks Ago Is Stricken in Washington THIRTY YEARS AN ENGINEER Joined Public Works Dept. in 1912 - Had Fought With the First Division in France | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/de-gaulles-offer-to-quit-is-refused-general-however-is-absent-from.html | DE GAULLE'S OFFER TO QUIT IS REFUSED; General, However, Is Absent From 'Informal' Meeting of Liberation Committee CONCILIATION IS PRESSED Massigli and Catroux Seek Modification of Demand for Immediate Purge | True | By Wireless To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/city-receives-ambulance-mayor-accepts-gift-of-hotel-and-restaurant.html | CITY RECEIVES AMBULANCE; Mayor Accepts Gift of Hotel and Restaurant Union | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/70-police-retirements-voted.html | 70 Police Retirements Voted | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/hutchens-rated-fastest-reader-in-comparing-sprinters-lauds-scholz.html | HUTCHENS RATED FASTEST; Reader in Comparing Sprinters Lauds Scholz and Simpson | True | PAUL R. DAVIS. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/books-authors.html | Books -- Authors | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/23123-realized-at-art-sale.html | $23,123 Realized at Art Sale | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/protest-grows-in-pennsylvania-against-ickes-levy-365-workers-walk.html | Protest Grows in Pennsylvania Against Ickes' Levy -- 365 Workers Walk Out in Alabama, Closing Two Shafts | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/two-alabama-mines-shut.html | Two Alabama Mines Shut | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/robert-j-guinn-insurance-official-educator-and1.html | ROBERT J. GUINN; Insurance Official, Educator and1 | True | Est n7 G e r vg iya KWs=6l | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/abroad-american-forces-on-the-threshold-of-italy.html | Abroad; American Forces on the Threshold of Italy | True | By Anne O'Hare McCormick | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 589288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/pope-to-speak-tomorrow-to-workers-berlin-says.html | Pope to Speak Tomorrow To Workers, Berlin Says | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/soldierstudent-sports-explanation-of-army-policy-is-in-order-writer.html | SOLDIER-STUDENT SPORTS; Explanation of Army Policy Is in Order, Writer Asserts | True | DOUGLAS DISSTON. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/despite-libel-action-editor-again-assails-maryland-official-on-gas.html | Despite Libel Action, Editor Again Assails Maryland Official on 'Gas' Misuse Charge | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/finnish.html | Finnish | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/riveters-drum-up-recruits-for-cdvo-rapidfire-hammering-of-two-teams.html | RIVETERS DRUM UP RECRUITS FOR CDVO; Rapid-Fire Hammering of Two Teams in Championship Test Echoes Through Brooklyn | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/higher-subway-fare-urged-reduction-of-service-viewed-as-no-way-to.html | Higher Subway Fare Urged; Reduction of Service Viewed as No Way to Meet Operating Loss | True | WILLIAM B. SMITH 2d. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/state-banking-affairs-rh-parker-is-made-principal-attorney-to.html | STATE BANKING AFFAIRS; R.H. Parker Is Made Principal Attorney to Department | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/united-states.html | United States | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/john-t-henley.html | JOHN T. HENleY | True | Special to Tn NEW YORK S- | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/victory-tax-yields-680-millions.html | Victory Tax Yields 680 Millions | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/jailed-for-killing-in-1925.html | Jailed for Killing in 1925 | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/plea-for-fishing-boat-captains.html | Plea for Fishing Boat Captains | True | METER KRASNER. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/admits-gasoline-fraud-taxi-operator-one-of-60-linked-to-counterfeit.html | ADMITS GASOLINE FRAUD; Taxi Operator One of 60 Linked to Counterfeit Coupons | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/cartoonist-dies-of-injury-jg-karaffa-known-as-kay-was-in-jersey.html | CARTOONIST DIES OF INJURY; J.G. Karaffa, Known as 'Kay,' Was in Jersey Auto Collision | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/soviet-navys-aid-is-big-war-factor-three-of-its-four-fleets-prey-on.html | SOVIET NAVY'S AID IS BIG WAR FACTOR; Three of its Four Fleets Prey on Axis Supply Lines in West With Constant Vigor ONE IN NORTH IS BUSIEST Arctic Submarines Take Toll on Busy Shipping Lines -- Handicaps Surmounted | True | By Wireless To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/rev-richard-t-elliott-served-congregational-church-in-saugatuck-for.html | REV. RICHARD T. ELLIOTT; Served Congregational Church in Saugatuck for 14 Years | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/foe-evacuating-biscay-bay-area.html | Foe Evacuating Biscay Bay Area | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/weeks-construction-off-total-drops-82-per-cent-under-same-period.html | WEEK'S CONSTRUCTION OFF; Total Drops 82 Per Cent Under Same Period Last Year | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/undisclosed-acts-condemned-by-sec-purchase-of-stock-of-ward-la.html | UNDISCLOSED ACTS CONDEMNED BY SEC; Purchase of Stock of Ward La France Truck Corp. Reviewed in Report $900,000 FOR OFFICERS Deal Attributed to Desire to Take Advantage of New Tax Law Situation | True | Special to THE NEW YORK TIMES. | C1B 589288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/morinigo-at-annapolis-president-of-paraguay-visits-the-naval.html | MORINIGO AT ANNAPOLIS; President of Paraguay Visits the Naval Academy | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/pomeranian-earns-utility-dog-degree-georgians-betty-first-toy-to.html | POMERANIAN EARNS UTILITY DOG DEGREE; Georgians Betty, First Toy to Achieve Highest Obedience Title, Passes Track Test FEAT SETS WORLD RECORD Mrs. Niven Holds Lead at Port Chester -- Shepherd Alanna of Argtrai Also Successful | True | By Henry R. Ilsleyspecial To The New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/patino-suit-verdict-reversed.html | Patino Suit Verdict Reversed | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/rents-large-suite-on-west-57th-st-mrs-lm-wilson-engineering-company.html | RENTS LARGE SUITE ON WEST 57TH ST.; Mrs. L.M. Wilson, Engineering Company Officer, Will Live in Building at 171 RIVERSIDE DR. UNIT TAKEN Midtown Apartment Houses on Both East and West Sides Get Many New Tenants | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/benjamin-f-stern.html | BENJAMIN F. STERN | True | Special to Tm NEW YOK Tms. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/a-suggestion-for-sprinters.html | A Suggestion for Sprinters | True | FRANK E. BRENNAN. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/newsprint-problem-up-shortage-is-very-serious-says-spokesman-for.html | NEWSPRINT PROBLEM UP; Shortage Is 'Very Serious,' Says Spokesman for Publishers | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/geller-gains-tennis-final.html | Geller Gains Tennis Final | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/gets-post-in-palestine.html | Gets Post in Palestine | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/notes.html | Notes | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/camp-for-marine-women-all-classes-in-future-will-train-at-le-jeune.html | CAMP FOR MARINE WOMEN; All Classes in Future Will Train at Le Jeune, New River, N.C. | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/john-el-wacqr.html | JOHN EL WACq'.R | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/arlueen-carma____n-fiancee-old-forge-n-y-girl-engaged-i-to-corp.html | ARLUEEN CARMA____N FIANCEE; Old Forge, N. Y,, Girl Engaged I to Corp. Robert L. Clark | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/hempstead-medal-to-kenrickweeks-team-tops-qualifying-field-in.html | HEMPSTEAD MEDAL TO KENRICK-WEEKS; Team Tops Qualifying Field in Member-Guest Golf Play With Sub-Par 72 | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/reserve-is-opposed-for-war-insurance-private-fire-and-casualty.html | RESERVE IS OPPOSED FOR WAR INSURANCE; Private Fire and Casualty Carriers Present This View to Officials at Boston | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/received-jh-mcgraw-medal.html | Received J.H. McGraw Medal | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/president-warns-italians-after-pantelleria-victory-president-warns.html | President Warns Italians After Pantelleria Victory; PRESIDENT WARNS ITALIANS TO QUIT | True | By W.h. Lawrencespecial To The New York Times. | C1B 589288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/army-is-evacuating-atlantic-city-hotels-gradual-withdrawing-planned.html | ARMY IS EVACUATING ATLANTIC CITY HOTELS; ' Gradual' Withdrawing Planned From New Jersey Resort | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/cuts-plant-accidents-pullman-reports-40-drop-since-1940-in.html | CUTS PLANT ACCIDENTS; Pullman Reports 40% Drop Since 1940 in Frequency Rate | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/rents-in-west-45th-st-old-diamond-tool-making-firm-leases-floor.html | RENTS IN WEST 45TH ST.; Old Diamond Tool Making Firm Leases Floor | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/ludwig-sees-hitler-assassinated-soon-biographer-warns-house-group.html | LUDWIG SEES HITLER ASSASSINATED SOON; Biographer Warns House Group of German Peace Move | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/colombia-raises-coffee-price.html | Colombia Raises Coffee Price | True | By Cable To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/the-screen-guadalajara-mexican-film-with-chaflan-pedro-armendariz.html | THE SCREEN; ' Guadalajara,' Mexican Film, With Chaflan, Pedro Armendariz and Esperanza Baur, at the World | True | L.B.F. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/haegg-is-indisposed-leg-stiffness-and-headache-irk-swedish-star-in.html | HAEGG IS INDISPOSED; Leg Stiffness and Headache Irk Swedish Star in Training | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/crop-expert-spinner-of-droll-yarns-dies-hc-donovan-was-admired-by.html | CROP EXPERT, SPINNER OF DROLL yARNS, DIES; H.C. Donovan Was Admired by Midwest Farmers, Traders | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/mrs-lg-coldren-honored-at-party-mrs-george-w-biggs-jr-gives.html | MRS. L.G. COLDREN HONORED AT PARTY; Mrs. George W. Biggs Jr. Gives Luncheon for Sister, Who Will Leave for Florida | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/henry-k-smith-dies-industrialist-has-heart-attack-while-wading-in.html | HENRY K. SMITH DIES; Industrialist Has Heart Attack While Wading in Lake | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/mgr-flannelly-will-speak-to-youths-at-mass-today.html | Mgr. Flannelly Will Speak To Youths at Mass Today | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/moses-quits-dress-group-resigns-as-chairman-of-postwar-planning.html | MOSES QUITS DRESS GROUP; Resigns as Chairman of Post-War Planning Special Committee | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/war-department-lists-186-wounded-bulk-of-injured-soldiers-saw.html | WAR DEPARTMENT LISTS 186 WOUNDED; Bulk of Injured Soldiers Saw Service at Front in North Africa | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/vocational-classes-reported-increasing-500000-are-training-for-war.html | VOCATIONAL CLASSES REPORTED INCREASING; 500,000 Are Training for War Jobs, Says Federal Agency | True | Special to THE NEW YORX TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/18017700-bonds-floated-in-week-activities-confined-to-three.html | 18,017,700 BONDS FLOATED IN WEEK; Activities Confined to Three Municipal and Industrial Offerings in Period RMOUR ISSUE TOPS LIST 15,517,700 Packing Company 7% Cumulative Income Debentures Sold | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/zanuck-on-inactive-list-film-executive-is-relieved-at-his-own.html | ZANUCK ON INACTIVE LIST; Film Executive Is Relieved at His Own Request | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/army-takes-a-hand-in-zoot-suit-frays-southern-california-command.html | ARMY TAKES A HAND IN ZOOT SUIT FRAYS; Southern California Command Warns Personnel of Harsh Punishment for Rioting VIOLENCE ON THE DECLINE Merchants Lament Losses While Los Angeles Is 'Out of Bounds' -- Lawyers Guild for Inquiry | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/navy-wins-lacrosse-award.html | Navy Wins Lacrosse Award | True | | C1B 589288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/pay-rises-sought-in-two-industries-union-acts-to-halt-exodus-of.html | PAY RISES SOUGHT IN TWO INDUSTRIES; Union Acts to Halt Exodus of Laundry and Garment Workers to War Plants DRIFT IS CALLED SERIOUS 100,000 Employes Involved in Demands -- Many Recent Forced Closings Cited | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/will-build-big-army-hospital.html | Will Build Big Army Hospital | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/victory-gardens-nearing-the-goal-some-20000000-sprouting-throughout.html | VICTORY GARDENS NEARING THE GOAL; Some 20,000,000 Sprouting Throughout the Nation, Gallup Poll Finds BRISK ACTIVITY IN CANNING 25,000,000 Families Intend to Put Up Food Supplies, Analysis Reveals | True | By George Gallup | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/stocks-edge-down-in-aiess-session-investors-still-waiting-for.html | STOCKS EDGE DOWN IN AIESS SESSION; Investors Still Waiting for Developments on War and Home Fronts DECREASE IN TURNOVER Groups Move Irregularly, With Some Gains -- Foreign Loans Up in Bond Market | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/strike-bill-voted-by-house-219129-conference-compromise-wins.html | STRIKE BILL VOTED BY HOUSE, 219-129; Conference Compromise Wins Bipartisan Backing -- Vote in Senate Due Today STRIKE BILL VOTED BY HOUSE, 219-129 | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/panamerican-press-forms-central-unit-office-set-up-in-havana-to.html | PAN-AMERICAN PRESS FORMS CENTRAL UNIT; Office Set Up in Havana to Serve as Liaison Agency | True | By Cable To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/child-to-mrs-roger-c-gay.html | Child to Mrs. Roger C. Gay | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/italy-forbids-the-manufacture-and-sale-of-radios-as-london.html | Italy Forbids the Manufacture and Sale of Radios as London Broadcasters Stress to Country Another Defeat | True | By Telephone To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/ira-r-smith.html | IRA R. SMITH | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/oil-deal-on-coast-is-dropped-by-navy-action-follows-executive-order.html | OIL DEAL ON COAST IS DROPPED BY NAVY; Action Follows Executive Order to Study Contract's Legality | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/japanese.html | Japanese | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/wheat-is-helped-by-crop-figures-market-makes-response-to-the.html | WHEAT IS HELPED BY CROP FIGURES; Market Makes Response to the Bullish Report, but Profit Taking Reduces Gains CEILING PRICE IS DUBIOUS Uncertainty on New Rate for Flour Brings a Decrease in Follow-Up Buying | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/krompier-denies-guilt.html | Krompier Denies Guilt | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/war-agencies-to-combine-in-empire-state-offices.html | War Agencies to Combine In Empire State Offices | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/women-defended-on-absenteeism-tendency-to-apply-shirker-label-to.html | WOMEN DEFENDED ON ABSENTEEISM; Tendency to Apply 'Shirker' Label to Them Decried by Dr. Josephine Rathbone THEIR WAR WORK HAILED Inability to Get Any Help for Personal Problems Is Held Cause of Idleness | True | | C1B 589288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/florida-canal-bill-voted-president-gets-measure-to-buy-link-for.html | FLORIDA CANAL BILL VOTED; President Gets Measure to Buy Link for Coastal Waterway | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/russian-guards-unit-is-restored-to-honor-with-recovery-of-flag-lost.html | Russian Guards Unit Is Restored to Honor With Recovery of Flag Lost When Encircled | True | By Ralph Pabkerby Wireless To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/roosevelt-boy-cleared-pennsylvania-court-says-fatal-shooting-is-a.html | ROOSEVELT BOY CLEARED; Pennsylvania Court Says Fatal Shooting Is 'a Closed Case' | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/appreciation-of-reporting.html | Appreciation of Reporting | True | FREDERIKA C. HOELTZEL, | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/advertising-news.html | Advertising News | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/dewey-tops-poll-of-party-in-house-he-gets-51-votes-among-180.html | DEWEY TOPS POLL OF PARTY IN HOUSE; He Gets 51 Votes Among 180 Republicans as the Choice for 1944 Presidential Nominee WILLKIE IN FOURTH PLACE Allen of Illinois, Who Made the Check, Calls It a Defeat for Former Standard Bearer | True | By Turner Catledgespecial To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/radio-station-in-ohio-to-muffle-the-axis-wlwo-at-cincinnati-will-be.html | RADIO STATION IN OHIO TO MUFFLE THE AXIS; WLWO at Cincinnati Will Be the Most Powerful in World | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/festival-winners-concert.html | Festival Winners Concert | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/ly-u-g-w-arr-i-author-lectureri-widelyknown-congregational-minister.html | IY. U. G. W ARR, I AUTHOR, LECTURERI; Widely.Known Congregational Minister Dies at 70triad Been Pastor in Brooklyn ASSOCIATE OF DR. CADMAN Served as Chaplain on Staff of Gen. Pershing in France' Athlete at Syracuse * | True | Special to TE NEW YoRx Txhtgs. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/miss-lopaus-to-defend-title.html | Miss Lopaus to Defend Title | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/north-africa-honor-won-by-7-generals-spaatz-heads-list-of-those.html | NORTH AFRICA HONOR WON BY 7 GENERALS; Spaatz Heads List of Those Receiving the D.S.M. | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/rapid-rubber-gain-told-by-jeffers-supply-for-essential-public-uses.html | RAPID RUBBER GAIN TOLD BY JEFFERS; Supply for Essential Public Uses Assured, He Says as Another Plant Opens | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/6273629000-voted-lendlease-for-year-senate-sends-bill-to-president.html | $6,273,629,000 VOTED LEND-LEASE FOR YEAR; Senate Sends Bill to President With Ban on Food Subsidy | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/chain-store-sales-rose-27-for-may-apparel-concerns-led-gains-with.html | CHAIN STORE SALES ROSE 2.7% FOR MAY; Apparel Concerns Led Gains With 23.1% for Women's Lines and 26% for Men's SHOE UNITS HAD 28% DROP Drug, Variety Group Made Good Showing, but Food and Mall-Order Volume Declined | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/merit-seen-in-moscow-film-detraction-is-regarded-as-giving-aid-to.html | Merit Seen in Moscow Film; Detraction Is Regarded as Giving Aid to Nazi Propagandists | True | ARTHUR UPHAM POPE. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/aid-drive-on-paralysis-nine-members-added-to-board-of-the-national.html | AID DRIVE ON PARALYSIS; Nine Members Added to Board of the National Foundation | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/cohen-wayne.html | Cohen -- Wayne | True | Special to Tax YORX TagS. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/john-l-schemif.html | JOHN L. SCHEMiF | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/women-volunteers-sought.html | Women Volunteers Sought | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/brazil-to-have-a-lidice.html | Brazil to Have a Lidice | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/that-man-sterne.html | THAT MAN STERNE | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/willem-almas-hay-daughter.html | Willem Almas Hay= Daughter | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/court-quorum-bili-scored-as-packing-fellows-of-maine-assails-plai.html | COURT QUORUM BILI SCORED AS 'PACKING'; Fellows of Maine Assails Plai as House Subcommittee Holds Hearing on It BIDDLE URGES ENACTMENT Says Chief Justice Stone Also Favors It -- Present Rule on Subject Dates From Lincoln | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/2-attorneys-disbarred-found-guilty-of-conspiracy-to-mulct-fidelity.html | 2 ATTORNEYS DISBARRED; Found Guilty of Conspiracy to Mulct Fidelity Casualty Company | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/dance-tonight-opens-navy-league-series-young-men-in-sea-forces-to.html | DANCE TONIGHT OPENS NAVY LEAGUE SERIES; Young Men in Sea Forces to Be Guests at Hotel Shelton | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/italian.html | Italian | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/varieties-of-peonies-ready-for-weekend-corsage-demands-increased-by.html | VARIETIES OF PEONIES READY FOR WEEK-END; Corsage Demands Increased by June Weddings | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/-harriet-arthur-mtth-llege-ex-student-betrothed-to-lieut-shaw.html | ' Harriet Arthur, Smtth llege Ex. Student, [ Betrothed to Lieut Shaw Walker of Navy] | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/brill-retirement-approved.html | Brill Retirement Approved | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/navy-calls-pirate-farmhand.html | Navy Calls Pirate Farmhand | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/fortress-crew-frees-bomb-set-to-explode-us-fliers-describe-15-awful.html | FORTRESS CREW FREES BOMB SET TO EXPLODE; U.S. Fliers Describe 15 Awful Minutes Over North Sea | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/capital-will-view-125-war-paintings-show-by-9-artists-to-open-at.html | CAPITAL WILL VIEW 125 WAR PAINTINGS; Show by 9 Artists to Open at National Gallery June 20 -- Nation-Wide Tour Planned COMING HERE IN AUGUST Works Will Become Part of the Government Collection -- Other Art Items | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/samuel-t-lackvood.html | SAMUEL T. LACKVOOD | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/ankenman-rejoins-pelicans.html | Ankenman Rejoins Pelicans | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/take-tests-on-furlough-30-city-college-service-men-seek-master-of.html | TAKE TESTS ON FURLOUGH; 30 City College Service Men Seek Master of Science Degree | True | | C1B 589288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/oconnor-and-morano-score-135-for-amateurpro-links-crown-urban-and.html | O'Connor and Morano Score 135 For Amateur-Pro Links Crown; Urban and Stuart Trail by One Stroke in Metropolitan Golf at Forest Hill - Klein and Odom in Tie for Third | True | By Maureen Orcuttspecial To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/screen-news-here-and-in-hollywood-ingrid-bergman-to-play-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ingrid Bergman to Play Lead in Metro Version of Hamilton's Melodrama, 'Gaslight' TWO FILMS OPEN TODAY ' Spitfire,' Co-Starring Howard and Niven, Due at Rivoli -- 'Mr. Big' Comes to Globe | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/kathleen-culm-married-to-ensign-wears-white-satin-gown-at-wedding-t.html | KATHLEEN CULM MARRIED TO ENSIGN; Wears White Satin Gown at Wedding to Robert B. Ridder, Officer in Coast Guard SHE HAS FIVE ATTENDANTS Miss Helen C. Stewart Maid of Honor -- Walter T. Ridder Best Man for Brother | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/west-co-files-with-sec-disinfecting-concern-registers-for-sinking.html | WEST CO. FILES WITH SEC; Disinfecting Concern Registers for Sinking Fund Bonds | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/wpb-violations-admitted.html | WPB Violations Admitted | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/laval-acknowledges-resistance-of-youth-promises-law-to-punish-draft.html | LAVAL ACKNOWLEDGES RESISTANCE OF YOUTH; Promises Law to Punish Draft Evaders -- 3 Cardinals Protest | True | By Telephone To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/youth-will-mark-whitsunday-here-boys-and-girls-of-episcopal.html | YOUTH WILL MARK WHITSUNDAY HERE; Boys And Girls of Episcopal Churches of City to Join Wide Communion Tomorrow SERVICE AT ST. PATRICK'S Pontifical Mass to Observe Pentecost -- Military Groups for Holy Name Society | True | By Rachel K. McDowell | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/mrs-gerson-heimlich.html | MRs, GERSON HEIMLICH | True | pecial to T NEw 'Yoax Tns.' | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/odt-rule-causes-potatoes-to-rot-en-route-to-city-refrigeration.html | ODT RULE CAUSES POTATOES TO ROT EN ROUTE TO CITY; Refrigeration Barred on Cars From South, Huge Quantities Arrive Badly Spoiled LOSSES 10 TO 80 PER CENT California Shipments, Iced at Start and Twice in Transit, Reach Here Undamaged | True | By Jefferson G. Bell | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/fund-voted-by-board-for-oceanarium-plan-aquarium-project-for-coney.html | FUND VOTED BY BOARD FOR OCEANARIUM PLAN; Aquarium Project for Coney Previously Was Defeated | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/hull-explains-action.html | Hull Explains Action | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/r-it-wl-o-ted-of-news-syndicate-president-and-editor-of-the-mcclure.html | R. It, WI): O, ]tED OF NEWS SYNDICATE; President and Editor of the McClure Concern Since 1928 Dies in His Home at 64 AN ADVERTISING EXPERT Had Held Executive Posts on Harper's, Good Housekeeping -- Infantry Captain in 1918 | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/capital-plan-is-approved-puget-sound-light-and-power-co-gets-ruling.html | CAPITAL PLAN IS APPROVED; Puget Sound Light and Power Co. Gets Ruling by U.S. Court | True | | C1B 589288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/mass-state-seen-as-liberty-threat-four-freedoms-war-bond-show-hears.html | MASS STATE SEEN AS LIBERTY THREAT; Four Freedoms War Bond Show Hears British Journalist Assail Dictators DANGERS ARE POINTED OUT Hitler Began by Oppressing His Own People, Declares Sir Willmott Lewis | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/exonerated-in-one-case-statute-of-limitations-clears-movie-man-of.html | EXONERATED IN ONE CASE; Statute of Limitations Clears Movie Man of Debt Charge | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/woman-killed-in-plunge-tried-to-prevent-her-daughter-from-leaping.html | WOMAN KILLED IN PLUNGE; Tried to Prevent Her Daughter From Leaping -- Both Fall | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/lev-vvilliam-l-voodfit.html | IEV. VVILLIAM L VOODFIT | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/this-little-shrimp-is-going-to-court-and-how-much-is-two-pounds.html | THIS LITTLE SHRIMP IS GOING TO COURT; And How Much Is Two Pounds Will Be Before the Bar | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/reversal-won-by-bank-appellate-division-upholds-new-york-trust-in.html | REVERSAL WON BY BANK; Appellate Division Upholds New York Trust in Thomson Suit | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/yonkers-school-aide-to-retire.html | Yonkers School Aide to Retire | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/war-place-urged-for-younger-girls-chicago-social-service-official.html | WAR PLACE URGED FOR YOUNGER GIRLS; Chicago Social Service Official Says Need 'to Feel Grown Up' Is Spur to Delinquency LECTURES CALLED NO CURE Organized Activities Must Be Planned to Afford Chance to Help, It Is Declared | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/alchol-cost-cut-by-a-hew-process-park-tilford-reports-discovery.html | ALCHOL COST CUT BY A HEW PROCESS; Park & Tilford Reports Discovery Which Also Yields Cheap Protein By-Product | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/merchant-marine-loses-74-sailors-navy-report-for-may-brings.html | MERCHANT MARINE LOSES 74 SAILORS; Navy Report for May Brings Casualties Since Sept. 27, 1941, Up to 4,629 591 ARE LISTED AS DEAD Thirty Named From New York, Eight From New Jersey and One From Connecticut | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/doctor-and-thugs-linked-anew-by-witness-at-job-law-inquiry-but.html | Doctor and Thugs Linked Anew By Witness at Job Law Inquiry; But Woman Demands Police Guard Before She Describes Visit of Ex-Convict to Engelsher's Hospital in Bronx | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/exemption-no-longer-required.html | Exemption No Longer Required | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/jersey-crash-kills-army-pilot.html | Jersey Crash Kills Army Pilot | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/jersey-city-beaten-by-montreal-2-to-1-royals-make-only-three-hits.html | JERSEY CITY BEATEN BY MONTREAL, 2 TO 1; Royals Make Only Three Hits, but Score Twice in First | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/seek-wool-reserves-for-postwar-use-carpet-mills-ask-us-approval-to.html | SEEK WOOL RESERVES FOR POST-WAR USE; Carpet Mills Ask U.S. Approval to Build Import Stockpile | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/mary-c-buhl-betrothed.html | Mary C. Buhl Betrothed | True | | C1B 589288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/oconnell-heads-liquor-authority-chief-investigator-in-office-of.html | O'CONNELL HEADS LIQUOR AUTHORITY; Chief Investigator in Office of Prosecutor Here Named to Succeed Bruckman RECORD HAILED BY DEWEY His Former Aide in Rackets Inquiry Worked on Notable Cases as FBI Agent | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/newsprint-output-drops-bureau-notes-5month-decline-this-year-of-181.html | NEWSPRINT OUTPUT DROPS; Bureau Notes 5-Month Decline This Year of 18.1% | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/british-plane-crashes-in-lincoln.html | British Plane Crashes in Lincoln | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/fisrmen-strike-over-british-pay-netherland-crews-stop-work-in.html | FISRMEN STRIKE OVER BRITISH PAY; Netherland Crews Stop Work in Protest Against Official Cut in Wage Scale SOME BRITONS JOIN THEM Dutch Government Refuses Aid -- Food Supply Is Affected Little by Walkout | True | By Cable To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/ms-w-co.html | ms. w. Co' | True | Special to T NEW Yo Ts, | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/bonds-and-shares-on-london-market-business-restricted-because-of.html | BONDS AND SHARES ON LONDON MARKET; Business Restricted Because of Long Week-End -- Gilt-Edge Stocks Steady MINING SECURITIES DOWN Dividend News Disappointing -- Motors Again in Demand -- Day's Statistics | True | By Wireless To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/dewey-is-urged-to-act-moreland-inquiry-into-sanitation-department.html | DEWEY IS URGED TO ACT; Moreland Inquiry Into Sanitation Department Is Requested | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/auction-brings-28225-appointments-of-walker-estates-sold-at-two.html | AUCTION BRINGS $28,225; Appointments of Walker Estates Sold at Two Sessions | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/our-nursing-standard-is-hailed-by-south-american-students.html | Our Nursing Standard Is Hailed By South American Students | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/russian.html | Russian | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/boxer-jailed-on-rape-charge.html | Boxer Jailed on Rape Charge | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/cole-stops-doyle-in-first.html | Cole Stops Doyle in First | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/miss-e-a-mitchell-wed-to-6-w-bacon-leader-in-educational-art-is.html | ,MISS E. A. MITCHELL WED TO 6. W. BACON; Leader in Educational Art is Married to the Head of Ford, Bacon, Davis, Engineers CEREMONY IN HIS HOME Miss Helen McCandless Maid of Honor-2-Horatio Bacon Best Man for Brother | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/durocher-ranked-high-dodger-fan-classes-him-among-best-managers-in.html | DUROCHER RANKED HIGH; Dodger Fan Classes Him Among Best Managers in Majors | True | FRANK McCABE. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/senate-holds-line-on-prices-balking-plan-to-bar-rollbacks-senate.html | Senate 'Holds Line' on Prices, Balking Plan to Bar Roll-Backs; SENATE HALTS PLAN TO BAN ROLL-BACKS | True | By C.p. Trussellspecial To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/housing-case-hearing-set-appeal-against-stuyvesant-town-to-come-up.html | HOUSING CASE HEARING SET; Appeal Against Stuyvesant Town to Come Up Tuesday | True | | C1B 589288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/sales-in-astoria-take-on-activity-large-apartment-house-on-31st-ave.html | SALES IN ASTORIA TAKE ON ACTIVITY; Large Apartment House on 31st Ave., Five 6-Family Dwellings on 24th Ave. Traded JAMAICA PROPERTY SOLD Single Dwelling on Daniels Street Is Purchased for Occupancy | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/bodine-resigns-as-ugi-president-walter-e-long-to-replace-him-sept-1.html | BODINE RESIGNS AS U.G.I. PRESIDENT; Walter E. Long to Replace Him Sept. 1 and Will Become Chief Executive Officer | True | Special to TH NEW YORK TLES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/h-crouse-founded-electrel-firm-head-of-crousehinds-makers-of.html | H. CROUSE, FOUNDED ELECTRE/L FIRM; Head of Crouse-Hinds, Makers of Equipment, Since 1897 Dies in Syracuse at 70 . wAs!A PIONEER IN FIELD Won National AssociatiOn's J.H. McGraw Medal in 1940 Once Leader of Group | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/hague-ends-a-vacation.html | Hague Ends a Vacation | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/cans-are-incinerated-in-643-apartments-sanitation-department-checks.html | CANS ARE INCINERATED IN 643 APARTMENTS; Sanitation Department Checks on Tin Lost for Scrap | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/housedress-sales-soaring-in-nation-once-lowly-cotton-garment-comes.html | HOUSE-DRESS SALES SOARING IN NATION; Once Lowly Cotton Garment Comes Out of Kitchen to Solve Wives' Problem | True | By Winifred Spear | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/dodds-will-defend-title-national-1500meter-champion-enters-race.html | DODDS WILL DEFEND TITLE; National 1,500-Meter Champion Enters Race Next Saturday | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/willlam-a-bond.html | WILLLAM A. BOND | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/variable-pitch-ships-propeller-patented-by-john-h-hammond-jr-he.html | Variable Pitch Ship's Propeller Patented by John H. Hammond Jr.; He Gets Four of 577 Grants Issued in Week -- Illinoisan Perfects Smokeless Soft Coal Briquette NEWS OFPATENTS | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/assessment-reduced-to-875000.html | Assessment Reduced to $875,000 | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/british.html | British | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/pleads-for-adoption-of-more-children-assemblyman-andrews-says-many.html | PLEADS FOR ADOPTION OF MORE CHILDREN; Assemblyman Andrews Says Many Desperately Need Homes | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/gives-price-relief-to-cover-wage-rise-opa-lets-dress-contractors.html | GIVES PRICE RELIEF TO COVER WAGE RISE; OPA Lets Dress Contractors Add Advance -- Other Action by the War Agencies GIVES PRICE RELIEF TO COVER WAGE RISE | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/armstrong-takes-unanimous-decision-over-angott-in-tenrounder-at.html | Armstrong Takes Unanimous Decision Over Angott in Ten-Rounder at Garden; FIGHT IS DECIDED BY CLOSING RALLY Armstrong Forces Action and Triumphs on Points Though Angott Wages Fine Battle PUNCHES FLY CONSTANTLY Loser Twice Slips to Canvas -- Fiorello Defeats Flores -- 13,364 See Program | True | By Joseph C. Nichols | C1B 589288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/orders-milk-price-rise-jersey-director-rescinds-half-cent-cut.html | ORDERS MILK PRICE RISE; Jersey Director Rescinds Half Cent Cut Granted Last Year | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/sky-full-of-planes.html | Sky Full of Planes | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/big-may-raids-listed-by-us-9th-air-force-3500000-lbs-of-explosives.html | BIG MAY RAIDS LISTED BY U.S. 9TH AIR FORCE; 3,500,000 Lbs. of Explosives Dropped on 200 Attacks | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/curtin-hails-relief-plan-says-australia-will-give-it-sympathetic.html | CURTIN HAILS RELIEF PLAN; Says Australia Will Give It Sympathetic Consideration | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/hatch-resigns-from-paper-firm.html | Hatch Resigns From Paper Firm | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/honduras-sets-up-censorship.html | Honduras Sets Up Censorship | True | By Cable To the New York Times | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/wrights-manager-suspended.html | Wright's Manager Suspended | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/daily-gasoline-for-1000-bombers-cut-off-by-texas-refinery-strike.html | Daily Gasoline for 1,000 Bombers Cut Off by Texas Refinery Strike; TEXAS STRIKE CUTS BOMBERS' GASOLINE | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/brooklyn-navy-flier-killed.html | Brooklyn Navy Flier Killed | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/e-given-to-worcester-plant.html | E' Given to Worcester Plant | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/chinese-pursuing-foes-near-ichang-chungking-also-reports-gain.html | CHINESE PURSUING FOES NEAR ICHANG; Chungking Also Reports Gain Northwest of Hankow -- New Japanese Push Expected U.S. FLIERS DEFEND BASE Enemy Attacks Field Twice After Our Planes Blast Trains Near Yochow | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/yachting-plans-changed-regattas-today-and-tomorrow-to-be-held-off.html | YACHTING PLANS CHANGED; Regattas Today and Tomorrow to Be Held Off Larchmont | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/news-of-food-pork-is-suggested-as-the-chief-dish-in-our-daily-menus.html | News of Food; Pork Is Suggested as the Chief Dish In Our Daily Menus for Next Week | True | By Jane Holt | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/benes-returns-to-london.html | Benes Returns to London | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/savings-deposits-here-up-47433589-during-may.html | Savings Deposits Here Up $47,433,589 During May | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/j0acscoppa-t-principal-of-junior-hs-79-in-bronx-educator-since-1908.html | J0Ac,,scoPPA; t Principal of Junior H.S. 79 in[ Bronx -- Educator Since 1908 I I | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/daughter-to-theodor-ryans.html | Daughter to Theodor Ryans | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/seeks-full-share-of-state-gas-tax-conference-of-mayors-also-demands.html | SEEKS FULL SHARE OF STATE 'GAS TAX; Conference of Mayors Also Demands an Equitable Part of Motor Vehicle Fees AND ON HIGHWAYS IS ASKED State Should Help Maintain Streets Used as Part of Its System, Convention Says | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/jersey-flier-decorated.html | Jersey Flier Decorated | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/spaatzs-demand-for-pantelleria-surrender-told-governor-he-could.html | Spaatz's Demand for Pantelleria Surrender Told Governor He Could Yield With Honor | True | | C1B 589288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/dodgers-rout-fliers-triumph-at-mitchel-field-124-2000-see-contest.html | DODGERS ROUT FLIERS; Triumph at Mitchel Field, 12-4 -- 2,000 See Contest | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/childrens-center-opens-it-will-give-free-advice-on-medical-and.html | CHILDREN'S CENTER OPENS; It Will Give Free Advice on Medical and Other Problems | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/us-fighters-show-lifesaving-methods-army-and-navy-men-in.html | U.S. FIGHTERS SHOW LIFE-SAVING METHODS; Army and Navy Men in Demonstrations at Flushing | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/fights-chaingang-extradition.html | Fights Chain-Gang Extradition | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/l-helen-malmgren-weds-today-i.html | l Helen Malmgren Weds Today I | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/rev-warren-w-way.html | REV. WARREN' W. WAY | True | Special to T NEW YO TES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/two-war-craft-given-to-brazil.html | Two war Craft Given to Brazil | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/trade-commission-cases-companies-here-agree-to-drop-certain.html | TRADE COMMISSION CASES; Companies Here Agree to Drop Certain Representations | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/cude-oil-stocks-down-245107000-barrels-for-week-is-decrease-of.html | CUDE OIL STOCKS DOWN; 245,107,000 Barrels for Week Is Decrease of 645,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/argentine-regime-recognized-by-us-also-britain-latin-americans.html | ARGENTINE REGIME RECOGNIZED BY U.S.; Also Britain, Latin Americans, Other Countries Make Formal Contacts With Ramirez HULL EXPLAINS OUR ACTION Secretary Says It Was One of the Usual Steps After a Change in Government | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/salvage-of-fats-reaches-city-record-for-month.html | Salvage of Fats Reaches City Record for Month | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/religious-liberty-in-russia-weighed-7-points-of-oxford-conference.html | RELIGIOUS LIBERTY IN RUSSIA WEIGHED; 7 Points of Oxford Conference Checked With Constitutional Rights Granted by Soviet FREEDOM FOUND LIMITED In Propaganda It Is Reserved for Advocates of Atheism -- Some Improvement Seen | True | By Henry Smith Leipercopyright, 1943, By Religious News Service. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/price-for-stock-named-security-insurance-co-to-sell-new-issue-at-30.html | PRICE FOR STOCK NAMED; Security Insurance Co. to Sell. New Issue at $30 a Share | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/ohio-state-nine-wins-crown.html | Ohio State Nine Wins Crown | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/power-nine-gains-title-downs-st-johns-prep-42-in-14inning-chsaa.html | POWER NINE GAINS TITLE; Downs St. John's Prep, 4-2 in 14-Inning C.H.S.A.A. Final | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/yale-seeks-opponents-lakehurst-and-coast-guard-are-added-to.html | YALE SEEKS OPPONENTS; Lakehurst and Coast Guard Are Added to Football Schedule | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/rayon-corporation-looking-to-future-atlantic-concern-bares-plan-for.html | RAYON CORPORATION LOOKING TO FUTURE; Atlantic Concern Bares Plan for Keeping Its Facilities on Wartime Basis PROFIT OF $673,111 SHOWN Recent Purchase of Suncook Mills in New Hampshire Revealed by Company RAYON COMPANY LOOKS TO FUTURE | True | | C1B 589288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/cotton-prices-up-by-2-to-4-points-eveningup-in-july-position-marks.html | COTTON PRICES UP BY 2 TO 4 POINTS; Evening-Up in July Position Marks an Otherwise Dull Session on Exchange TRADERS AGAIN ARE WARY Await Outcome of Coal-Wage Dispute and Action on Appropriations Bill | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/max-reichei.html | MAX REICHEI, | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/giants-play-pair-with-phils-today-lohrman-and-wittig-to-pitch.html | GIANTS PLAY PAIR WITH PHILS TODAY; Lohrman and Wittig to Pitch Against Podgajny and Rowe -- Dodgers in Single Game | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/vatican-action-reported.html | Vatican Action Reported | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/us-fliers-win-in-china.html | U.S. Fliers Win in China | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/sports-of-the-times-gunder-the-wonder.html | Sports of the Times; Gunder the Wonder | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/mexican-rail-strike-off-avila-camacho-intervenes-in-threat-to-us.html | MEXICAN RAIL STRIKE OFF; Avila Camacho Intervenes in Threat to U.S. War Effort | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/tighter-curbs-urged-on-wages-and-prices-only-bar-to-inflation.html | TIGHTER CURBS URGED ON WAGES AND PRICES; Only Bar to Inflation, Durham Tells Hosiery Makers | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/sank-ship-then-apologized.html | Sank Ship, Then Apologized | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/air-staff-elated-over-pantelleria-officers-at-washington-talk.html | AIR STAFF ELATED OVER PANTELLERIA; Officers at Washington Talk Rehearse Operation From Maps and Dispatches CALL IT 75% AMERICAN Crete is Believed Nearest Thing to 'Tea Party' Landing Achieved by Aviation | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/potential-danger-in-subway.html | Potential Danger in Subway | True | K.A. HUGHES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/newark-3run-homer-topples-toronto-63-savages-smash-in-third-cuts.html | NEWARK 3-RUN HOMER TOPPLES TORONTO, 6-3; Savage's Smash in Third Cuts Leafs' Lead to 2 1/2 Games | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/president-challenges-opponents-of-subsidies.html | President Challenges Opponents of Subsidies | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/nicaragua-raises-mission.html | Nicaragua Raises Mission | True | By Cable To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/custodial-reforms-needed.html | CUSTODIAL REFORMS NEEDED | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/queens-gas-curb-called-senseless-cut-in-store-delivery-causes.html | QUEENS 'GAS' CURB CALLED SENSELESS; Cut in Store Delivery Causes Tenfold Rise in Use of Private Cars, ODT Hears WASTE SEEN AS RESULT Dry Service Stations Over Week-End Forecast -- Bus Service to Be Reduced | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/150000-fire-at-mount-vernon.html | $150,000 Fire at Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 589288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/australia-to-honor-allied-flags.html | Australia to Honor Allied Flags | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/attended-phillips-andover.html | Attended Phillips Andover | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/liberian-leader-honored-presidentelect-tubman-guest-at-dinner.html | LIBERIAN LEADER HONORED; President-Elect Tubman Guest at Dinner Attended by 1,000 | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/flags-at-halfstaff.html | Flags at Half-Staff | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/maas-assails-wpb-on-profits-ruling-he-calls-nelson-ban-on-provision.html | MAAS ASSAILS WPB ON PROFITS RULING; He Calls Nelson Ban on Provision for Plant Reconversion a Menace to Private Owners BLOUGH DEFENDS ORDER Tells House Group Armed Services Agree Post-War Costs Are Too Conjectural Now | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/barbara-ratnefi-a-bride-i-married-in-parents-home-herej-i-to-dr.html | BARBARA RATNEFI A BRIDE I; Married in Parents' Home HereJ I to Dr. Murray Dworetzky ) | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/wholesalers-strip-shelves-of-meat-authorities-predict-coolers-will.html | WHOLESALERS STRIP SHELVES OF MEAT; Authorities Predict Coolers Will Be Bare by Monday, Due to Impending Price Roll-Back BUYING IS 'DEMORALIZED' Hospitals Hit by '50% Rise in Cost' and Inability to Acquire Whole Carcasses Here | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/held-in-blackmail-case-young-man-accused-of-trying-to-get-12000.html | HELD IN BLACKMAIL CASE; Young Man Accused of Trying to Get $12,000 From Broker | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/newark-pilot-tells-of-attack.html | Newark Pilot Tells of Attack | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/26-men-graduated-for-overseas-rule-group-of-naval-officers-first-to.html | 26 MEN GRADUATED FOR OVERSEAS RULE; Group of Naval Officers First to Finish Course for Duty in Occupied Lands OTHER CLASSES STARTED Training Program at Columbia Is Designed to Provide for Reconstruction | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/dress-fund-to-aid-war-rubin-to-preside-at-dinner-of-1000-producers.html | DRESS FUND TO AID WAR; Rubin to Preside at Dinner of 1,000 Producers Here | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/yarn-frozen-to-aid-camouflage-needs-wpb-orders-cotton-spinners-to.html | YARN FROZEN TO AID CAMOUFLAGE NEEDS; WPB Orders Cotton Spinners to Maintain Delivery Rate for Makers of Nets ALSO OPENS NEW SOURCES Actions Welcomed by the Mills as Removing Onus for Lack of Civilian Supplies | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/700-soviet-planes-pound-foes-fields-150-nazi-craft-hit-in-mass.html | 700 SOVIET PLANES POUND FOE'S FIELDS; 150 Nazi Craft Hit in Mass Raids on Offensive Bases -- 10 Fighters Bagged GORKI IS ATTACKED AGAIN Leningrad Air Battle Costs Germans 22 Machines -- Front Still Dormant | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/mayor-asks-women-to-learn-firefighting-and-be-ready-to-serve-in-an.html | Mayor Asks Women to Learn Fire-Fighting And Be Ready to Serve in an Emergency | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/vt1lttaj-b-ada.html | ;VT1LTTAJ[ B. A:DA.[$, | True | Special to THE NEW YORK TIMES. | C1B 589288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/explains-rulings-on-pay-increases-wlb-regional-chairman-tells.html | EXPLAINS RULINGS ON PAY INCREASES; WLB Regional Chairman Tells Business Men Here About Changes in Limitations | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/bus-owner-incorrectly-listed.html | Bus Owner Incorrectly Listed | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/tigers-recall-catcher-unser.html | Tigers Recall Catcher Unser | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/italian-glad-we-captured-him.html | Italian Glad We Captured Him | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/knowles-best-by-5-shots-at-147-retains-us-seniors-golf-title-score.html | Knowles, Best by 5 Shots at 147, Retains U.S. Seniors' Golf Title; Score Made Earlier in Week Withstands Efforts of Hunt, Who Finishes Second -- Riggin and Graham Next at 156 | True | By William D. Richardsonspecial To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/shuberts-sponsor-operetta-season-boston-comic-opera-company-booked.html | SHUBERTS SPONSOR OPERETTA SEASON; Boston Comic Opera Company Booked for 44th Street Theatre Here Soon VICTOR JORY IS SIGNED Will Play Opposite Elisabeth Bergner in Melodrama --By Jupiter Closing | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/itrs-j-r-h-bond.html | it[RS. J. R. H. BOND | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/sec-to-interrogate-standard-gas-aides-officials-to-be-examined-on.html | SEC TO INTERROGATE STANDARD GAS AIDES; Officials to Be Examined on Statements of Earnings | True | Special to THE NEW YORK TIMES. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/elected-to-directorate-of-grace-national-bank.html | Elected to Directorate Of Grace National Bank | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/pleads-guilty-in-rape-case.html | Pleads Guilty in Rape Case | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/young-kid-mcoy-victor-outpoints-j6nes-in-fort-hamilton-ring-shanks.html | YOUNG KID M'COY VICTOR; Outpoints J6nes in Fort Hamilton Ring -- Shanks Wins | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/coffeesugar-seat-brings-1850.html | Coffee-Sugar Seat Brings $1,850 | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/council-is-praised-for-budget-action-overriding-of-mayors-veto.html | COUNCIL IS PRAISED FOR BUDGET ACTION; Overriding of Mayor's Veto Marks End of 'One-Man Rule' in City, Hoving Asserts HE WARNS OF REPRISALS La Guardia Makes Enigmatic Reply -- Says He Plans Close Study of Cuts | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/green-asks-subsidy-of-2-billion-a-year-afl-chief-warns-senators-of.html | GREEN ASKS SUBSIDY OF 2 BILLION A YEAR; A.F.L. Chief Warns Senators of 'Revolt' if Rollback Fails | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/raf-in-wide-burma-raids-largescale-attacks-on-japanese-follow.html | RAF IN WIDE BURMA RAIDS; Large-Scale Attacks on Japanese Follow Monsoon Lull | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/a-step-on-way-to-italy-those-after-pantelleria-will-be-harder-with.html | A Step on Way to Italy; Those After Pantelleria Will Be Harder, With Stronger Opposition | True | By Hanson W. Baldwin | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/colombia-to-curb-currency-inflation-certificates-of-deposit-to.html | COLOMBIA TO CURB CURRENCY INFLATION; Certificates of Deposit to Absorb Excess Funds | True | By Cable To the New York Times. | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/son-to-howard-a-kaisers.html | Son to Howard A. Kaisers | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/united-nations.html | United Nations | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/brothers-convicted-in-narcotics-case-george-and-elias-eliopoulos.html | BROTHERS CONVICTED IN NARCOTICS CASE; George and Elias Eliopoulos Guilty of Illegal Importation | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/sees-axis-espionage-ended.html | Sees Axis Espionage Ended | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/schools-to-alter-promotion-rule-advancement-once-a-year-in-place-of.html | SCHOOLS TO ALTER PROMOTION RULE; Advancement Once a Year in Place of Semi-Annually for Elementary Pupils BIG SAVING IS FORECAST Board Also Announces That 8 Extra Holidays Will Go Into Effect Next Year | True | | C1B 589288 |
| 1943-06-12 | 1943-06-12 | https://www.nytimes.com/1943/06/12/archives/ickes-paves-way-to-ease-coal-fine-indicates-miners-may-take-up.html | ICKES PAVES WAY TO EASE COAL FINE; Indicates Miners May Take Up Stoppage Levy Through Grievance Machinery INSISTS CONTRACT BINDS Appalachian Bargaining is in New Deadlock as Operators Stay Away From Session | True | By Louis Starkspecial To the New York Times. | C1B 589288 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/retail-controllers-to-study-problems-wartime-rate-to-be-discussed.html | RETAIL CONTROLLERS TO STUDY PROBLEMS; Wartime Rate to Be Discussed at Chicago Sessions | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/the-shakers-dancing-saints-by-ann-george-leslie-307-pp-new-york.html | The Shakers; DANCING SAINTS. By Ann George Leslie. 307 pp. New York: Doubleday, Doran. $2.50. | True | By Rose Feld | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/loretta-uddihy-becomes-a-bride-wed-in-forest-hills-church-to-lieut.html | LORETTA (UDDIHY BECOMES A BRIDE; Wed in Forest Hills Church to Lieut. Commdr. V. F. Krakes of Navy Medical Corps | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/utility-hearing-set.html | Utility Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/pennsylvanias-charms-historic-spots-and-scenic-beauty-appeal-to-the.html | PENNSYLVANIA'S CHARMS; Historic Spots and Scenic Beauty Appeal To the Wartime Vacationist | True | By John Markland | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/miss-ann-w-turner-is-wed-to-army-man-becomes-bride-of-lieut-bartow.html | MISS ANN W. TURNER IS WED TO ARMY MAN; Becomes Bride of Lieut. Bartow Kelly in Macon (Ga.) Church | True | Special to P NIw YORK rMzs. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/platons-arrest-reported.html | Platon's Arrest Reported | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/two-matches-won-by-kenrickweeks-medalists-rally-both-times-in.html | TWO MATCHES WON BY KENRICK-WEEKS; Medalists Rally Both Times in Member-Guest Tourney on Hempstead Links | True | By Allison Danzig | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/800-seized-in-belgrade.html | 800 Seized in Belgrade | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/pancake-landing-saves-bomber.html | Pancake Landing Saves Bomber | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/lake-cruises.html | LAKE CRUISES | True | | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/food-men-to-carry-case-to-the-public-plan-broader-trade-program-to.html | FOOD MEN TO CARRY CASE TO THE PUBLIC; Plan Broader Trade Program To Keep Consumer Informed on Wartime Situation | True | By George A. Mooney | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/polish.html | Polish | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/canadas-beauty-unchanged.html | CANADA'S BEAUTY UNCHANGED | True | By P.j. Philip | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/grace-tribby-wed-to-army-man.html | .Grace Tribby Wed to Army Man | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/its-only-a-dream.html | "IT'S ONLY A DREAM" | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/an-english-fable-of-the-birth-rate-in-wartime.html | AN ENGLISH FABLE OF THE BIRTH RATE IN WARTIME | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/a-few-items-on-the-film-scene.html | A FEW ITEMS ON THE FILM SCENE | True | By Thomas M. Pryor | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/stalins-war-machine-the-unknown-army-the-nature-and-history-of-the.html | Stalin's War Machine; THE UNKNOWN ARMY: The Nature and History of the Russian Military Forces. By Nikolaus Basseches. 239 pp. New York: The Viking Press. $2.50. | True | By Henry C. Wolfe | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/plans-for-feis-pushed-20000-expected-to-attend-irish-event-next.html | PLANS FOR FEIS PUSHED; 20,000 Expected to Attend Irish Event Next Sunday | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/federal-quizzes-budgeted-bureau-hasnt-cut-total-but-has-stopped.html | FEDERAL QUIZZES BUDGETED; Bureau Hasn't Cut Total, but Has Stopped Some and Is Fighting 'Black Market' | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/a-dramatists-viewpoint-on-mission-to-moscow-howard-koch-the-screen.html | A DRAMATIST'S VIEWPOINT ON 'MISSION TO MOSCOW'; Howard Koch, the Screen Adapter of Mr. Davies' Diary, Explains His Problems | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/harriet-fast-engaged-nilson-college-student-fianceei-of-lieut__-w__.html | HARRIET. FAST ENGAGED; .Nilson College Student Fianceei of Lieut__. W__. F_. Scott | True | Special to Tm Yo Tss. I | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/caroline-k-badgley-a-new-jersey-bride-south-orange-girl-is-married.html | CAROLINE K. BADGLEY A NEW JERSEY BRIDE; South Orange Girl Is Married to Arthur J. Clark Jr. | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/short-interest-up-on-stock-exchange-total-of-980047-shares-on-last.html | SHORT INTEREST UP ON STOCK EXCHANGE; Total of 980,047 Shares on Last Settlement Date in May Reported | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/formula-being-worked-out.html | Formula Being Worked Out | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/thrilling-exhibition-by-war-dogs-marks-north-westchester-show-war.html | Thrilling Exhibition by War Dogs Marks North Westchester Show; WAR DOGS THRILL SHOW SPECTATORS | True | By Henry R. Ilsley | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/granfield-brady.html | Granfield -- Brady | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/londoners-quit-city-for-whitsun-holiday-fill-trains-to-coast.html | LONDONERS QUIT CITY FOR WHITSUN HOLIDAY; Fill Trains to Coast Resorts Despite Wartime Restrictions | True | By Wireless To the New York Times. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/candini-senators-blanks-red-sox-10-unbeaten-hurler-allows-only.html | CANDINI, SENATORS, BLANKS RED SOX, 1-0; Unbeaten Hurler Allows Only Three Hits in Achieving His Fifth Triumph | True | | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/mr-coffins-america-primer-for-america-by-robert-p-tristram-coffin.html | Mr. Coffin's America; PRIMER FOR AMERICA. By Robert P. Tristram Coffin. 166 pp. New York: The Macmillan Company. $2. | True | By Hal Borland | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/wandering-lions-upset-elizabeth-prowl-about-a-residential-street.html | WANDERING LIONS UPSET ELIZABETH; Prowl About a Residential Street for an Hour Before Two Are Captured | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/hurting-china-helping-japan.html | HURTING CHINA, HELPING JAPAN | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/nurses-reserve-launched.html | NURSES' RESERVE LAUNCHED | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/old-black-magic-a-note-on-the-general-deficiency-in-screen-gorgons.html | OLD BLACK MAGIC; A Note on the General Deficiency in Screen Gorgons, Hydras and Such | True | By Bosley Crowther | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR, TOO | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/marion-cutler-married-schenectady-girl-becomes-bride-of-richard-b.html | MARION CUTLER MARRIED; Schenectady Girl Becomes Bride! of Richard B. Dierssen | True | Special to THs YOR e. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/warns-of-danger-to-dams-in-west-former-official-of-a-japanese.html | WARNS OF DANGER TO DAMS IN WEST; Former Official of a Japanese Interment Camp Reports Sabotage Instances | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/nazis-clear-out-french-ports.html | Nazis Clear Out French Ports | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/pullman-company.html | Pullman Company | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/flag-day-pageant-on-staten-island-monument-to-men-and-women-serving.html | FLAG DAY PAGEANT ON STATEN ISLAND; Monument to Men and Women Serving in War Dedicated Following Parade | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/ghqetousa-general-headquarters-european-theatre-of-operations-usa.html | GHQETOUSA; General Headquarters, European Theatre of Operations, U.S.A. | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/united-nations.html | United Nations | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/parmele-gains-tennis-final.html | Parmele Gains Tennis Final | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/grigg-and-sinclair-in-africa.html | Grigg and Sinclair in Africa | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/los-angeles-group-insists-riots-halt-committee-named-by-governor.html | LOS ANGELES GROUP INSISTS RIOTS HALT; Committee Named by Governor Demands Guilty Be Punished Regardless of Class | True | By Lawrence E. Davies | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/oumansky-reaches-seattle.html | Oumansky Reaches Seattle | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/island-victory-hailed-pantellerias-surrender-wins-praise-in.html | ISLAND VICTORY HAILED; Pantelleria's Surrender Wins Praise in Chungking | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/two-views-of-a-pressing-problem.html | TWO VIEWS OF A PRESSING PROBLEM | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/king-gustav-85-refuses-to-grow-old-swedens-ruler-makes-few.html | King Gustav, 85, Refuses to Grow Old; Sweden's ruler makes few concessions to the years. He stands firm amid the political tides that beset Sweden. | True | By George Axelsson | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/program-for-victory-attack-can-win-in-43-by-max-werner-216-pp.html | Program for Victory; ATTACK CAN WIN IN '43, By Max Werner. 216 pp. Boston: Little, Brown & Co. $1.75. | True | By Captain H.a. Deweerd Assoc. Editor, the Infantry Journal | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/our-literary-harvest-the-shock-of-recognition-edited-by-edmund.html | Our Literary Harvest; THE SHOCK OF RECOGNITION. Edited by Edmund Wilson. 1290 pp. New York: Doubleday, Doran & Co., Inc. $5. | True | By Robert Penn Warren | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/augustus-in-georgia-augustus-helps-the-army-by-le-grand-illustrated.html | Augustus in Georgia; AUGUSTUS HELPS THE ARMY. By Le Grand. Illustrated by the author. 130 pp. Indianapolis: The Bobbs-Merrill Company. $1.75. | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/six-pillars-of-peace-program-of-federal-council-of-churches.html | 'Six Pillars of Peace' Program Of Federal Council of Churches | True | By Francis B. Sayre Special Assistant To the Secretary of State, Former High Commissioner To the Philippines | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/childrens-spills-and-falls.html | Children's Spills and Falls | True | By Catherine MacKenzie | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/united-states.html | United States | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/adolph-h-remers.html | ADOLPH H. RE!MERS | True | Special to THE IW YOi TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/lunchtime-follies-the-american-theatre-wing-sends-out-entertainment.html | 'LUNCHTIME FOLLIES; The American Theatre Wing Sends Out Entertainment to War Workers | True | By Lewis Nichols | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/session-at-columbia-offers-1500-courses-53-visiting-professors-to.html | SESSION AT COLUMBIA OFFERS 1,500 COURSES; 53 Visiting Professors to Be on Summer Faculty | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/island-on-the-road-to-rome.html | ISLAND ON THE ROAD TO ROME | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/nazis-crack-down-on-intellectuals-threats-made-against-german.html | NAZIS CRACK DOWN ON 'INTELLECTUALS; Threats Made Against German Classes Said to Be Acting Against National Unity | True | By George Axelsson | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/15-bus-lines-here-to-suspend-today-sunday-operation-is-out-till-gas.html | 15 BUS LINES HERE TO SUSPEND TODAY; Sunday Operation Is Out Till 'Gas' Crisis Ends -- Five on Weekdays Also to Halt | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/emil-schram-heads-war-fund-unit-here-campaign-in-fall-to-aid-sixty.html | EMIL SCHRAM HEADS WAR FUND UNIT HERE; Campaign in Fall to Aid Sixty War-Related Agencies | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/to-switch-to-republican-party.html | To Switch to Republican Party | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/two-new-us-submarines-lost-both-had-bagged-japanese-ships-2-us.html | Two New U.S. Submarines Lost; Both Had Bagged Japanese Ships; 2 U.S. SUBMARINES ARE REPORTED LOST | True | By Bertram D. Hulen | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/spends-6707593-a-day-on-war.html | Spends $6,707,593 a Day on War | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/journeyman-painter-patterns-on-the-wall-by-elizabeth-yates-with.html | Journeyman Painter; PATTERNS ON THE WALL. By Elizabeth Yates. With decorations by Warren Chappell. 241 pp. New York: Alfred A. Knopf. $2. | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/a-homeland-for-the-jews-conflicts-studies-in-contemporary-history.html | A Homeland for the Jews; CONFLICTS: Studies in Contemporary History. By L.B. Namier. 223 pp. New York: The Macmillan Company. $2.50. | True | GEORGE N. SHUSTER. | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/caught-by-postal-clerk-gasoline-coupons-in-providence-traced-to.html | CAUGHT BY POSTAL CLERK; Gasoline Coupons in Providence Traced to Virginia Woman | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/tainshfisher.html | TainshFisher | True | Special to T NKW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/nazi-intrigue-death-charter-by-eustace-l-adams-252-pp-new-york.html | Nazi Intrigue; DEATH CHARTER. By Eustace L. Adams. 252 pp. New York: Coward-McCann. $2. | True | I.A. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/shaded-bird-pool.html | SHADED BIRD POOL | True | By E.l. Cameron | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/can-join-air-forces-from-caa.html | Can Join Air Forces From CAA | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/mtss-emiie-oese-we0-kin-of-founder-of-store-bridei-of-m-walter.html | Mtss EMI,IE OESE. wE0; Kin of Founder of Store Bridel of M. Walter Rosenzweig.J | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/those-new-fcc-regulations-a-review-and-some-varying-viewpoints.html | THOSE NEW FCC REGULATIONS: A REVIEW; And Some Varying Viewpoints About the Rules That Take Effect on Tuesday | True | By Jack Gould | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/army-adds-212-men-to-list-of-missing-new-york-home-of-16-jersey-of.html | ARMY ADDS 212 MEN TO LIST OF MISSING; New York Home of 16, Jersey of 2, Connecticut of 1 | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/at-poland-spring.html | AT POLAND SPRING | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/north-carolina-fishing.html | NORTH CAROLINA FISHING | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/gh-clarke-jr-killed-lieutenant-in-army-air-forces-was-completing.html | G.H. CLARKE JR. KILLED; Lieutenant in Army Air Forces Was Completing Training | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/4-softening-raids-hit-kiska-defenses-bomber-attacks-apparently.html | 4 'SOFTENING' RAIDS HIT KISKA DEFENSES; Bomber Attacks, Apparently Preliminary to Invasion, Batter Runway and Guns | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/revealed-by-their-handwriting.html | Revealed by Their Handwriting? | True | By Elizabeth M. Ullstein | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/leningrad-air-battles.html | Leningrad Air Battles | True | By Wireless To the New York Times. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/scots-here-honor-memory-of-burns-wreath-placed-on-statue-of-poet-in.html | SCOTS HERE HONOR MEMORY OF BURNS; Wreath Placed on Statue of Poet in Central Park | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/antistrike-bill-passed-by-senate-goes-to-president-compromise-of.html | ANTI-STRIKE BILL PASSED BY SENATE, GOES TO PRESIDENT; Compromise of Conferees Is Adopted by Vote of 55 to 22 That Crosses Party Lines | True | By Frederick R. Barkley | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/books-in-germany-books-in-germany.html | Books in Germany; Books in Germany | True | By Kurt Bernheim | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/big-brother-group-headed-by-lazrus-new-chairman-of-unit-of-jewish.html | BIG BROTHER GROUP HEADED BY LAZRUS; New Chairman of Unit of Jewish Board of Guardians Makes 'Hobby' of Philanthropy | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/the-french-in-africa-still-in-disagreement-de-gaulle-and-giraud.html | THE FRENCH IN AFRICA STILL IN DISAGREEMENT; De Gaulle and Giraud Continue Warm Negotiations Over Military and Civilian Differences | True | By Edwin L. James | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/1943-war-cost-put-at-106000000000-nelson-reports-civilians-will.html | 1943 WAR COST PUT AT $106,000,000,000; Nelson Reports Civilians Will Find Supplies in the Fall Down as Much as 20% | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/wood-field-stream.html | WOOD FIELD STREAM | True | By Lincoln A. Werden | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/series-for-allies-the-second-in-a-series-of-eleven-will-honor.html | SERIES FOR ALLIES; The Second in a Series of Eleven Will Honor Czechoslovakia | True | By Kent B. Styles | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/old-homes-in-litchfield.html | OLD HOMES IN LITCHFIELD | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/batista-undergoes-surgery.html | Batista Undergoes Surgery | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/destroyer-escort-is-launched.html | Destroyer Escort Is Launched | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/childrens-day-at-the-uso.html | CHILDREN'S DAY AT THE USO | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/polish-parley-adjourns-group-in-russia-sends-messages-to-roosevelt.html | POLISH PARLEY ADJOURNS; Group in Russia Sends Messages to Roosevelt and Stalin | True | By Wireless To the New York Times. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/reggio-calabria-bombed.html | Reggio Calabria Bombed | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/chinese.html | Chinese | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/pruning-flowering-shrubs.html | PRUNING FLOWERING SHRUBS | True | By Lillian Meyferth | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/dont-you-know-your-mother-boys.html | "DON'T YOU KNOW YOUR MOTHER, BOYS? | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/air-raid-shelter.html | AIR RAID SHELTER! | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/galento-to-meet-blassie.html | Galento to Meet Blassie | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/a-firstperson-war-my-war-with-japan-by-carroll-alcott-368-pp-new.html | A First-Person War; MY WAR WITH JAPAN. By Carroll Alcott. 368 pp. New York: Henry Holt & Co. $3. | True | By Burton Crane | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/war-held-excuse-to-bar-cultural-subjects-from-schools-and-colleges.html | War Held Excuse to Bar Cultural Subjects From Schools and Colleges; Group to Protest | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/cio-group-ends-strike.html | CIO Group Ends Strike | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/bank-prays-daily-has-its-own-music-its-clock-rings-out-war-bond.html | BANK PRAYS DAILY; HAS ITS OWN MUSIC; Its Clock Rings Out War Bond Sales Over Kentucky Town | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/a-quieter-tempo-on-long-island-but-along-both-shores-the-season.html | A QUIETER TEMPO ON LONG ISLAND; But Along Both Shores The Season Promises To Be Enjoyable | True | By T.j. Sullivan | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/armstrong-hurt-in-angott-clash-ordered-to-rest-for-eight-weeks.html | ARMSTRONG HURT IN ANGOTT CLASH; Ordered to Rest for Eight Weeks Because of Deep Cut in Lower Lip | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/angelica-king-is-wed-to-a-naval-officer-bride-of-lieut-joseph-e.html | ANGELICA KING IS WED TO A NAVAL OFFICER; Bride of Lieut. Joseph E. Laird in Lafayette College Chapel | True | Special to T Nr YORK TS. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/about.html | About | True | L.H.R. | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/asks-age-benefits-for-trades-folk-report-to-the-senates-small.html | ASKS AGE BENEFITS FOR TRADES FOLK; Report to the Senate's Small Busines Group Says Need of Coverage Is Wide | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/47-engineers-are-graduated.html | 47 Engineers Are Graduated | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/2-navy-fliers-decorated-honored-in-bermuda-for-heroic-acts-in-the.html | 2 NAVY FLIERS DECORATED; Honored in Bermuda for Heroic Acts in the Pacific | True | By Wireless To the New York Times. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/westport-season.html | WESTPORT SEASON | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/nazi-gas-killings-of-refugees-cited-stockholm-paper-reports-the.html | NAZI GAS KILLINGS OF REFUGEES CITED; Stockholm Paper Reports the Massacre of 10,000 Jews in Brest-Litovsk Area | True | By Telephone To the New York Times. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/allied-parachutists-reported-in-france.html | Allied Parachutists Reported in France | True | By the United Press. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/diana-irvine-prospective-bridel.html | Diana Irvine Prospective Bridel | True | Special to Tm lw Yoa TIMSS. [ | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/welfare-center-to-gain-by-party-rose-fiesta-will-be-given-on-june.html | WELFARE CENTER TO GAIN BY PARTY; 'Rose Fiesta' Will Be Given on June 22 to Assist the Goddard Neighborhood Settlement | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Martin | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/getty-square-branch-continues.html | Getty Square Branch Continues | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/edmond-du-pont-in-new-post.html | Edmond du Pont in New Post | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/faculties-are-hard-hit-by-war-thousands-in-services-others-double.html | FACULTIES ARE HARD HIT BY WAR; Thousands in Services, Others Double Up to Meet Schedules | True | By Benjamin Fine | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/many-pressures-bear-upon-price-controls-growing-threat-of-inflation.html | MANY PRESSURES BEAR UPON PRICE CONTROLS; Growing Threat of Inflation Points to Need for Official Action | True | By Chaeles E. Egan | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/brooklyn-youth-wins-horse-shoe-title-triumphs-in-final-round-of.html | BROOKLYN YOUTH WINS HORSE SHOE TITLE; Triumphs in Final Round of City Pitching Tournament | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/warbond-reunions-aid-cornell.html | War-Bond 'Reunions' Aid Cornell | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/changing-ecuador-ecuador-portrait-of-a-people-by-albert-b-franklin.html | Changing Ecuador; ECUADOR: PORTRAIT OF A PEOPLE. By Albert B. Franklin. 326 pp. New York: Doubleday, Doran & Co. $3.50. | True | By C.a. Hutchison | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/soccer-tripleheader-at-starlight-park-today.html | Soccer Triple-Header At Starlight Park Today | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/nurse-sessions-tuesday-national-league-convention-to-be-held-in.html | NURSE SESSIONS TUESDAY; National League Convention to Be Held in Chicago | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/utility-deal-approved.html | Utility Deal Approved | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/dr-b-r-hoobler-dies-detroit-physician-71-wayne-uvesixeoprofessor.html | DR. B. R. HOOBLER DIES; DETROIT PHYSICIAN, 71; Wayne Uve-sitxe-Professor Beg anaMedicalJa¢er Hre | True | Special TO THE NEW YORK TIMES | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/2-amy-fliers-missing-plane-heard-to-crash-in-bay-off-staten-island.html | 2 ARMY FLIERS MISSING; Plane Heard to Crash in Bay Off Staten Island | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/showman-some-words-from-and-about-joe-howard-master-of-the-gay.html | SHOWMAN; Some Words From and About Joe Howard, Master of the 'Gay Nineties' Program | True | By John K. Hutchens | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/puzzles-in-paying-of-tax-explained-new-witholding-system-is.html | PUZZLES IN PAYING OF TAX EXPLAINED; New Witholding System Is Complicated by 6 Months of 5% Victory Levy | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/trademark-of-a-traitor-by-kathleen-moore-knight-297-pp-new-york.html | TRADEMARK OF A TRAITOR. By Kathleen Moore Knight. 297 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/de-gaulle-and-giraud-a-study-in-contrasts-the-two-men-who-lead-the.html | De Gaulle and Giraud -- A Study in Contrasts; The two men who lead the fight for France differ sharply in personality, but each loves his country. | True | By Drew Middleton | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/babaa-laro_pe-sioe-married-in-morristown-chapel-toi-ensign-herbert.html | BA.BA.A LA'r..o_PE S.IOE; Married in Morristown Chapel toI Ensign Herbert D. Merrick | True | Special to Tin; NEW YORK Tlam. ] | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/japanese.html | Japanese | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/russian-raids-sap-nazi-air-strength-100-fires-set-as-600ton-bomb.html | RUSSIAN RAIDS SAP NAZI AIR STRENGTH; 100 Fires Set as 600-Ton Bomb Attack Blasts More Bases -- Orel Forces Clash | True | By the United Press. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/how-civilizations-rise-and-fall-the-law-of-civilization-and-decay.html | How Civilizations Rise and Fall; THE LAW OF CIVILIZATION AND DECAY. By Brooks Adams. With an introduction by Charles A. Beard (a new edition). 349 pp. New York: Alfred A. Knopf. $3.50. | True | By Edmund C. Richards | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/inside-germany-a-british-cartoon-report.html | INSIDE GERMANY: A BRITISH CARTOON REPORT | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/mrs-lindlof-honored-many-pay-tribute-to-former-member-of-school.html | MRS. LINDLOF HONORED; Many Pay Tribute to Former Member of School Board | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/milles-the-winner-of-the-academy-award-holds-that-art-is-a-matter.html | Milles:; The winner of the Academy Award holds that art is a matter of the heart and head. | True | By S.j. Woolf | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/new-yorker-heads-phone-union.html | New Yorker Heads Phone Union | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/widens-exemption-in-inventory-curb-wpb-move-affects-thousands-of.html | WIDENS EXEMPTION IN INVENTORY CURB; WPB Move Affects Thousands of Small Retailers and Wholesalers | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/french-unity-still-only-a-facade-differences-persist-which-may.html | FRENCH UNITY STILL ONLY A FACADE; Differences Persist Which May Disrupt Empire Committee | True | By Drew Middleton | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/notes-88543259.html | Notes | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/todd-gets-union-alumni-medal.html | Todd Gets Union Alumni Medal | True | | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/child-death-rate-low-5to14-white-group-in-country-among-worlds.html | CHILD DEATH RATE LOW; 5-to-14 White Group in Country Among World's Healthiest | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/bus-drivers-vote-strike-call-for-walkout-on-staten-island-in.html | BUS DRIVERS VOTE STRIKE; Call for Walkout on Staten Island in Protesting ODT Curb | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/250000-yugoslavs-awaiting-invasion-trained-force-ready-to-spring-on.html | 250,000 YUGOSLAVS AWAITING INVASION; Trained Force Ready to Spring on Enemy, Mikhailovitch Says, Asking for Arms | True | By the United Press. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/to-discuss-withholding-tax.html | To Discuss Withholding Tax | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/86-proof-gilpatric-action-on-the-north-atlantic-by-guy-gilpatric.html | 86 Proof Gilpatric; ACTION ON THE NORTH ATLANTIC. By Guy Gilpatric. Illustrated with Photographs. 189 pp. New York: E.P. Dutton & Co. $2. | True | R.E. BERRY. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/william-f-proudfoot-first-named-superintendent-ofi.html | WILLIAM F. PROUDFOOT; ] First Named Superintendent ofI | True | %;j;,o,;o,;o..o,,cj ,, ,90I | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/new-french-crisis-seen-diminishing-settlement-of-dispute-over-new.html | NEW FRENCH CRISIS SEEN DIMINISHING; Settlement of Dispute Over New Army and Purge of Officers Is Believed Nearer | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/manpower-wastage.html | MANPOWER WASTAGE | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/boy-15-is-seized-in-newark-killing-lad-arrested-in-grandmothers.html | BOY, 15, IS SEIZED IN NEWARK KILLING; Lad Arrested in Grandmother's Home in Jersey City, Where He Had Been Hiding | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/notes.html | Notes | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/daughter-to-henry-m-winters.html | Daughter to Henry M. Winters | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/moscow-honors-rachmaninoff.html | Moscow Honors Rachmaninoff | True | By Wireless To the New York Times. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/patricia-m-jehhy-army-mans-bride-married-in-rye-presbyterian-church.html | PATRICIA M. JEHHYS ARMY MAN'S BRIDE; Married in Rye Presbyterian Church to Addison R. Taylor by Dr. John Gregory | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/sports-of-the-times-major-john-l-griffith-takes-the-floor.html | Sports of the Times; Major John L. Griffith Takes the Floor | True | Rea. U.S. Pat. Off. By Arthur Daley | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/as-the-navy-says-it.html | As the Navy Says It | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/stamfords-program.html | STAMFORD'S PROGRAM | True | Special to THE NEW YORK TIMES | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/conditioning-the-lawn-now-is-time-to-prepare-it-to-withstand-the.html | CONDITIONING THE LAWN; Now Is Time to Prepare It to Withstand The Long, Hot, Dry Days of Summer | True | By David B. Moses | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/furniture-market-gets-ocr-approval-agency-says-chicago-show-can-be.html | FURNITURE MARKET GETS OCR APPROVAL; Agency Says Chicago Show Can Be Held Because of Its Role in Distribution | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/copper-johns-family-hungry-hill-by-daphne-du-maurier-402-pp-new.html | Copper John's Family; HUNGRY HILL. By Daphne du Maurier. 402 pp. New York: Doubleday, Doran, & Go. $2.75. | True | By William du Bois | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/hitlers-trial-the-day-of-reckoning-by-max-radin-144-pp-new-york.html | Hitler's Trial; THE DAY OF RECKONING. By Max Radin. 144 pp. New York: Alfred A. Knopf. $1.75. | True | JOHN COURNOS. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/local-shows.html | LOCAL SHOWS | True | | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/missing-flier-is-cited-parents-of-ensign-notified-of-distinguished.html | MISSING FLIER IS CITED; Parents of Ensign Notified of Distinguished Flying Cross | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/10-105000ton-loss-laid-to-coal-tieup-department-of-interior.html | 10 105,000-TON LOSS LAID TO COAL TIE-UP; Department of Interior Estimates Deficit to June 5 as Result of Strike | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/major-wyler-wins-medal-air-force-cites-for-valor-the-producer-of.html | MAJOR WYLER WINS MEDAL; Air Force Cites for Valor the Producer of 'Mrs. Miniver' | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/mobile-race-riot-laid-to-company-owi-taxes-alabama-shipbuilding.html | MOBILE RACE RIOT LAID TO COMPANY; OWI Taxes Alabama Shipbuilding Officers With Suppressing FEPC Ruling on Workers | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/free-french-quarterly-renaissance-is-published-scholars-of-school.html | FREE FRENCH QUARTERLY; Renaissance Is Published Scholars of School Here | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/row-is-forecast-on-ruling-output-how-baruch-and-searls-view-their.html | ROW IS FORECAST ON RULING OUTPUT; How Baruch and Searls View Their Duties May Lead to Resignations in WPB | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/gay-season-in-mexico-tourists-who-reach-there-have-many-unrationed.html | GAY SEASON IN MEXICO; Tourists Who Reach There Have Many Unrationed Luxuries and a New Volcano | True | By Camille M. Cianfarra | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/navy-cross-to-william-pinckney.html | Navy Cross to William Pinckney | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/yanks-pass-year-in-english-town-village-and-soldiers-planning.html | YANKS PASS YEAR IN ENGLISH TOWN; Village and Soldiers Planning Celebrations as Sign of Mutual Adjustments | True | By Milton Bracker | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/queen-finds-handshake-an-old-canadian-custom.html | Queen Finds Handshake An Old Canadian Custom | True | By The Canadian Press | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/big-role-for-labor-sought-by-green-enduring-peace-and-security-for.html | BIG ROLE FOR LABOR SOUGHT BY GREEN; Enduring Peace and Security for All Nations Is Goal, He Tells CIO-AFL Parley | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/sentences-imposed-on-anaconda-wire-company-and-five-employes-fined.html | SENTENCES IMPOSED ON ANACONDA WIRE; Company and Five Employes Fined in War Frauds Case | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/corinne-reynolds-bride-wedding-to-staff-sgt-f-w-frear-of-army-held.html | CORINNE REYNOLDS BRIDE; Wedding to Staff Sgt. F. W. Frear of Army Held in Troy, N.Y. | True | Special to T NEW YORK TIL{ES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/bids-industry-help-reverse-cmp-flop-renard-asks-full-compliance.html | BIDS INDUSTRY HELP REVERSE CMP 'FLOP'; Renard Asks Full Compliance With Program for Which He Sees Rocky Road Ahead | True | By William J. Enright | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/cubs-send-becker-to-brewers.html | Cubs Send Becker to Brewers | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/kennel-club-lost-38842-last-year-american-group-felt-impact-of-war.html | KENNEL CLUB LOST $38,842 LAST YEAR; American Group Felt Impact of War in Lessened Income and Greater Expenses | True | | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/asks-homes-for-600000-blandford-urges-residents-to-provide-for-war.html | ASKS HOMES FOR 600,000; Blandford Urges Residents to Provide for War Migrants | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/girls-tennis-saturday.html | Girls' Tennis Saturday | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/spar-in-command-of-canteen-chain-becomes-the-first-to-be-thus.html | SPAR IN COMMAND OF CANTEEN CHAIN; Becomes the First to Be Thus Assigned by the Coast Guard in This Area | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/years-delay-given-on-death-sentence-sec-grants-an-extension-to.html | YEAR'S DELAY GIVEN ON 'DEATH SENTENCE'; SEC Grants an Extension to Illinois Iowa Power | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/sweden-blames-saboteurs.html | Sweden Blames Saboteurs | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/german.html | German | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/swampscott-dories.html | SWAMPSCOTT DORIES | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/troops-are-honored-by-catholic-youths-5000-attend-st-patricks-mass.html | TROOPS ARE HONORED BY CATHOLIC YOUTHS; 5,000 Attend St. Patrick's Mass for Welfare of Forces | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/nancy-6-bijswell-is-wed-to-ensign-east-orange-girl-wears-ivory-saon.html | NANCY 6. BIJSWELL IS WED TO ENSIGN; East Orange Girl Wears Ivory SaOn Gown at Her Marriage to John J, Reoch of Navy | True | Special to THE YOR TJ3ZE. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/olivei-iiillei-rj.html | OLIVEI iIILLEI rJ[. | True | Special to TH YORX 'IIIS. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/germany-has-earthquake-center-of-disturbance-believed-to-be-in-the.html | GERMANY HAS EARTHQUAKE; Center of Disturbance Believed to Be in the Eastern Alps | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/abroad.html | ABROAD | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/girton-heads-coal-retailers.html | Girton Heads Coal Retailers | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/byrnes-moves-to-use-powers-on-many-fronts-director-of-owm-indicates.html | BYRNES MOVES TO USE POWERS ON MANY FRONTS; Director of OWM Indicates He Will Make Decisions, Baruch Advising | True | By W.h. Lawrence | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/coast-wears-khaki.html | COAST WEARS KHAKI | True | By Robert O. Foote | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/portulaca-for-a-dry-sunny-spot.html | PORTULACA FOR A DRY, SUNNY SPOT | True | L.M. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/good-year-for-civil-liberty.html | GOOD YEAR FOR CIVIL LIBERTY | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/372-arrests-mark-unrest-in-hungary-resignation-of-war-minister-seen.html | 372 ARRESTS MARK UNREST IN HUNGARY; Resignation of War Minister Seen as Weakening Axis | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/equitable-blanks-fort-hancock.html | Equitable Blanks Fort Hancock | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/miss-kathryiv-jones-bride-iar-delaware-married-to-charles-a-euison.html | MISS KATHRYIV JONES BRIDE IAr DELAWARE; Married to Charles A. EUison in St. Paul's Church, Georgetown | True | Special to TH NEW YOEK MES. | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/how-and-why-the-war-came-the-origins-and-background-of-the-second.html | How and Why the War Came; THE ORIGINS AND BACKGROUND OF THE SECOND WORLD WAR. By C. Grove Haines and Ross J.S. Hoffman. 659 pp. New York: Oxford University Press. $4.25. | True | By John Storck | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/gertrude-ao-biglow-married-in-jersey-has-five-attendants-at-wedding.html | GERTRUDE Ao BIGLOW MARRIED IN JERSEY; Has Five Attendants at Wedding to Robert Torney Barry | True | Special to T NEW YO TNSo | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/green-urges-union-to-defend-its-rights-stresses-freedom-from.html | GREEN URGES UNION TO DEFEND ITS RIGHTS; Stresses Freedom From Federal Control to State Employes | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/lake-placid-summer.html | LAKE PLACID SUMMER | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/notes-on-science-colored-smoke-in-tunisia-battle-double-suns.html | Notes on Science; Colored Smoke in Tunisia Battle -- Double Suns | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/honor-victims-at-mass.html | Honor Victims at Mass | True | By Arnaldo Cortesi | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/wheat-is-steadied-by-farm-problems-only-fractional-changes-in.html | WHEAT IS STEADIED BY FARM PROBLEMS; Only Fractional Changes in Prices in Chicago and Other Markets | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/navy-has-lost-98-vessels-in-war.html | Navy Has Lost 98 Vessels in War | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/for-girls-and-boys-knight-of-the-wilderness-the-story-of-alexander.html | For Girls And Boys; KNIGHT OF THE WILDERNESS. The Story of Alexander Mackenzie. By Maxine Shore and M.M. Oblinger. Illustrated by Kreigh Collins. 253 pp. New York: Dodd, Mead & Co. $2. | True | By Ellen Lewis Buell | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/welsh-fishermen-refuse-to-go-out-follow-lead-of-netherlanders-in.html | WELSH FISHERMEN REFUSE TO GO OUT; Follow Lead of Netherlanders in Protest on Prices | True | By Cable To the New York Times. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/miss-trumbull-wed-to-army-air-officer-becomes-bride-of-lieut-walter.html | MISS TRUMBULL WED TO ARMY AIR OFFICER; Becomes Bride of Lieut. Walter N. Allen in Merion, Pa., Home | True | Special to T I YoR TrES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/adirondack-playground-relying-on-train-and-bus-to-bring-the.html | ADIRONDACK PLAYGROUND; Relying on Train and Bus to Bring the Visitors, Area Plans a Full Program | True | MILTON E. RAYBURN | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/oil-workers-ignore-ickes-plea.html | Oil Workers Ignore Ickes Plea | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/booming-research-america-leads-in-the-study-of-applied-science.html | Booming Research; America Leads in the Study of Applied Science | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/rubber-dandelion-canadian-plantings-are-yielding-good-supply-of.html | Rubber Dandelion; Canadian Plantings Are Yielding Good Supply of Seeds | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/dennisonburnett.html | DennisonBurnett | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/missouri-river-is-rising.html | Missouri River Is Rising | True | | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/new-taxes-effect-on-armed-forces-special-allowances-provided.html | NEW TAXES' EFFECT ON ARMED FORCES; Special Allowances Provided -- Cancellations for Death -- Earned Income Discussed | True | By Godfrey N. Nelson | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/last-mediterranean-barrier-becomes-newest-allied-base-last-sea.html | Last Mediterranean Barrier Becomes Newest Allied Base; LAST SEA BARRIER NOW ALLIED BASE | True | By Wireless To the New York Times. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/hoving-renames-mayor-big-chief-setting-bull.html | Hoving Renames Mayor Big Chief Setting Bull | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/program-in-catskills.html | PROGRAM IN CATSKILLS | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/garcia-proskey.html | Garcia -- Proskey | True | Special to TmB YO Tns. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/margaret-gibson-brideelect.html | Margaret Gibson Bride-Elect | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/oneday-triumph-allied-troops-land-on-second-italian-isle-after.html | ONE-DAY TRIUMPH; Allied Troops Land on Second Italian Isle After Surrender | True | By Drew Middleton | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/polly-gay-is-wed-to-william-miller-wears-ivorycolored-satin-at-her.html | POLLY GAY IS WED TO WILLIAM MILLER; Wears Ivory-Colored Satin at Her Marriage in Hitchcock Church at Scarsdale | True | Special to THE NEW YORI TIES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/critics-choice-some-observations-on-approach-to-naming-creston-work.html | CRITICS' CHOICE; Some Observations on Approach to Naming Creston Work for Award | True | By Olin Downes | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/allied-planes-raid-burma.html | Allied Planes Raid Burma | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/newark-and-toronto-divide-close-games-league-leaders-take-opener-by.html | NEWARK AND TORONTO DIVIDE CLOSE GAMES; League Leaders Take Opener by 8-7 and Bears Triumph, 5-4 | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/lakes-forest-mountain-and-sea-make-the-state-a-favored-vacation.html | Lakes, Forest, Mountain and Sea Make The State a Favored Vacation Land | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/fishing-craft-grosses-250000.html | Fishing Craft Grosses $250,000 | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/somebody-at-the-door-by-raymond-postgate-249-pp-new-york-alfred-a.html | SOMEBODY AT THE DOOR. By Raymond Postgate. 249 pp. New York: Alfred A. Knopf. $2. | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/turbines-for-planes-gas-type-may-yet-drive-aircraft-and-trains.html | Turbines for Planes; Gas Type May Yet Drive Aircraft and Trains, Engineer Says | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/songs-america-has-sung-a-treasury-of-american-song-by-olin-downes-a.html | Songs America Has Sung. A TREASURY OF AMERICAN SONG. By Olin Downes and Elie Siegmeister. 408 pp. New York: Alfred A. Knopf. $5. | True | By William Schuman | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/to-address-customers-brokers.html | To Address Customers' Brokers | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/war-burden-limits-rail-facilities-vacations-not-forbidden-but.html | WAR BURDEN LIMITS RAIL FACILITIES; Vacations Not Forbidden But Essential Trips Get Preference | True | By Ward Allan Howe | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/fascist-exleader-among-seven-aliens-seized-by-fbi-in-weekend.html | Fascist Ex-Leader Among Seven Aliens Seized by FBI in Week-End Round-Up | True | | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/us-bombers-receive-full-marks-from-british-major-at-pantelleria.html | U.S. Bombers Receive 'Full Marks' From British Major at Pantelleria; Second in Command of Landing Party Impressed by Thoroughness of Destruction Wrought on Island by Americans | True | By Seymour Korman Representing the Combined United States Press | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/at-bradley-beach.html | AT BRADLEY BEACH | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/finnish.html | Finnish | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/new-rulings-issued-for-corn-liquidation-board-of-trade-provides-for.html | NEW RULINGS ISSUED FOR CORN LIQUIDATION; Board of Trade Provides for July and September Hedges | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/vacation-center-to-reopen.html | Vacation Center to Reopen | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/dispute-shuts-blast-furnace.html | Dispute Shuts Blast Furnace | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/ickes-asks-union-to-end-oil-strike-also-appeals-to-shell-company-at.html | ICKES ASKS UNION TO END OIL STRIKE; Also Appeals to Shell Company at Houston Plant to Aid Resuming of Production | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/on-navy-wings-over-africa-wildcats-over-casablanca-by-lieutenant-m.html | On Navy Wings Over Africa; WILDCATS OVER CASABLANCA. By Lieutenant M. T. Wordell, U.S.N., and Lieutenant E.N. Seiler, U.S.N.R., as told to Keith Ayling. 309 pp. Boston: Little, Brown & Co. $2.50. | True | By Lincoln Barnett | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/help-war-prisoners.html | Help War Prisoners | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/rallies-by-phils-trip-giants-3243-three-runs-in-ninth-decide.html | RALLIES BY PHILS TRIP GIANTS, 3-2,4-3; Three Runs in Ninth Decide Nightcap -- Ott Slams 450th Homer -- Rowe Is Injured | True | By John Drebinger | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/motor-freight-rate-held-icc-bars-increase-in-and-around-the-new.html | MOTOR FREIGHT RATE HELD; ICC Bars Increase In and Around the New York Area | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/whites-3hitter-checks-white-sox-tigers-end-fivegame-losing-streak.html | WHITES 3-HITTER CHECKS WHITE SOX; Tigers End Five-Game Losing Streak With 5-3 Victory -- Gain Tie for 3d Place | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/havens-in-nutmeg-state.html | HAVENS IN NUTMEG STATE | True | By Arthur Liebers | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/rome-quotes-british-radio.html | Rome Quotes British Radio | True | By Telephone To the New York Times. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/cape-cod-finds-its-fun-bicycling-sailing-and-fishing-without-going.html | CAPE COD FINDS ITS FUN; Bicycling, Sailing and Fishing Without Going to Sea Enliven a War Season | True | By Elon Jessup | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/2000ton-attack-rafs-biggest-force-of-heavy-planes-blasts-ruhr.html | 2,000-TON ATTACK; RAF's Biggest Force of Heavy Planes Blasts Ruhr Industries | True | By the United Press. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/harrimn-brunmrk.html | Harrimn -- Brunmrk | True | Special to THg NEW YORK TIM]8. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/refugees-making-good-records-indicate-majority-are-contributing-to.html | Refugees Making Good; Records Indicate Majority Are Contributing to Nation | True | JACOB BILLIKOPF | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/record-shoebuying-in-us-as-coupon-17-expiration-nears-all-footsteps.html | Record Shoe-Buying in U.S. As Coupon 17 Expiration Nears; ALL FOOTSTEPS NOW LEAD INTO THE CITY'S SHOE STORES | True | | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/home-notes-from-washington.html | Home Notes From Washington | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/international-cartel-to-pool-resources-is-proposed-precedent-set-by.html | International Cartel to Pool Resources Is Proposed; Precedent Set by Combined Raw Materials Board Regarded as Method of Avoiding Any Form of Nationalization and Providing for Free Play of Capital | True | ISAAC F. MARCOSSON. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/rev-alrert-w-jefferson-i.html | REV. ALRERT W. JEFFERSON I | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/the-dance-allies-in-the-arts.html | THE DANCE: ALLIES IN THE ARTS | True | By John Martin | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/home-clubs-for-british-workers.html | HOME CLUBS FOR BRITISH WORKERS | True | By Henry Vosser | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/editor-demands-penalizing.html | Editor Demands Penalizing | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/italian.html | Italian | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/agawam-aircraft-gets-e.html | Agawam Aircraft Gets 'E' | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/riverside-and-dan-river-cotton-mills.html | Riverside and Dan River Cotton Mills | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/the-home-in-wartime.html | The Home in Wartime | True | By Mary Madison | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/bathers-are-warned-of-prohibited-areas-stebbins-cautions-on.html | BATHERS ARE WARNED OF PROHIBITED AREAS; Stebbins Cautions on Accidents, Asks Use of City Beaches | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/new-england-variety-vacation-surroundings-for-every-taste-are.html | NEW ENGLAND VARIETY; Vacation Surroundings for Every Taste Are Available Within Her Borders | True | By C.e. Newland | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/naval-students-march-in-review-2400-prospective-ensigns-stage.html | NAVAL STUDENTS MARCH IN REVIEW; 2,400 Prospective Ensigns Stage Full-Dress Drill at South Field, Columbia | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/country-inn-problems-manpower-food-and-transportation-plague-the.html | COUNTRY INN PROBLEMS; Manpower, Food and Transportation Plague the Small Summer Hotels | True | By Lucy Greenbaum | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/atlantic-city-changes-if-air-trainees-go-present-calendar-of-events.html | ATLANTIC CITY CHANGES; If Air Trainees Go, Present Calendar of Events Will Be Expanded | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/bevin-praises-womens-war-role.html | Bevin Praises Women's War Role | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/alice-allelq-wed-to-pilot-officer-bride-of-geoffrey-b-russell-of.html | ALICE ALLElq WED TO PILOT OFFICER; Bride of Geoffrey B. Russell of RCAF, a Grandson of Mrs. J. Borden Harriman | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/reds-down-cubs-in-11th-miller-gets-five-hits-and-scores-winning-run.html | REDS DOWN CUBS IN 11TH; Miller Gets Five Hits and Scores Winning Run in 6-5 Game | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/allotments-help-wholesale-trade-producers-may-expand-units-by.html | ALLOTMENTS HELP WHOLESALE TRADE; Producers May Expand Units by Streamlining Fall Output, Says Kirby, Block | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/the-battle-of-europe.html | THE BATTLE OF EUROPE | True | | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/marriage-announcement-1-no-title-emily-westwood-fha-technician-will.html | Marriage Announcement 1 -- No Title; Emily Westwood, FHA Technician,] Will Be Married to'Gilbert Gardner | True | Special to the New York Times | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/ship-named-for-edward-l-grant.html | Ship Named for Edward L. Grant | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/the-vegetable-encyclopedia-and-gardeners-guide-by-victor-a-tiedjenz.html | THE VEGETABLE ENCYCLOPEDIA and Gardener's Guide. By Victor A. Tiedjenz. Illustrated. 307 pp. New York: The New Home Library. 69 cents.; THE FLOWER ENCYCLOPEDIA and Gardener's Guide. By Albert E. Wilkinson. Illustrated. 524 pp. New York: The New Home Library. 69 cents. | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/plattsburg-events.html | PLATTSBURG EVENTS | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/pocono-manor-plans.html | POCONO MANOR PLANS | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/west-winfield-boys.html | WEST WINFIELD BOYS | True | HAROLD KELDERHOUSE | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/ship-to-honor-gettysburg-hero.html | Ship to Honor Gettysburg Hero | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/mme-chiang-visits-nassau-war-plant-chinas-first-lady-gets-ovation.html | MME. CHIANG VISITS NASSAU WAR PLANT; China's First Lady Gets Ovation at Gyroscope Factory | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/jean-louise-boynton-wed-to-k-s-mackay-mrs-e-m-murray-and-miss.html | JEAN LOUISE BOYNTON WED TO K. S. MACKAY; Mrs. E. M. Murray and Miss Eleanor Accles Attendants | True | Special to TH NV YORK Tns. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/on-tip-of-the-cape.html | ON TIP OF THE CAPE | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/cooperstown-on-otsego.html | COOPERSTOWN ON OTSEGO | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/british.html | British | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/scotch-symphony-played-by-minneapolis-orchestra-other-recent.html | 'Scotch' Symphony Played by Minneapolis Orchestra -- Other Recent Releases | True | By Howard Taubman | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/odt-acts-to-speed-lakes-ore-cargoes-control-of-commercial-craft-to.html | ODT ACTS TO SPEED LAKES ORE CARGOES; Control of Commercial Craft to Be Effective Monday | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/streams-of-wheat-dried-by-electrical-condenser.html | Streams of Wheat Dried By Electrical Condenser | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/french-colonial-population.html | French Colonial Population | True | JACQUES STERN | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/outmoded-forms-in-letters-still-annoy-busy-executives.html | Outmoded Forms in Letters Still Annoy Busy Executives | True | EDWARD ATWATER | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/duchess-of-windsor-honored.html | Duchess of Windsor Honored | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/sermons-acclaim-national-emblem-symbol-of-freedom-for-all-the.html | SERMONS ACCLAIM NATIONAL EMBLEM; 'Symbol of Freedom for All the Oppressed,' Rabbis Say in Reference to Flag Day | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/pedaling-proves-to-be-fun.html | PEDALING PROVES TO BE FUN | True | L. McC. | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/flier-honored-in-death-cluster-is-added-to-decorations-won-by-major.html | FLIER HONORED IN DEATH; Cluster Is Added to Decorations Won by Major McCullar | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/books-and-authors.html | Books and Authors | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/canners-closing-despite-subsidy-with-us-help-seen-for-only-a-few.html | CANNERS CLOSING DESPITE SUBSIDY; With U.S. Help Seen for Only a Few, Shutdowns All Over the Nation Are Reported | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/the-lights-are-coming-on-again.html | THE LIGHTS ARE COMING ON AGAIN | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/400-negro-children-get-camp-vacations-eight-methodist-congregations.html | 400 NEGRO CHILDREN GET CAMP VACATIONS; Eight Methodist Congregations Provide for Reservations | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/title-to-st-augustine-senior-team-wins-in-parochial-schools-track.html | TITLE TO ST. AUGUSTINE; Senior Team Wins in Parochial Schools Track Meet | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/four-zooters-beaten-25-boys-attack-four-others-on-street-in.html | FOUR 'ZOOTERS' BEATEN; 25 Boys Attack Four Others on Street in Philadelphia | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/sage-brush-1880-the-gambler-takes-a-wife-by-myron-brinig-309-pp-new.html | Sage Brush, 1880; THE GAMBLER TAKES A WIFE. By Myron Brinig. 309 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/renegotiation-unit-is-opened-by-navy-new-office-here-is-designated.html | RENEGOTIATION UNIT IS OPENED BY NAVY; New Office Here Is Designated to Handle 1,000 Contracts in Eastern Area | True | By Edward J. Gleason | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/state-guard-units-to-begin-training-second-summer-field-program.html | STATE GUARD UNITS TO BEGIN TRAINING; Second Summer Field Program Will Get Under Way at Camp Smith Today | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/stock-prices-ease-as-business-lags-utility-issues-most-active-on.html | STOCK PRICES EASE AS BUSINESS LAGS; Utility Issues Most Active on Exchange -- Bonds Slow and Irregular | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/beauty.html | Beauty | True | By Martha Parker | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/de-gaulles-brother-a-hostage.html | De Gaulle's Brother a Hostage | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/the-soldiers-write-their-plays-reveal-the-hopes-and-fears-of.html | THE SOLDIERS WRITE; Their Plays Reveal the Hopes and Fears Of America's Young Men | True | By Bernard Simon | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/nova-stops-hartnek-in-third.html | Nova Stops Hartnek in Third | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/tokyo-delays-pantelleria-news.html | Tokyo Delays Pantelleria News | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/the-butler-died-in-brooklyn-by-ruth-fenisong-213-pp-new-york.html | THE BUTLER DIED IN BROOKLYN. By Ruth Fenisong. 213 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/occupation-housewife-no-amateur-job-once-upon-a-time-the-words.html | 'Occupation: Housewife' -- No Amateur Job; Once upon a time the words meant an easy occupation or no occupation. But now -- | True | By Anita Brenner | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/inin-slabe___nn-affianceb-detroit-girl-prospective-bride-ofi-lieut-.html | ININ SLABE___NN AFFIANCEB; Detroit Girl Prospective Bride ofI Lieut. John H. Wardwell ] | True | | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/troth-announced-of-miss-hildebijrbl-smith-college-graduate-will-be.html | TROTH ANNOUNCED OF MISS HILDEBIJRbl; Smith College Graduate Will Be Married to Lieut. Wells A. Hobler, Army Air Forces | True | Special to TIt YORK TI:ld8, | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/benjami__n_n-w_i-_mayer-neckwear-industry-leader-67-ai-founder-of.html | BENJAMI__N_N W_I _MAYER; Neckwear Industry Leader, 67, al Founder of Sydenham Hospital | True | 8pectal to TI/iI IiCW YOPC IIES. [ | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/middle-east-expects-new-greek-warcraft-patrol-vessel-from-us-may-go.html | MIDDLE EAST EXPECTS NEW GREEK WARCRAFT; Patrol Vessel From U.S. May Go to Mediterranean | True | By Wireless To the New York Times. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/poetry-and-politics-kermit-roosevelts-death-stirs-recollections-of.html | Poetry and Politics; Kermit Roosevelt's Death Stirs Recollections of Both | True | HERMANN HAGEDORN | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/tawes-is-deprived-of-his-gas-ration-right-to-apply-for-state-use.html | TAWES IS DEPRIVED OF HIS 'GAS' RATION; Right to Apply for State Use Granted as OPA Lifts Books of Maryland Controller | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/tam-oshanter-golf-booked.html | Tam O'Shanter Golf Booked | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/norse-trouble-admitted-nazi-report-on-failure-of-labor-draft.html | NORSE TROUBLE ADMITTED; Nazi Report on Failure of Labor Draft Carries a Threat | True | By Telephone To the New York Times. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/wlb-raises-laundry-pay-rules-industry-essential.html | WLB Raises Laundry Pay; Rules Industry Essential | True | By the United Press. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/at-elizabethtown.html | AT ELIZABETHTOWN | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/joerg-blames-the-company.html | Joerg Blames the Company | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/weeks-auction-sales.html | WEEK'S AUCTION SALES | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/china-recaptures-new-yangtze-area-japanese-said-to-have-had-severe.html | CHINA RECAPTURES NEW YANGTZE AREA; Japanese Saiid to Have Had Severe Casualties in Battle South of Sungtze | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/boom-for-the-beaches-those-lying-on-the-nickle-circuit-are-destined.html | BOOM FOR THE BEACHES; Those Lying on the 'Nickle Circuit' Are Destined to Be More Popular Than Ever | True | By Frank Elkins | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/lions-name-forsyth-trainer.html | Lions Name Forsyth Trainer | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/mayor-defies-axis-as-cdvo-drive-ends-says-that-no-power-could-make.html | MAYOR DEFIES AXIS AS CDVO DRIVE ENDS; Says That No Power Could Make an Effective Landing on Any Point of Our Shores | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/at-saranac-inn.html | AT SARANAC INN | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/railway-rental-held-up.html | Railway Rental Held Up | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/north-jersey-shore-filling-up-the-season-is-already-under-way-with.html | NORTH JERSEY SHORE FILLING UP; The Season Is Already Under Way With Many Early Arrivals | True | By Ruth Schriftgiesser | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/first-group-of-45000-boy-scouts-in-city-sworn-in-as-dispatch.html | First Group of 45,000 Boy Scouts in City Sworn In as Dispatch Bearers for OWI | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/russian.html | Russian | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/work-or-fight-for-bookies.html | 'Work or Fight' for Bookies | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/installment-men-oppose-new-curbs-contend-proposed-opa-rules-on.html | INSTALLMENT MEN OPPOSE NEW CURBS; Contend Proposed OPA Rules on Carrying Charges Would Hurt Many Retailers | True | By Edwin F. Gahan. | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/globalism-pops-into-view-puzzling-pictures-in-the-show-by-the.html | 'GLOBALISM' POPS INTO VIEW; Puzzling Pictures in the Show by the Federation of Modern Painters and Sculptors Exemplify the Artists' Approach | True | By Edward Alden Jewell | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/new-citizens-day.html | NEW CITIZENS' DAY | True | M. ZENTER | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/a-g-duga_n.html | A. G. DUGA_N' | True | Special to Tm NEW YORK 'IIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/altitude-troubles-indoctrination-flights-urged-to-forewarn-fliers.html | Altitude Troubles; Indoctrination Flights Urged to Forewarn Fliers | True | By Waldemar Kaempffert | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/the-poetry-of-gerard-m-hopkins-gerard-manley-hopkins-priest-and.html | The Poetry of Gerard M. Hopkins; GERARD MANLEY HOPKINS: Priest and Poet. By John Pick. 169 pp. New York: Oxford University Press. $2.75. | True | By Carlos Baker | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/bruchhausenthayer.html | BruchhausenThayer | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/red-army-in-peak-form-eager-for-battle-test-restlessness-evident-on.html | RED ARMY, IN PEAK FORM, EAGER FOR BATTLE TEST; Restlessness Evident on Vast Front as Improved Forces Await Clash | True | By C.h Sulzber | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/nxrq-s-stroock.html | nxrq s. STROOCK | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/against-trips-to-national-parks.html | Against Trips to National Parks | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/browder-seeks-to-end-bogey-of-communism-asks-national-party-to.html | BROWDER SEEKS TO END 'BOGEY OF COMMUNISM'; Asks National Party to Endorse Dissolution of International | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/5s-jonathan-n-deno.html | 5S. JONATHAN N. DENO | True | Special to T lq YORK _. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/new-zealand-to-celebrate.html | New Zealand to Celebrate | True | By Cable To the New York Times. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/uaw-rejoins-mnutt-groups.html | U.A.W. Rejoins M'Nutt Groups | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/review-1-no-title-25-vegetables-any-one-can-grow-by-ann-roe-robbins.html | Review 1 -- No Title; 25 VEGETABLES ANY ONE CAN GROW. By Ann Roe Robbins. Illustrated. 245 pp. New York: Thomas Y. Crowell Company. $2.50. | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/wrens-on-long-island-these-visiting-women-of-the-royal-navy-do-an.html | WRENS ON LONG ISLAND; These Visiting Women of the Royal Navy Do an Important Lend-Lease Job | True | By Lucy Greenbaum | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/explosion-expected.html | "EXPLOSION EXPECTED" | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/roma-niles-married-to-edward-1-martin-brooklyn-girl-becomes-bride.html | ROMA NILES MARRIED TO EDWARD 1. MARTIN; Brooklyn Girl Becomes Bride inl Central Presbyterian Church | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/commodity-index-rose.html | COMMODITY INDEX ROSE | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/du-pont-adds-new-division.html | Du Pont Adds New Division | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/stratemeyer-wins-air-medal.html | Stratemeyer Wins Air Medal | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/fred-hodges-dies-an-industrialist-joined-in-1885-his-fathers-firm.html | FRED. HODGES DIES; AN INDUSTRIALIST; Joined in 1885 His Father's Firm, Which Later Became American Radiator Co. | True | Special to THE NEW YORK TIMES. | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/netherlanders-hide-radios.html | Netherlanders Hide Radios | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/mr-big-himself-being-a-brief-biographical-note-about-young-donald.html | MR. BIG HIMSELF; Being a Brief Biographical Note About Young Donald O'Connor | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/heads-the-us-committee-of-lloyds-ship-register.html | Heads the U.S. Committee Of Lloyd's Ship Register | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/fascisti-retort-to-roosevelt.html | Fascisti Retort to Roosevelt | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/chorus.html | CHORUS! | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/vast-damage-at-dortmund-raf-photos-show-factory-blocks-laid-waste.html | VAST DAMAGE AT DORTMUND; RAF Photos Show Factory Blocks Laid Waste by May 4-23 Raids | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/a-conductor-on-outdoor-concerts.html | A CONDUCTOR ON OUTDOOR CONCERTS | True | By Fritz Reiner | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/in-the-ramapo-mountains.html | IN THE RAMAPO MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/war-need-is-stressed-for-vice-suppression-conditions-conducive-to.html | WAR NEED IS STRESSED FOR VICE SUPPRESSION; Conditions 'Conducive to Laxity' Are Pointed Out in Report | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/koffman-named-best-athlete.html | Koffman Named Best Athlete | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/argentine-break-with-axis-likely-new-regimes-policy-points-to-a.html | ARGENTINE BREAK WITH AXIS LIKELY; New Regime's Policy Points to a Close Collaboration With Rest of Americas | True | By Harold Callendender | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/room-in-the-catskills-sullivan-and-ulster-county-resorts-expect-to.html | ROOM IN THE CATSKILLS; Sullivan and Ulster County Resorts Expect To Solve Their Wartime Problems | True | By Richard Gruver | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/our-medical-army-does-a-vast-job-from-front-line-to-home-hospital-a.html | Our Medical Army Does a Vast Job; From front line to home hospital a far-flung organization looks after the man hurt in battle. | True | By Waldemar Kaempffert | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/corruption-talk-flies-in-senate-guffey-stirs-bitter-clash-by.html | CORRUPTION TALK FLIES IN SENATE; Guffey Stirs Bitter Clash by Challenge of Republican Fund in South Dakota | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/merchants-weigh-cloth-quota-plans-allocation-proposals-are-due-for.html | MERCHANTS WEIGH CLOTH QUOTA PLANS; Allocation Proposals Are Due for Study at Meeting of OCR Retail Advisory Unit | True | By Thomas F. Conroy | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/byrnes-out-to-end-inquiry-epidemic-plea-for-single-senatehouse.html | BYRNES OUT TO END INQUIRY EPIDEMIC; Plea for Single Senate-House Groups to Handle War Issues Marks New Plan | True | By Turner Catledge | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/vermont-openings.html | VERMONT OPENINGS | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/british-clerks-ask-union-municipal-workers-vote-to-join-trades.html | BRITISH CLERKS ASK UNION; Municipal Workers Vote to Join Trades Union Congress | True | By Cable To the New York Times. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/lost-in-the-jungle-letter-from-new-guinea-by-vern-haugland-148-pp.html | Lost in the Jungle; LETTER FROM NEW GUINEA. By Vern Haugland. 148 pp. New York: Farrar & Rinehart. $1.50. | True | By John W. Vandercook | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/miriam-friedman-brideelect.html | Miriam Friedman Bride-Elect | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/surgeons-of-world-to-meet.html | Surgeons of World to Meet | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/butter-subsidy-rules-issued.html | Butter Subsidy Rules Issued | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/pineys.html | "PINEYS" | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/gliders-to-attack-city-3000-guardsmen-to-protect-critical.html | GLIDERS TO 'ATTACK' CITY; 3,000 Guardsmen to Protect Critical Installations Today | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/asks-gas-for-tractors-dumond-says-states-farms-face-crisis-in-next.html | ASKS 'GAS' FOR TRACTORS; Dumond Says State's Farms Face Crisis in Next Ten Days | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/bear-in-ontario.html | BEAR IN ONTARIO | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/events-of-interest-in-shipping-world-seamens-service-now-plans.html | EVENTS OF INTEREST IN SHIPPING WORLD; Seamen's Service Now Plans Facilities for Merchant Marine Men in the Pacific | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/underground-attack-on-nazis-discouraged-allied-policy-is-now-to.html | UNDERGROUND ATTACK ON NAZIS DISCOURAGED; Allied Policy Is Now to Husband Fifth Column Strength for Decisive Hour | True | By Raymond Daniell | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/jersey-city-breaks-even-loses-to-montreal-in-11th-42-then-wins-by.html | JERSEY CITY BREAKS EVEN; Loses to Montreal in 11th, 4-2, Then Wins by 5-2 | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/lightning-guides-plane-flash-enables-jersey-flier-to-land-crippled.html | LIGHTNING GUIDES PLANE; Flash Enables Jersey Flier to Land Crippled Bomber | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/war-is-scattering-citys-graduates-survey-shows-college-youth-here.html | WAR IS SCATTERING CITY'S GRADUATES; Survey Shows College Youth Here in Demand for Jobs All Over Country | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/allies-voice-hope-for-postwar-ties-governments-in-exile-marking.html | ALLIES VOICE HOPE FOR POST-WAR TIES; Governments in Exile, Marking United Nations Day, Look to a Lasting Security | True | By David Anderson | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/iajoe-g-c-m-aetindale.html | IAJOE G. C. M. AETINDALE | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/hotel-men-worry-at-miami-beach-rumors-of-early-evacuation-of.html | HOTEL MEN WORRY AT MIAMI BEACH; Rumors of Early Evacuation of Buildings by Army Stirs Gloom Over Winter | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/bigcity-vacations-new-york-offers-a-varied-program-for-visitors-and.html | BIG-CITY VACATIONS; New York Offers a Varied Program for Visitors and Those Just Staying Home | True | By Arthur Love | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/wine-in-wartime-dishes.html | Wine in Wartime Dishes | True | By Jane Holt | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/allied-push-stirs-people-of-france-excitement-over-pantellerias.html | ALLIED PUSH STIRS PEOPLE OF FRANCE; Excitement Over Pantelleria's Capture Said to Ignore Axis-Vichy Control | True | By Telephone To the New York Times. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/realty-board-scores-opa-report-on-rents-national-body-charges.html | REALTY BOARD SCORES OPA REPORT ON RENTS; National Body Charges 'Deception' in Estimate of Income | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/ear-ear.html | 'EAR, 'EAR! | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/herbert-i-gannett.html | HERBERT I. GANNETT | True | | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/bubble-bubble-toil-and-trouble.html | "BUBBLE, BUBBLE, TOIL AND TROUBLE" | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/president-remembers-he-thinks-of-his-ration-book-when-white-house.html | PRESIDENT REMEMBERS; He Thinks of His Ration Book When White House Forgets | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/high-school-pupils-to-show-art.html | High School Pupils to Show Art | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/harness-officials-ask-joint-session-appeal-to-dewey-for-use-of.html | HARNESS OFFICIALS ASK JOINT SESSION; Appeal to Dewey for Use of Empire City Track as Site of a Combined Meeting | True | By Robert F. Kelley | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/book-sampler.html | Book Sampler | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/aboard-an-oil-tanker-the-enemy-sea-by-abraham-polonsky-288-pp.html | Aboard an Oil Tanker; THE ENEMY SEA. By Abraham Polonsky. 288 pp. Boston: Little, Brown & Co. $2.50. | True | EVELYN SAGER. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/helen-hall-to-speak-settlement-director-to-address-new-york-fund.html | HELEN HALL TO SPEAK; Settlement Director to Address New York Fund Luncheon | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/betty-mcal_ll-a_ffiancebi-will-be-wed-in-vancouver-b-ci.html | BETTY M'CAL_LL A_FFIANCEBI; Will Be Wed in Vancouver, B. C.,I | True | Special to the New York Times | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/anna-c-nek.html | ANNA C. NEK | True | Special to T NW YORK Tns. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/the-youngsters-take-to-the-woods-summer-camps-will-open-earlier.html | THE YOUNGSTERS TAKE TO THE WOODS; Summer Camps Will Open Earlier Than Usual for A Boom Season | True | By Diana Rice | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/aletern-first-at-hawthorne.html | Aletern First at Hawthorne | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/giraud-says-army-must-be-young.html | Giraud Says Army Must Be Young | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/devil-diver-beats-marriage-by-nose-in-aqueduct-stake-favorite-wins.html | DEVIL DIVER BEATS MARRIAGE BY NOSE IN AQUEDUCT STAKE; Favorite Wins $9,775 Carter Handicap Under Strong Ride by Woolf and Pays $9.10 | True | By Bryan Field | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/farley-denounces-wartime-excuses-urges-americans-to-shoulder.html | FARLEY DENOUNCES WARTIME 'EXCUSES'; Urges Americans 'to Shoulder Loyally the Sacrifices' That Are Necessary | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/allies-raiding-arus-bag-6-float-planes-liberator-damages-japanese.html | ALLIES RAIDING ARUS BAG 6 FLOAT PLANES; Liberator Damages Japanese Cargo Ship Off New Guinea | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/helen-morgan-wed-to-robert-c-alsop-wears-white-satin-at-marriage-in.html | HELEN MORGAN WED TO ROBERT C. ALSOP; Wears White Satin at Marriage in Stockbridge (Mass.) Church | True | Special to T Nw YORK IZIS. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/dodgers-lose-2-1-as-holmes-scores-braves-both-runs-he-triples-in.html | DODGERS LOSE, 2-1, AS HOLMES SCORES BRAVES' BOTH RUNS; He Triples in First and Dents Plate on Error, Then Belts Long Homer in Eighth | True | By Roscoe McGowen | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/relaxing-in-new-hampshire-wartime-vacationers-can-still-find-much.html | RELAXING IN NEW HAMPSHIRE; Wartime Vacationers Can Still Find Much To Do | True | By Rowena H. Morse | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/yanks-overpower-athletics-by-145-score-8-in-second-attain-their.html | YANKS OVERPOWER ATHLETICS BY 14-5; SCORE 8 IN SECOND; Attain Their Season's High in Runs -- Get 18 Hits, Six Passes -- 5 Errors Help | True | By James P. Dawson | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/tip-on-hens.html | TIP ON HENS | True | D.D. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/all-is-forgiven-mr-benchley-benchley-beside-himself-by-robert.html | All Is Forgiven, Mr. Benchley; BENCHLEY BESIDE HIMSELF. By Robert Benchley. 304 pp. New York: Harper & Bros. $2.50. | True | By S.j. Perelman | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/industry-film-men-unite-national-group-formed-coelln-made-acting.html | INDUSTRY FILM MEN UNITE; National Group Formed -- Coelln Made Acting Head | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/sgt-cohen-of-raf-takes-lampedusa.html | Sgt. Cohen of RAF 'Takes' Lampedusa | True | By the United Press. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/way-of-the-economizer-doubly-hard-in-wartime-senator-byrd-fighting.html | WAY OF THE ECONOMIZER DOUBLY HARD IN WARTIME; Senator Byrd, Fighting to Cut Federal Spending, Has Suffered Setbacks In Move Against Farm Benefits | True | ARTHUR KROCK | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/text-of-the-antistrike-bill-as-finally-adopted-by-senate-and-house.html | Text of the Anti-Strike Bill as Finally Adopted by Senate and House | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/the-amazingly-varied-amazon-the-amazon-life-history-of-a-mighty.html | The Amazingly Varied Amazon; THE AMAZON: Life History of a Mighty River. By Caryl P. Haskins. 415 pp. New York: Doubleday, Doran & Co. $4. | True | By Desmond Holdridge | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/for-pleasure-driving-in-west.html | For Pleasure Driving in West | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/the-nation.html | THE NATION | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/sweeping-changes-in-colleges-seen-liberal-education-commission.html | SWEEPING CHANGES IN COLLEGES SEEN; Liberal Education Commission Urges a Re-Evaluation of Procedures | True | By Harry D. Gideonse | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/maedougall-philips.html | MaeDougall -- Phi!lips | True | Special to TH NEW YORK TS. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/one-government-permanent-peace-is-seen-in-an-overall-regime.html | One Government; Permanent Peace Is Seen in An Over-All Regime | True | CHARLES DAVIS | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/finnish-playwright-held-for-aiding-red-mine-vuolijoki-admits-hiding.html | FINNISH PLAYWRIGHT HELD FOR AIDING RED; Mine. Vuolijoki Admits Hiding Woman Parachutist | True | By Telephone To the New York Times. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/aviation-legislation.html | AVIATION LEGISLATION | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/sylvia-n-newe___iler-wed-becomes-bride-in-allentown-ofi-capt-thomas.html | SYLVIA N. NEWE___ILER WED; Becomes Bride in Allentown ofI Capt. Thomas E. Niehaus I I | True | Special to $PHE lqEW YORK TIMES [ | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/toward-a-fixed-foreign-policy-united-states-foreign-policy-shield.html | TOWARD A FIXED FOREIGN POLICY; UNITED STATES FOREIGN POLICY: Shield of the Republic. By Walter Lippmann. 177 pp. Boston: Little, Brown Co. $1.50. | True | By Arthur Krock | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/centennial-of-griegs-birth-an-evaluation-of-composers-standing.html | CENTENNIAL OF GRIEG'S BIRTH; An Evaluation of Composer's Standing Today | True | By Paul Nettl | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/153-rabbis-in-services-twentyone-others-are-awaiting-assignments-as.html | 153 RABBIS IN SERVICES; Twenty-one Others Are Awaiting Assignments as Chaplains | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/destroyer-escort-is-launched-88543107.html | Destroyer Escort Is Launched | True | | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/best-promotions-in-week-accessories-cotton-dresses-led-demand-meyer.html | BEST PROMOTIONS IN WEEK; Accessories, Cotton Dresses Led Demand, Meyer Both Finds | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/duttons-third-son-in-canadian-service.html | Dutton's Third Son In Canadian Service | True | By the Canadian Press. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/zoot-suits-become-issue-on-coast.html | ZOOT SUITS BECOME ISSUE ON COAST | True | By Lawrence E. Davies | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/busy-pikes-peak-the-prospects-for-cooperstown-in-the-ramapos.html | Busy Pike's Peak -- The Prospects for Cooperstown -- In the Ramapos | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/a-new-biography-of-mark-twain-mark-twain-man-and-legend-by-delancey.html | A New Biography of Mark Twain; MARK TWAIN: MAN AND LEGEND. By DeLancey Ferguson. Two Portraits. 352 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | By Edward Wagenknecht | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/bonds-suspended-by-exchange.html | Bonds Suspended by Exchange | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/argentine-arrest-of-allen-spy-seen-officials-said-to-hold-seizure.html | ARGENTINE ARREST OF ALLEN SPY SEEN; Officials Said to Hold Seizure in Buenos Aires as One of Importance | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/fascisms-chiefs-sit-in-emergency-mussolini-convokes-the-grand.html | FASCISM'S CHIEFS SIT IN EMERGENCY; Mussolini Convokes the Grand Council, Reportedly for Defense of Rome | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/will-study-behavior-six-seminary-students-to-take-up-course-in.html | WILL STUDY BEHAVIOR; Six Seminary Students to Take Up Course in Bellevue | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/toward-italy.html | Toward Italy | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/mrs-a-m-reploglu-club-leader-dead-also-was-active-in-civic-and-girl.html | MRS. A. M. REPLOGLu, CLUB LEADER, DEAD; Also Was Active in Civic and Girl Scout Work in Pittsburgh | True | Special to THe NLV NOR TS. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/vatican-urges-parents-in-reich-guard-children.html | Vatican Urges Parents In Reich Guard Children | True | By the United Press. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/dewey-expands-state-food-setup-allots-200000-for-preservation.html | DEWEY EXPANDS STATE FOOD SET-UP; Allots $200,000 for Preservation Courses in All Cities of the State | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/worldwide-plants-to-aid-war-maintained-by-general-motors-sloan.html | World-Wide Plants to Aid War Maintained by General Motors; Sloan Informs Stockholders of Corporation's Work to Provide Equipment and Train Army and Navy Operators | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/school-notes.html | SCHOOL NOTES | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/mrs-morgenthau-improving.html | Mrs. Morgenthau Improving | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/two-stakes-at-suffolk-downs.html | Two Stakes at Suffolk Downs | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/from-a-reviewers-notebook-brief-comment-on-some-recently-opened.html | FROM A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Group and One-Man Exhibitions, Chiefly of Work by Our Contemporaries | True | By Howard Devree | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/st-peter-claver-victor.html | St. Peter Claver Victor | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/lowprofit-margin-offset-by-volume-reports-of-sixtyfive-makers-of.html | LOW-PROFIT MARGIN OFFSET BY VOLUME; Reports of Sixty-five Makers of Consumers' Goods for Quarter Tabulated | True | By C.m. Reckert | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/japan-shifts-navy-heads-former-naval-attache-at-washington-gets.html | JAPAN SHIFTS NAVY HEADS; Former Naval Attache at Washington Gets Important Sea Post | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/gets-state-war-post-gregory-dickson-is-councils-director-of.html | GETS STATE WAR POST; Gregory Dickson Is Council's Director of Information | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/history-in-terms-of-land-years-of-this-land-a-geographical-history.html | History in Terms of Land; YEARS OF THIS LAND. A Geographical History of the United States. By Hermann R. Muelder and David M. Delo. Illustrated 243 pages. New York: D. Appleton-Century Company. $2.50. | True | By R.l. Duffus | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/accidents-decrease-in-our-shipyards-effectiveness-of-the-safety.html | ACCIDENTS DECREASE IN OUR SHIPYARDS; Effectiveness of the Safety Programs Clearly Shown | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/british-miners-aid-political-truce-federation-decides-to-vote-at.html | BRITISH MINERS AID POLITICAL TRUCE; Federation Decides to Vote at Labor Party Convention for Continuing Coalition | True | By Cable To the New York Times. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/engelbert-n__s-service-memorial-will-be-held-tuesdal-for-city.html | ENGELBERT- N?__S SERVICE; Memorial Will Be Held Tuesdal for City College Professor I | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/foundry-company-shows-less-profit-campbell-wyant-cannons-net-for.html | FOUNDRY COMPANY SHOWS LESS PROFIT; Campbell, Wyant & Cannon's Net for Quarter Off to $270,328 From $369,567 | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/circus-bond-sale-totals-1600000-expected-to-be-2500000-by-opening.html | CIRCUS BOND SALE TOTALS $1,600,000; Expected to Be $2,500,000 by Opening on Wednesday Before Purchasers | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/roberts-rides-5-winners-but-adams-scores-on-wise-moss-in-detroit.html | ROBERTS RIDES 5 WINNERS; But Adams Scores on Wise Moss in Detroit Feature | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/transcanada-highway-open.html | Trans-Canada Highway Open | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/preface-to-conquest-the-greek-white-book-121-pp-washington-dc.html | Preface to Conquest; THE GREEK WHITE BOOK. 121 pp. Washington, D.C. American Council on Public Affairs. Cloth, $2; Paper, $1.50. | True | By Gilbert Highet | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/pershing-lauds-army-speaks-for-veterans-on-eve-of-aefs-anniversary.html | PERSHING LAUDS ARMY; Speaks for Veterans on Eve of AEF's Anniversary | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/cartographical-justice.html | CARTOGRAPHICAL JUSTICE | True | EUGENE DU BOIS | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/no-losses-in-occupation.html | No Losses in Occupation | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/small-navies-aid-allies-fighting-sea-force-has-been-developed-by.html | SMALL NAVIES AID ALLIES; Fighting Sea Force Has Been Developed by Countries Now Occupied by Nazis | True | By Harry Vosser | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/dr-e-l-pelldead-author-lecturer-wrote-on-religious-subjects-since.html | DR. E. L. PELLDEAD; AUTHOR, LECTURER; Wrote on Religious Subjects Since Retirement in 1891 From Methodist Ministry | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/ranch-life-1943-style-the-west-feels-rationing-but-there-are.html | RANCH LIFE, 1943 STYLE; The West Feels Rationing, but There Are Pleasures in the Open | True | By Ruth Laughlin | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/all-sicily-in-fighter-range.html | All Sicily in Fighter Range | True | | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/yachts-led-home-by-shields-aileen-frolic-is-5-seconds-back-and-one.html | YACHTS LED HOME BY SHIELDS AILEEN; Frolic Is 5 Seconds Back and One Ahead of Alberta in International Class | True | By James Robbins | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/rise-in-cottonseed-crush-tenmonth-period-shows-increase-over-total.html | RISE IN COTTONSEED CRUSH; Ten-Month Period Shows Increase Over Total Year Before | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/dept-of-correction.html | DEPT. OF CORRECTION | True | BENSON INGE | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/farmers-ask-step-to-avoid-food-loss-group-requests-wfa-to-set-up.html | FARMERS ASK STEP TO AVOID FOOD LOSS; Group Requests WFA to Set Up Machinery to Handle Surplus Vegetables | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/russians-jubilant-over-pantelleria-press-and-people-express-high.html | RUSSIANS JUBILANT OVER PANTELLERIA; Press and People Express High Enthusiasm Over Newest Victory for Allies | True | By Wireless To the New York Times | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/labor-leaders-sense-1944-campaign-issues-connallysmith-bill-is.html | LABOR LEADERS SENSE 1944 CAMPAIGN ISSUES; Connally-Smith Bill Is Signal for Survey of 'Friends and Enemies' | True | By Louis Stark | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/red-armys-tanks-have-edge-on-foe-germans-huge-mark-vi-tiger-is-not.html | RED ARMY'S TANKS HAVE EDGE ON FOE; Germans' Huge Mark VI Tiger Is Not Expected to Win Without Air Superiority | True | By C.l. Sulzberger | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/dog-salvage-king-missing-two-weeks-yappy-retrieved-500-rubber.html | DOG SALVAGE KING MISSING TWO WEEKS; Yappy Retrieved 500 Rubber Objects From Harlem River | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/washington-high-victor-beats-richmond-hill-nine-42-gains-city-psal.html | WASHINGTON HIGH VICTOR; Beats Richmond Hill Nine, 4-2 -- Gains City P.S.A.L. Final | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/target-for-murder-by-guy-elwyn-giles-217-pp-new-york-william-morrow.html | TARGET FOR MURDER. By Guy Elwyn Giles. 217 pp. New York: William Morrow & Co. $2. | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/ruth-l-hudson-is-married.html | Ruth L. Hudson Is Married | True | Special to THE Nw YOR, T8. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/dorothy-jones-wed-in-jersey.html | Dorothy Jones Wed in Jersey | True | Special to THE YORK TS. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/two-judges-redesignated-richmond-republicans-endorse-cosgrove.html | TWO JUDGES REDESIGNATED; Richmond Republicans Endorse Cosgrove, Boylan, Democrats | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/william-j-whipple-served-as-principal-of-number-of-upstate-high.html | WILLIAM J. WHIPPLE; Served as Principal of Number of Up-State High Schools | True | Special to THE NEW YOaE TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/returning-to-white-mountains.html | RETURNING TO WHITE MOUNTAINS | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/hollywood-reports-metro-enacts-dieppe-raid-for-white-cliffs-of.html | HOLLYWOOD REPORTS; Metro Enacts Dieppe Raid for 'White Cliffs of Dover' -- Other Matters | True | By Fred Stanley | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/sailor-meets-city-and-applauds-he-likes-the-pretty-girls-the.html | Sailor Meets City -- and Applauds; He likes the pretty girls, the skyscrapers, the subway, but not taxis and hard pavements. | True | By Tildon B. Houston | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/at-bluff-point.html | AT BLUFF POINT | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/confederate-generals.html | CONFEDERATE GENERALS | True | J.B. DEADERICK | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/rembrandt-to-be-shown-portrait-of-a-young-child-goes-on-display.html | REMBRANDT TO BE SHOWN; 'Portrait of a Young Child' Goes on Display Here Tomorrow | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/woman-directs-her-rescue.html | Woman Directs Her Rescue | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/graduation-set-at-city-college-half-of-2000-students-in-the-armed.html | GRADUATION SET AT CITY COLLEGE; Half of 2,000 Students, in the Armed Forces, Will Receive Degrees in Absentia | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/methodist-conference-set.html | Methodist Conference Set | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/new-york.html | New York | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/connecticut-sets-parkway-rules.html | Connecticut Sets Parkway Rules | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/i-james-mleod-i-i-political-writer-once-night-city-editor-of-the.html | i JAMES M'LEOD I I; Political Writer Once Night City ! Editor of The Boston Post I | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/the-vacation-scene-second-war-summer-restrictions-and-a-note-of.html | THE VACATION SCENE -- SECOND WAR SUMMER; Restrictions and a Note of Austerity May Alter but They Do Not Erase the Pleasant Picture | True | By George H. Copeland | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/says-japan-plans-for-another-war-hallett-abend-asserts-that-partial.html | SAYS JAPAN PLANS FOR ANOTHER WAR; Hallett Abend Asserts That Partial Defeat Would Not Halt Nippon's Schemes | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/allied-envoys-in-lisbon-talks.html | Allied Envoys in Lisbon Talks | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/150-for-simple-coat-charged-in-china-fivegallon-tin-of-kerosene-is.html | $150 FOR SIMPLE COAT CHARGED IN CHINA; Five-Gallon Tin of Kerosene Is Priced at $50, Bishop Says | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/gremlins-widgets-and-fifinellas-the-gremlins-from-the-walt-disney.html | Gremlins, Widgets and Fifinellas; THE GREMLINS. From the Walt Disney Production. A Royal Air Force Story by Flight Lieutenant Roald Dahl. Illustrated. New York: Random House. $1. | True | E.L.B. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/tunisian-campaign-cost-foe-137-ships-433400-tons-sunk-churchill.html | TUNISIAN CAMPAIGN COST FOE 137 SHIPS; 433,400 Tons Sunk, Churchill Reveals in Congratulating Admiral Cunningham | True | By James MacDonald | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/free-concerts-to-start-first-in-city-series-of-33-to-be-held-today.html | FREE CONCERTS TO START; First in City Series of 33 to Be Held Today in Queens | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/mrs-r-w-mkelvy-wed-niece-of-late-charles-m-schwab-married-to-george.html | MRS. R. W. M'KELVY WED; Niece of Late Charles M. Schwab Married to George Jacobs | True | Special to THE lqzw YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/stock-delisting-authorized.html | Stock Delisting Authorized | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/45-of-beef-kill-set-aside-for-us-under-new-order-wfa-acts-as-army.html | 45% OF BEEF KILL SET ASIDE FOR U.S. UNDER NEW ORDER; WFA Acts as Army Fails to Get Full Supplies -- 'Worst Meat Famine' Looms | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/victory-pleases-malta-british-isles-survival-stands-out-as-rival.html | VICTORY PLEASES MALTA; British Isle's Survival Stands Out as Rival Falls | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/in-keene-valley.html | IN KEENE VALLEY | True | Special to THE NEW YORK TIMES | C1B 589289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/browns-overcome-indians-in-11th-76-clubs-17th-pass-and-laabs-single.html | BROWNS OVERCOME INDIANS IN 11TH, 7-6; Club's 17th Pass and Laabs' Single Win Game Lasting 3 Hours 12 Minutes | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/sec-under-inquiry-on-its-proxy-rules-chairman-and-members-of-his.html | SEC UNDER INQUIRY ON ITS PROXY RULES; Chairman and Members of His Staff Examined by House Committee for Orders | True | By Burton Crane | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/morgenthau-asks-double-bond-rate-he-sets-goal-for-the-next-six.html | MORGENTHAU ASKS DOUBLE BOND RATE; He Sets Goal for the Next Six Months as Need to Avoid Compulsory Savings | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/beyond-the-mediterranean-isles-lies-italy-carrying-on-their.html | BEYOND THE MEDITERRANEAN ISLES LIES ITALY; Carrying on Their Offensive, Allies Will Meet Increasing Resistance | True | By Hanson W. Baldwin | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/miss-isabelle-guthrie-guest.html | Miss Isabelle .Guthrie Guest | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/notorious-bad-actors.html | NOTORIOUS BAD ACTORS | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/helen-carpenter-wed-in-st-bartholomews-to-lt-f-harold-cloudman-jr.html | Helen Carpenter Wed in St. Bartholomew's To Lt. F. Harold Cloudman Jr. of the Army | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/mrs-john-w-plass.html | MRS. JOHN W. PLASS | True | Special to T YoRx 'Pas | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/stengel-out-of-hospital.html | Stengel Out of Hospital | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/dr-strecker-to-aid-army-head-of-psychiatric-association-made.html | DR. STRECKER TO AID ARMY; Head of Psychiatric Association Made Consultant to Stimson | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/protecting-the-plants-some-instant-sanitary-measures-may-be.html | PROTECTING THE PLANTS; Some Instant Sanitary Measures May Be Required to Combat Disease and Pests | True | By Cynthia Westcott | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/in-the-laurentians.html | IN THE LAURENTIANS | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/postwar-symposium-postwar-economic-problems-edited-by-seymour-e.html | Post-War Symposium; POST-WAR ECONOMIC PROBLEMS. Edited by Seymour E. Harris. 417 pp. New York: McGraw-Hill. $3.50. | True | By John H. Crider | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/bridge-the-expert-way-use-of-the-opening-one-notrump-bid-burden-of.html | BRIDGE: THE EXPERT WAY; Use of the Opening One No-Trump Bid -- Burden of Choice on Responding Hand | True | By Albert H. Morehead | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/news-of-the-rialto-michael-todd-looks-at-sean-ocasey-other-broadway.html | NEWS OF THE RIALTO; Michael Todd Looks at Sean O'Casey -- Other Broadway Gossip | True | | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/icc-acts-to-avert-potato-spoilage-issues-order-for-use-of-5000.html | ICC ACTS TO AVERT POTATO SPOILAGE; Issues Order for Use of 5,000 Pounds of Ice a Car, Half of Usual Quantity | True | By Jefferson G. Bell | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/red-cross-lists-terminology-and-numbers-covering-german-and-italian.html | Red Cross Lists Terminology and Numbers Covering German and Italian Prison Camps | True | Special to THE NEW YORK TIMES. | C1B 589289 |
| 1943-06-13 | 1943-06-13 | https://www.nytimes.com/1943/06/13/archives/hollar-new-provost-marshal.html | Hollar New Provost Marshal | True | | C1B 589289 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/no-thought-of-the-morrow.html | No Thought of the Morrow'? | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/potential-manpower-dammed.html | Potential Manpower Dammed | True | | C1B 589290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/cynthia-loram-engaged-fiancee-of-dr-brinley-thomas-of-the-british.html | CYNTHIA LORAM ENGAGED; Fiancee of Dr. Brinley Thomas of the British Foreign Office | True | Special to T Nw YORK TZMXS. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/allies-are-curbing-malaria-in-pacific-australian-headquarters-says.html | ALLIES ARE CURBING MALARIA IN PACIFIC; Australian Headquarters Says Rate Among Troops in Tropics Is Being Rapidly Reduced MORTALITY IS VERY LOW Advances Made Since Papuan Campaign, When Majority of Troops Were Stricken | True | By Tillman Durdinby Wireless To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/nazi-tanks-in-moscow-but-they-are-trophies-of-war-to-be-placed-on.html | NAZI TANKS IN MOSCOW; But They Are Trophies of War to Be Placed on Exhibition | True | By Wireless to the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/vichy-tries-to-hide-shortage-of-bread-laval-erred-in-leaning.html | VICHY TRIES TO HIDE SHORTAGE OF BREAD; Laval Erred in Leaning Heavily on Use of Tunisian Wheat | True | By Telephone To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/nicaragua-to-clear-debt-all-outstanding-commercial-obligations.html | NICARAGUA TO CLEAR DEBT; All Outstanding Commercial Obligations Called for Payment | True | By Cable To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/evelyn-b-wolctt-will-become-bride-westover-school-graduate-tobe-wed.html | EVELYN B. WOLCTT WILL BECOME BRIDE; Westover School Graduate to'Be Wed go Corp. W. E. Roehrs Jr. | True | Special to T 1 Yo Ts. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/mayor-announces-3-housing-projects-gets-state-rebuke-acting.html | MAYOR ANNOUNCES 3 HOUSING PROJECTS; GETS STATE REBUKE; Acting Commissioner Robbins Says No Applications or Loan Pacts Have Been Made LAST UNITS UNDER SUBSIDY Manhattan, Bronx and Astoria Sites Chosen by City Boards for Post-War Building Mayor Announces Housing Plans; Rebuked by Robbins, State Official | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/tigers-turn-back-white-sox-64-32-sweep-before-28197-fans-at-detroit.html | TIGERS TURN BACK WHITE SOX, 6-4, 3-2; Sweep Before 28,197 Fans at Detroit Gives Victors Sole Grip on Third Place TEN HITS SETTLE OPENER Harris' Two-Run Homer Caps Attack -- Newhouser Rescues Trucks in Afterpiece | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/william-knox-martin.html | WILLIAM KNOX MARTIN | True | Special to T Nsw Yolt fIMS. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/dr-henry-a-spang-dies-in-new-haven-dentist-there-for-half-century.html | DR. HENRY A. SPANG DIES IN NEW HAVEN; Dentist There for Half Century on Education Board 20 Years | True | Special to T. Nrw YoRx ?z,s. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/margaret-biddle-married-to-ifn-wedding-to-thomas-f-bright-of-coast.html | MARGARET BIDD'LE MARRIED TO $I6N; Wedding to Thomas F. Bright of Coast Guard Takes Place in Philadelphia Navy Yard HER GOWN 100 YEARS OLD Mrs. Henry C. Biddle Jr. and Mrs. William H. Snyder Serve as Honor Attendants | True | Special to Tr. OL 'lu. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/london-markets-still-mark-time-business-remains-inactive-with-big.html | LONDON MARKETS STILL MARK TIME; Business Remains Inactive With Big Developments Expected Any Day PRICES BARELY HOLD OWN Chief Feature of the Week Is Flurry in Argentine Rail Issues After Overturn | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/two-army-pilots-killed-planes-crash-in-virginia-one-victims-parents.html | TWO ARMY PILOTS KILLED; Planes Crash in Virginia -- One Victim's Parents Live Here | True | | C1B 589290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/plans-new-metals-line-phelps-dodge-to-make-items-of-aluminum-and.html | PLANS NEW METALS LINE; Phelps Dodge to Make Items of Aluminum and Magnesium | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/norwegian-scores-off-own-coast.html | Norwegian Scores Off Own Coast | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/qlliam-b-netiteiwood.html | q[LLIAM B. NETItEIWOOD | True | Special to THE NEW YORK TnES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/childrens-pranks-held-a-war-danger-hoover-of-fbi-reveals-rising.html | CHILDREN'S PRANKS HELD A WAR DANGER; Hoover of FBI Reveals Rising Destruction 'as Serious as Enemy-Inspired Sabotage' ARSON, TRAIN DERAILINGS Juvenile Delinquency Declared a Challenge to Home Front for Channeling Energies | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/sees-canned-goods-famine-representative-landis-scores-the-smart.html | SEES CANNED GOODS FAMINE; Representative Landis Scores the 'Smart Boys' of New Deal | True | Special to THE NEW YORK TIMES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/summary-of-the-week-in-new-york-markets.html | Summary of the Week In New York Markets | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/church-pension-fund-goes-up-to-36271297-protestant-episcopal.html | CHURCH PENSION FUND GOES UP TO $36,271,297; Protestant Episcopal Payments in 1942 Put at $1,404,925 | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/mrs-m-g-n-lawrence.html | MRS. M. G. N. LAWRENCE | True | Special to'l NEV YOK 'Ik2XES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/8-killed-in-colombia-cavein.html | 8 Killed in Colombia Cave-In | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/mount-sinai-carries-on-558-of-staff-in-services-but-it-continues.html | MOUNT SINAI CARRIES ON; 558 of Staff in Services, but it Continues Public Services | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/hits-nrpb-social-security-plan.html | Hits NRPB Social Security Plan | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/hog-prices-down-to-top-of-14-cwt-country-marketing-checked-by.html | HOG PRICES DOWN TO TOP OF $14 CWT.; Country Marketing Checked by Decline -- 43,000 Head One Day's Receipts in Chicago | True | Special to THE NEW YORK TIMES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/linosa-gives-up-yields-without-a-shot-to-british-destroyer-140-men.html | LINOSA GIVES UP; Yields Without a Shot to British Destroyer -- 140 Men Taken SICILIAN AIRPORTS BOMBED Attempt to Reduce Island Begun As Attacks on Lampedusa Were Still Going On Round-Up and Clean-Up Time on Pantelleria and Allied Chiefs Who Figured in the Island's Capture LINNOSA FORT QUITS WITHOUT A BATTLE | True | By Drew Middletonby Wireless To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/japan-like-pantelleria-major-de-seversky-says-she-too-can-be-taken.html | JAPAN LIKE PANTELLERIA'; Major de Seversky Says She, Too, Can Be Taken by Air | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/naval-chaplain-speaks.html | Naval Chaplain Speaks | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/5000-kosher-shops-here-vote-to-close-poultry-sellers-demand-city.html | 5,000 KOSHER SHOPS HERE VOTE TO CLOSE; Poultry Sellers Demand City, State or Nation Act at Once to Curb Black Market FOOD CRISIS SOON FEARED FOR CITY | True | | C1B 589290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/ott-protests-loss-to-phillies-by-63-claims-dahlgren-should-have.html | OTT PROTESTS LOSS TO PHILLIES BY 6-3; Claims Dahlgren Should Have Been Called Out Before He Doubled in 4-Run Ninth GIANTS TAKE OPENER, 6-2 Hubbell Wins Behind 16-Hit Attack -- Orengo Drives for Circuit in Each Game | True | By Louis Effrat | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/president-and-dewey-hail-childrens-aid-society-90-years-old-opens-a.html | PRESIDENT AND DEWEY HAIL CHILDREN'S AID; Society, 90 Years Old, Opens a Week's Drive Today | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/bai-e-ase-engag-to-wed-marriage-to-ensign-w-thorn-kissel-jr-on.html | !BAI E. (JASE ENGAG TO WED; Marriage to Ensign W. Thorn Kissel Jr. on Thursday in St. James Church VASSAR COLLEGE STUDENT She Prepared at Brearley-Her Fiance Is Descendant o.f Commodore Vanderbilt | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/warns-home-canners-of-botulism.html | Warns Home Canners of Botulism | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/walteb-ni-iiating.html | WALTEB NI. I"IATINGS | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/german.html | German | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/divorce-trip-is-enjoined-connecticut-order-restrains-action-outside.html | DIVORCE TRIP IS ENJOINED; Connecticut Order Restrains Action Outside State | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/rev-alex-l-jones-a-mission-official-jerry-superintendent-of-the.html | REV. ALEX. L. JONES, A MISSION OFFICIAL; ' Jerry Superintendent' of the McAuley SheJter Since 1923 I Dies in Hospital-at 70 I ONCE:ECEIdVED AID THERE to Assisting Others -- Was i Licensed to Preach in '22 I | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/finnish.html | Finnish | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/italian.html | Italian | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/30-billion-tax-bill-may-face-capital-vote-for-this-added-sum-would.html | 30 BILLION TAX BILL MAY FACE CAPITAL; Vote for This Added Sum Would Be Needed to Yield 16 Billion Extra in Next Fiscal Year DUE TO EXPECTED DELAYS Executive Department Believes Excess Buying Power Must Be Drained Off in a Hurry | True | Special to THE NEW YORK TIMES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/united-nations.html | United Nations | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/uso-still-expanding.html | USO Still Expanding | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/warns-of-return-to-trolley-riding-la-guardia-sees-solution-of-our.html | WARNS OF RETURN TO TROLLEY RIDING; La Guardia Sees Solution of Our Travel Problem -- Where to Find Rails a Mystery SUBWAY TRAFFIC MOUNTS Coach Withdrawals Protested by Sea Gate Association -- Shore Resorts Crowded | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/antifascists-link-king-to-mussolini-roosevelts-failure-to-call-on.html | ANTI-FASCISTS LINK KING TO MUSSOLINI; Roosevelt's Failure to Call on Italians to Depose the Monarch Causes 'Concern' HE IS ASKED TO REMEDY IT 500 at Rally Commemorating 19th Anniversary of the Assassination of Matteotti | True | | C1B 589290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/transport-veteran-promoted.html | Transport Veteran Promoted | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/soviet-arms-plants-set-records.html | Soviet Arms Plants Set Records | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/top-fund-drive-quotas-12-divisions-set-fast-pace-police-gift-due.html | TOP FUND DRIVE QUOTAS; 12 Divisions Set Fast Pace -- Police Gift Due Today | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/steelton-blast-furnaces-resume.html | Steelton Blast Furnaces Resume | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/twoforfifteen-subway-rides.html | Two-for-Fifteen Subway Rides | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/shields-is-first-with-the-aileen-has-15second-margin-over-peer-gynt.html | SHIELDS IS FIRST WITH THE AILEEN; Has 15-Second Margin Over Peer Gynt in the Feature of Manhasset Bay Regatta | True | By James Robbinsspecial To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/aldrich-preaches-from-own-pulpit-chaplain-returns-to-ascension-on.html | ALDRICH PREACHES FROM OWN PULPIT; Chaplain Returns to Ascension on Furlough From Navy | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/first-service-here-in-french-marked-both-wings-of-committee-of.html | FIRST SERVICE HERE IN FRENCH MARKED; Both Wings of Committee of Liberation Represented at 315th Anniversary Fete DR. MAYNARD HAILS UNITY Says at Holy Spirit Nation Needs 'Spiritually Rich' Men to Rise from Defeat | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/filipino-guerrillas-yield-tokyo-broadcast-claims.html | Filipino Guerrillas Yield, Tokyo Broadcast Claims | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/tucker-bids-nation-share-its-blessings-bishop-gives-baccalaureate.html | TUCKER BIDS NATION SHARE ITS BLESSINGS; Bishop Gives Baccalaureate at University of Virginia | True | Special to THE NEW YORK TIMES | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/gold-star-mother-honored.html | Gold Star Mother Honored | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/seven-saved-as-bomber-burns.html | Seven Saved as Bomber Burns | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/golf-final-taken-by-kenrickweeks-they-check-renandercerrochi-on.html | GOLF FINAL TAKEN BY KENRICK-WEEKS; They Check Renander-Cerrochi on 20th Hole to Capture Hempstead Club Event | True | By Kingsley Childsspecial To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/at-the-globe.html | At the Globe | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/nation-pays-honor-to-its-flag-today-tributes-to-our-fighting-men.html | NATION PAYS HONOR TO ITS FLAG TODAY; Tributes to Our Fighting Men Also Will Mark Observances of Old Glory's Anniversary PRELIMINARY FETES HELD 20,000 Attend VFW Rally in Central Park -- Bronx Legion Building Dedicated | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/ann-whittemore-a-bride-married-in-elizabeth-church-toi-e-p-shumaker.html | ANN WHITTEMORE A BRIDE; Married in Elizabeth Church toI E. P. Shumaker Jr. | True | Special to T lmw Yo TIxS. I | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/oneman-captor-describes-feat-sergeant-cohen-of-raf-tells-how.html | ONE-MAN 'CAPTOR' DESCRIBES FEAT; Sergeant Cohen of RAF Tells How Lampedusa Gave Up to Him and Two Others SURRENDER IN SHELTR Italians Lost No Time in Yielding to 22-Year-Old Former Tailor From London | True | | C1B 589290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/excess-income-tax-favored-levy-on-various-groups-might-ease-the.html | Excess Income Tax Favored; Levy on Various Groups Might Ease the Burden on Stationary Incomes | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/books-authors.html | Books -- Authors | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/notes.html | Notes | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/rommel-reported-in-france.html | Rommel Reported in France | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/auxiliary-fire-corps-parades.html | Auxiliary Fire Corps Parades | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/army-reveals-247-wounded-in-africa-new-york-is-represented-on-list.html | ARMY REVEALS 247 WOUNDED IN AFRICA; New York Is Represented on List by Three Officers and Forty Other Soldiers TWELVE NEW JERSEY MEN Four of the Casualties Gave Addresses in Connecticut for Their Next of Kin | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/cavalry-seeks-new-car-faster-lighter-armored-vehicle-needed-by.html | Cavalry Seeks New Car; Faster, Lighter, Armored Vehicle Needed By Mechanized Units for Reconnaissance | True | By Hanson W. Baldwinspecial To The New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/argentine-aid-pledged-envoy-in-mexico-stresses-unity-with-other.html | ARGENTINE AID PLEDGED; Envoy in Mexico Stresses Unity With Other Latin Nations | True | By Cable To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/the-antistrike-bill.html | THE ANTI-STRIKE BILL | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/the-financial-week-prices-of-stocks-and-bonds-irregularly-lower.html | THE FINANCIAL WEEK; Prices of Stocks and Bonds Irregularly Lower, Despite Good War News -- Crops Report Unfavorable | True | By Alexander D. Noyes | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/airborne-attack-on-city-repulsed-guardsmen-with-sporting-arms-and.html | AIR-BORNE ATTACK' ON CITY REPULSED; Guardsmen With Sporting Arms and Outdated Submachine Guns Win in Test PARK IS SCENE OF BATTLE ' Saboteurs' Overpower a Sentry at Vital Plant but Are Shot From Near-By Roofs | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/red-sox-bow-165-capture-70-game-hughson-hurls-4hitter-after.html | RED SOX BOW, 16-5, CAPTURE 7-0 GAME; Hughson Hurls 4-Hitter After Senators Collect 18 Blows in First Contest | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/ceilings-on-flour-stay-wheat-rise-market-reflects-uncertainty-on.html | CEILINGS ON FLOUR STAY WHEAT RISE; Market Reflects Uncertainty on Government's Course in Price Revision CROP FORECAST WEIGHED Federal Estimate of Use of Grain This Season Held to Be Too Low Uncertainty on Flour Ceilings 1 Bars Long Operations in Wheat | True | Special to THE NEW YORK TIMES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/fishermens-strike-in-england-is-ended-food-minister-agrees-to.html | FISHERMEN'S STRIKE IN ENGLAND IS ENDED; Food Minister Agrees to Review Pay Scale Hake Catch | True | By Wireless To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/news-of-food-swedish-tea-ring-provides-a-dessert-that-can-be-made.html | News of Food; Swedish Tea Ring Provides a Dessert That Can Be Made With Little Fat | True | By Jane Holt | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/durocher-plays-17-innings.html | Durocher Plays 17 Innings | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 589290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/ceilings-extended-on-cotton-goods-old-prices-remain-in-effect.html | CEILINGS EXTENDED ON COTTON GOODS; Old Prices Remain in Effect Pending New Data on Fine Textiles, OPA Rules FOOD TRANSFERS ALLOWED Commercial Eating Places and Institutions May Move Excesses of Rationed Items | True | Special to THE NEW YORK TIMES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/man-stabbed-in-subway-pushed-off-bronx-train-by-2-assailants.html | MAN STABBED IN SUBWAY; Pushed Off Bronx Train by 2 Assailants -- Suspects Seized | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/basis-for-human-unity.html | Basis for Human Unity | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/battleship-gets-gifts-summit-gives-religious-articles-to-the-new.html | BATTLESHIP GETS GIFTS; Summit Gives Religious Articles to the New Jersey | True | Special to THE NEW YORK TIMES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/russian.html | Russian | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/coast-group-to-meet-conference-to-discuss-football-emergency-at.html | COAST GROUP TO MEET; Conference to Discuss Football Emergency at Session Today | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/more-home-items-to-be-simplified-frills-and-variations-in-styles.html | MORE HOME ITEMS TO BE SIMPLIFIED; Frills and Variations in Styles Will Be Eliminated From 1,000 Articles in All BASIC NEEDS WILL BE MET But Civilians Will Find Added Curbs on Variety -- Savings in Materials Are Great | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/american-music-set-for-stadium-july-3-morton-gould-will-conduct-to.html | AMERICAN MUSIC SET FOR STADIUM JULY 3; Morton Gould Will Conduct -- To Honor Allies on Holiday | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/natalie-mantylas-plans.html | Natalie Mantyla's Plans | True | Special to Tmc NICW YO TIZiES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/natalie-frankel-wedding.html | Natalie Frankel' Wedding | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/moscow-gibes-at-mussolini.html | Moscow Gibes at Mussolini | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/killing-laid-to-allied-seaman.html | Killing Laid to Allied Seaman | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/two-win-air-medals-in-pacific.html | Two Win Air Medals in Pacific | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/transit-tieup-hits-steel-mill-hands-275-street-car-and-bus.html | TRANSIT TIE-UP HITS STEEL MILL HANDS; 275 Street Car and Bus Operators Stop Work Over Wages | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/cosgrove-loses-bid-richmond-democrats-designate-walsh-for-county.html | COSGROVE LOSES BID; Richmond Democrats Designate Walsh for County Bench | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/big-brothers-are-needed.html | Big Brothers Are Needed | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/musto-boxes-cross-tonight.html | Musto Boxes Cross Tonight | True | | C1B 589290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/oswego-is-host-to-united-nations-in-day-of-ceremonial-dedication.html | Oswego Is Host to United Nations In Day of Ceremonial Dedication; City Opens Homes and Hearts to Sons of Allies as Week of Pageantry Begins With Solemn Pledge for Victory OSWEGO ACTS HOST TO UNITED NATIONS | True | By Jack Gouldspecial To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/us-fliers-down-25-zeros-of-50-in-solomons-battle-us-fliers-down-25.html | U.S. Fliers Down 25 Zeros Of 50 in Solomons Battle; U.S. FLIERS DOWN 25 ZEROS IN BATTLE | True | By John D. Morrisspecial To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/will-direct-publicity-for-doremus-co.html | Will Direct Publicity For Doremus & Co. | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/new-dreams-held-needed-for-europe-dr-sockman-asserts-world-is.html | NEW DREAMS' HELD NEEDED FOR EUROPE; Dr. Sockman Asserts World Is Waiting for Religion to 'Start Something' PEACE FORMULA SOUGHT Preacher Urges Statement on Aims of U.S. to Hasten End of the War | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/max-oser-left-150000-value-estimated-on-estate-of-mathilde.html | MAX OSER LEFT $150,000; Value Estimated on Estate of Mathilde McCormick's Husband | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/kathryn-hellers-nuptials.html | Kathryn Heller's Nuptials | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/new-yangtze-port-taken-by-chinese-big-quantities-of-supplies-are.html | NEW YANGTZE PORT TAKEN BY CHINESE; Big Quantities of Supplies Are Seized at Sungtze, Between Two Japanese Bases RECENT GAINS ARE LISTED Chungking Says the Enemy Lost 14,290 Dead in Taiheng Mountains in May | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/murtaugh-pulls-boner.html | Murtaugh Pulls Boner | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/lightning-wrecks-jw-davis-house-blaze-set-by-bolt-sweeps-two-floors.html | LIGHTNING WRECKS J.W. DAVIS' HOUSE; Blaze Set by Bolt Sweeps Two Floors -- Wife, III in Bed, Is Carried to Safety | True | Special to THE NEW YORK TIMES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/green-urges-veto-of-antistrike-bill-fascist-measure-he-tells.html | GREEN URGES VETO OF ANTI-STRIKE BILL; ' Fascist Measure,' He Tells President, Is 'Pointed Like a Revolver' at Labor LEWIS PLEA BEING PUSHED AFL Head Promises Speedy Action on Miners' Return as Union Men Disagree on It | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/joined-raf-three-years-ago.html | Joined R.A.F. Three Years Ago | True | By Cable To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/dorothy-tomlins-to-wed.html | Dorothy Tomlins to Wed | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/air-collision-kills-ten-one-plane-falls-aflame-other-lands-but-8.html | AIR COLLISION KILLS TEN; One Plane Falls Aflame, Other Lands, but 8 Are Injured | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/play-by-soldiers-here-this-evening-bill-consisting-of-five-prize.html | PLAY BY SOLDIERS HERE THIS EVENING; Bill Consisting of Five Prize Winners Will Be Presented at Only One Performance PLANS FOR 'VAGABOND KING' Company to Spend Fortnight in Philadelphia -- The Revival at Schubert June 28 | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/new-air-service-starts.html | New Air Service Starts | True | By Cable To the New York Times. | C1B 589290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/ruth-kahmann-dancer-known-as-chanova-oncei-soloist-with.html | RUTH. KAHMANN; Dancer, Known as Chanova, Oncel Soloist With Metropolitan,' i | True | Special to TH NEW YORK TnES. i | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/new-power-ideas-fighting-for-navy-warships-use-highpressure.html | NEW POWER IDEAS FIGHTING FOR NAVY; Warships Use High-Pressure, High-Temperature Steam, Go Faster, Hit Harder | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/de-gaulle-giraud-broadcast.html | De Gaulle, Giraud Broadcast | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/british-whitsunday-study-in-contrasts-some-resorts-jammed-while.html | BRITISH WHITSUNDAY STUDY IN CONTRASTS; Some Resorts Jammed, While Others Have Quiet Time | True | By Wireless To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/taft-to-push-bill-to-ban-subsidies-says-senate-sentiment-is-5-to-1.html | TAFT TO PUSH BILL TO BAN SUBSIDIES; Says Senate Sentiment Is 5 to 1 Against Their Use in Cost 'Roll-Backs' WILL CONFER WITH BROWN Ohio's Senator to Defer Action Until Discussion With Chief of the OPA | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/honduras-rubber-exports-rise.html | Honduras Rubber Exports Rise | True | By Cable To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/baldwin-bond-conversion-2764000-principal-amount-thus-far-turned-in.html | BALDWIN BOND CONVERSION; $2,764,000 Principal Amount Thus Far Turned In | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/solomons-toll-rises-to-1038.html | Solomons Toll Rises to 1,038 | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/to-aid-prisoners-of-war-red-cross-plans-fourth-center-to-turn-out.html | TO AID PRISONERS OF WAR; Red Cross Plans Fourth Center to Turn Out Packages | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/f-h-lenygon-dies-noted-decorator-head-of-240yearold-finn-furnished.html | F. H. LENYGON DIES; NOTED DECORATOR; -Head of 240-Year-Old Finn Furnished the Whitelaw Reid, H. Mci. Twombly Homes ADVISER -AT WILLIAMSBURG 5kill Shown at Windsor Castle and Buckingham Palace -- His Books Used by Designers | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/troth-made-known-of-jeanne-p-white-morristown-girl-to-be-bride-of.html | TROTH MADE KNOWN OF JEANNE P. WHITE; Morristown Girl to Be Bride of Lt. F. H. Behr Jr. of Marines | True | Special to TH NS YORE | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/bigger-city-share-in-state-taxes-seen-citizens-group-says-it-may.html | BIGGER CITY SHARE IN STATE TAXES SEEN; Citizens' Group Says It May Cut Realty Rate 2 1/2 Points | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/bond-notes.html | BOND NOTES | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/corn-marketings-continue-to-drop-demand-is-urgent-while-sales-are.html | CORN MARKETINGS CONTINUE TO DROP; Demand Is Urgent While Sales Are Small, Due to Light Stocks Available | True | Special to THE NEW YORK TIMES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/james-e-okeeffe-brooklyn-lumber-firm-official-once-leader-in-the-k.html | JAMES E. O'KEEFFE; Brooklyn Lumber Firm Official Once Leader in the K. of C. | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/the-middle-sea.html | THE MIDDLE SEA | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/miss-lois-c-meyer-to-be-wed.html | Miss Lois C. Meyer to Be Wed | True | Epecia[ to T N YoR | C1B 589290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/65-playgrounds-to-open-recreation-centers-in-city-will-be-available.html | 65 PLAYGROUNDS TO OPEN; Recreation Centers in City Will Be Available Tomorrow | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/stars-annex-twin-bill-st-louis-wins-120-and-63-in-negro-league.html | STARS ANNEX TWIN BILL; St. Louis Wins, 12-0 and 6-3, in Negro League Contests | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/seth-c-taft-to-wed-ensign-f-b-prindle-brideelect-of-late-presidents.html | SETH C. TAFT TO WED ENSIGN F. B. PRINDLE; Bride-Elect of Late President's Grandson a New Haven Wave | True | Special to T NEw Yo Ts. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/strike-at-refinery-ends.html | Strike at Refinery Ends | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/doubts-on-russia-decried-by-farley-it-is-our-obligation-not-to.html | DOUBTS ON RUSSIA DECRIED BY FARLEY; It Is Our 'Obligation' Not to Suspect Ultimate Aims of Our Ally, He Says ROLE OF LABOR IS PRAISED Former Postmaster General Gives Flag-Day Address for Meriden, Conn., Elks | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/theatre-wing-starts-contest.html | Theatre Wing Starts Contest | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/fire-officials-named-chairmen-of-3-committees-of-underwriters-are.html | FIRE OFFICIALS NAMED; Chairmen of 3 Committees of Underwriters Are Appointed | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/shrine-built-in-7-years-of-devotion-despoiled-by-thief-before.html | Shrine Built in 7 Years of Devotion Despoiled by Thief Before Exhibit | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/margaret-hennelly-married.html | Margaret Hennelly Married | True | Special to THE llW YORX TIL8. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/canadian-reds-plan-party.html | Canadian Reds Plan Party | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/gets-state-law-post-at-25.html | Gets State Law Post at 25 | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/new-flag-of-4-freedoms-flown-beside-that-of-us.html | New Flag of 4 Freedoms Flown Beside That of U.S. | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/sacrifices-of-war-period-will-be-valueless-unless-ideals-persist.html | Sacrifices of War Period Will Be Valueless Unless Ideals Persist, Chworowsky Holds | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/music-league-ends-year-the-presentation-of-awards-to-students.html | MUSIC LEAGUE ENDS YEAR; The Presentation of Awards to Students Follows Concert | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/police-graduation-is-set-for-tomorrow-promotions-awards-to-heroes.html | Police Graduation Is Set for Tomorrow; Promotions, Awards to Heroes Scheduled | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/mira-c-bowman-brideelect.html | Mira C. Bowman Bride-Elect | True | Spe&l to T r.w YORI Trr-s. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/shoe-buyers-jam-east-side-stores-crowds-beating-tomorrows-deadline.html | SHOE BUYERS JAM EAST SIDE STORES; Crowds Beating Tomorrow's Deadline on Coupon 17 Form Lines Before Shops Open | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/antilabor-policy-is-charged-to-odt-murray-state-federation-head.html | ANTI-LABOR POLICY IS CHARGED TO ODT; Murray, State Federation Head, Tells Byrnes of 'Callous' Disregard of Rights' CITES ACTION OF BUS LINES Says Drivers Were Laid Off, Put on Split Shifts, but Best Routes Were Retained | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/strain-thins-london-hair-agar-aide-to-envoy-blames-overwork-and.html | STRAIN THINS LONDON HAIR; Agar, Aide to Envoy, Blames Overwork and Anxiety | True | | C1B 589290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/relief-is-due-today-from-sticky-heat.html | Relief Is Due Today From Sticky Heat | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/british.html | British | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/indians-and-browns-split-st-louis-wins-31-then-bows-by-21-to-stay.html | INDIANS AND BROWNS SPLIT; St. Louis Wins, 3-1, Then Bows by 2-1 to Stay in Cellar | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/morgan-strasser-victor-tops-santa-maria-for-national-amateur-soccer.html | MORGAN STRASSER VICTOR; Tops Santa Maria for National Amateur Soccer Cup, 4-1 | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/mgr-mcann-honored-by-parade-in-harlem-3300-mark-silver-jubilee-of.html | MGR. M'CANN HONORED BY PARADE IN HARLEM; 3,300 Mark Silver Jubilee of Ordination of Priest | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/secretary-ickes-replies-he-says-he-never-had-or-assumed-authority.html | Secretary Ickes Replies; He Says He Never Had or Assumed Authority to Negotiate Contract | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/quakes-close-to-japan-may-have-hit-islands.html | Quakes Close to Japan May Have Hit Islands | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/decries-vice-in-london-sunday-times-calls-on-police-to-clear.html | DECRIES VICE IN LONDON; Sunday Times Calls on Police to Clear Piccadilly Area | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/inquiries-in-view-on-elk-hills-deal-langer-says-he-will-ask-senate.html | INQUIRIES IN VIEW ON ELK HILLS DEAL; Langer Says He Will Ask Senate to Study Navy Contract With Standard Oil Unit CRITICISM ALSO IN HOUSE Justice Agents in a Report to Biddle Attack Set-Up and Urge It Be Voided | True | Special to THE NEW YORK TIMES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/boy-10-hangs-himself-found-dead-in-long-island-home-after-reprimand.html | BOY, 10, HANGS HIMSELF; Found Dead in Long Island Home After Reprimand | True | Special to THE NEW YORK TIMES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/screen-news-here-and-in-hollywood-universal-places-three-cheers-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Universal Places 'Three Cheers for the Boys' on Schedule -- Ann Blyth Is Selected 3 NEW FILMS THIS WEEK ' Coney Island Opens at Roxy Wednesday -- Monogram Lists 24 Features, 16 Westerns | True | Special to THE NEW YORK TIMES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/disposal-of-waste-fat-difficult.html | Disposal of Waste Fat Difficult | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/dr-ldon-l-oslin-rsy-laar-veterinarlan-oust-practice-in-1926-for.html | DR. LDON L. OSLIN, RSY LAAR; Veterinarlan OuSt Practice in 1926 for Business Career | True | SledaI to Ta Yox TrS. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/britain-forms-tactical-air-force-in-preparation-for-the-offensive.html | Britain Forms Tactical Air Force In Preparation for the Offensive; Britain Forms Tactical Air Force In Preparations for the Invasion | True | By James MacDonaldby Cable To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/russians-stress-on-the-flag.html | Russians' Stress on the Flag | True | By Wireless To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/brooklyn-wins-32-on-herman-homer-tworun-blow-in-eighth-tops-braves.html | BROOKLYN WINS, 3-2, ON HERMAN HOMER; Two-Run Blow in Eighth Tops Braves in Nightcap -- Higbe Aided by Newsom in Ninth DODGERS LOSE FIRST, 4-3 Two Tallies in Seventh Decide -- Boston Scores Twice on Wyatt in Opening Frame | True | By Roscoe McGowen | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/herman-wrrlrc.html | HERMAN WrrlRC | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/women-set-swim-marks-misses-curtis-and-zimmerman-excel-in-far.html | WOMEN SET SWIM MARKS; Misses Curtis and Zimmerman Excel in Far Western Meet | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/nazis-test-russians-at-rostov.html | Nazis Test Russians at Rostov | True | | C1B 589290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/chinese.html | Chinese | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/another-streak-ends.html | Another Streak Ends | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/uncertainty-in-south-wages-subsidies-and-weevil-are-factors-in.html | UNCERTAINTY IN SOUTH; Wages, Subsidies and Weevil Are Factors in Trading GOTTON REFLEGTS TRADERS' GAUTION | True | Special to THE NEW YORK TIMES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/financial-news-index-up-industrial-shares-in-london-rise-from-983.html | FINANCIAL NEWS INDEX UP; Industrial Shares in London Rise From 98.3 to 98.9 in Week | True | By Wireless To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/herma-e-fisher.html | HERMA E. FISHER | True | Special to THE NZW YOR TS. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/appointed-as-acting-dean-of-fordham-law-school.html | Appointed as Acting Dean Of Fordham Law School | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/morinigo-goes-to-detroit.html | Morinigo Goes to Detroit | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/advertising-news.html | Advertising News | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/kenneth-adams.html | KENNETH ADAMS | True | special to Tirr YoK s. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/storage-of-wheat-becomes-problem-rail-men-say-shortage-of-cars-may.html | STORAGE OF WHEAT BECOMES PROBLEM; Rail Men Say Shortage of Cars May Force Piling of Grain on Ground During Harvest STORAGE OF WHEAT BECOMES PROBLEM | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/dr-munthe-foresees-a-year-more-of-war-author-of-story-of-san.html | DR. MUNTHE FORESEES A YEAR MORE OF WAR; Author of 'Story of San Michele' in Sweden as Guest of King | True | By Telephone To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/14-us-fliers-decorated-members-of-ninth-air-force-get-medals-from.html | 14 U.S. FLIERS DECORATED; Members of Ninth Air Force Get Medals From Brereton | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/government-maturities-30980278050-in-year.html | Government Maturities $30,980,278,050 in Year | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/united-nations-day.html | UNITED NATIONS DAY | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/wade-lansing.html | Wade -- Lansing | True | Special to THE NEW YORK TIMES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/v-a-hoor.html | v. A HOOr | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/text-of-the-vatican-address-by-pope-pius-to-italian-workers.html | Text of the Vatican Address by Pope Pius to Italian Workers | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/bermudas-horses-are-dwindli.html | Bermuda's Horses Are Dwindli | True | By Cable To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/miss-virginia-prout-becomes-affianced-sarah-lawrence-alumna-will-be.html | MISS VIRGINIA PROUT BECOMES AFFIANCED; Sarah Lawrence Alumna Will Be Wed to Dr. Frank E. Nulsen | True | Special to THE NEW YORK TIMES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/rakestraw-yacht-first-jimmie-takes-victory-class-race-at-manhasset.html | RAKESTRAW YACHT FIRST; Jimmie Takes Victory Class Race at Manhasset Y.C. | True | Special to THE NEW YORK TIMES. | C1B 589290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/yankees-bow-twice-to-the-athletics-after-running-streak-to-five.html | Yankees Bow Twice to the Athletics After Running Streak to Five Victories; M'CARTHYMEN DROP DOUBLE BILL, 5-3, 3-2 Misplays Help Athletics to Two Runs Each in Seventh and Eighth of Opener TYACK STARS IN NIGHTCAP His Triple and Single Score 3 -- 32,117 See Games -- Yanks' Lead Cut to 2 Lengths | True | By James P. Dawsonspecial To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/italiannazi-clash-reported.html | Italian-Nazi Clash Reported | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/commodity-average-for-week-unchanged-farm-products-lower-foodstuffs.html | COMMODITY AVERAGE FOR WEEK UNCHANGED; Farm Products Lower, Foodstuffs Slightly Higher | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/sees-many-canadians-for-us-tie.html | Sees Many Canadians for U.S. Tie | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/say-gop-can-agree-on-postwar-plans-austin-vandenberg-and-taft.html | SAY GOP CAN AGREE ON POST-WAR PLANS; Austin, Vandenberg and Taft Assert Advisory Group Can Settle on a Foreign Policy PRELIMINARY TALK CITED Vermonter Avers No Basic Differences Were Shown -- Governors' Parley Awaited | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/giraud-rebukes-robert-urges-admiral-to-turn-over-his-ships-to.html | GIRAUD REBUKES ROBERT; Urges Admiral to Turn Over His Ships to Allies | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/colombia-picks-a-woman-as-criminal-court-judge.html | Colombia Picks a Woman As Criminal Court Judge | True | By Cable To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/weeks-axis-air-toll-125-additional-unchecked-number-of-nazis-bagged.html | WEEK'S AXIS AIR TOLL 125; Additional, Unchecked Number of Nazis Bagged by U.S. Bombers | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/brown-dartmouth-coach-harvard-assistant-will-direct-football-and.html | BROWN DARTMOUTH COACH; Harvard Assistant Will Direct Football and Basketball | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/votes-in-congress.html | Votes in Congress | True | Special to THE NEW YORK TIMES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/octavio-s-pico.html | OCTAVIO S. PICO | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/chinese-asks-russia-for-a-second-front-statesman-tells-soviet.html | CHINESE ASKS RUSSIA FOR A SECOND FRONT; Statesman Tells Soviet Dissolving Comintern Is Not Enough | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/british-relief-group-to-meet-tomorrow-sir-gerald-campbell-to-speak.html | BRITISH RELIEF GROUP TO MEET TOMORROW; Sir Gerald Campbell to Speak at Annual Oyster Bay Session | True | Special to THE NEW YORK TIMES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/abroad-who-can-speak-in-the-name-of-the-italian-people.html | Abroad; Who Can Speak in the Name Of the Italian People? | True | By Anne O'Hare McCormick | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/owi-opens-branch-in-calcutta.html | OWI Opens Branch in Calcutta | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/william-c-embury-head-of-a-lanternmaking-firm-dies-in-warsaw-n-y-at.html | WILLIAM C. EMBURY; Head of a Lantern-Making Firm Dies in Warsaw, N. Y., at 69 | True | Special to Tm NEW YORK Trams, | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/crew-of-fortress-rescued-in-channel-9-fliers-outswim-flaming-gas.html | CREW OF FORTRESS RESCUED IN CHANNEL; 9 Fliers Outswim Flaming 'Gas' After Riddled Bomber Sinks | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/haegg-to-run-in-5000-at-title-meet-here-authorizes-entry-in-long.html | HAEGG TO RUN IN 5,000 AT TITLE MEET HERE; Authorizes Entry in Long Race Sunday at AAU Games | True | | C1B 589290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/bendix-nine-on-top-76.html | Bendix Nine on Top, 7-6 | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/british-food-plan-is-major-success-popular-acceptance-of-ration.html | BRITISH FOOD PLAN IS MAJOR SUCCESS; Popular Acceptance of Ration Program and Subsidies Termed Responsible THE CONTROL IS VERTICAL Government Oversees All Steps, From Farm to Table, by Monopoly Buying | True | By David Andersonby Wireless To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/vichy-censors-still-in-power.html | Vichy Censors Still in Power | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/resident-offices-report-on-trade-readytowear-manufacturers-simplify.html | RESIDENT OFFICES REPORT ON TRADE; Ready-to-Wear Manufacturers Simplify Lines to Avert Fall Delivery Tie-Ups BETTER LINES IN DEMAND Activity Lags on Low-End Coats and Suits -- Raincoats Are Ordered Heavily | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/corn-refiners-warn-of-stoppage-threat-processors-unable-to-buy-raw.html | CORN REFINERS WARN OF STOPPAGE THREAT; Processors, Unable to Buy Raw Product, Fear Shut-Down | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/japanese.html | Japanese | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/sports-of-the-times-the-story-of-a-reluctant-hero.html | Sports of the Times; The Story of a Reluctant Hero | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/emma-l-knox-friends-school-alumna-is-fiancee-of-ensign-letcher-e.html | Emma L. Knox, Friends School Alumna, Is Fiancee of Ensign Letcher E. Trent Jr. | True | Special to TH NEw YORK TLES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/women-of-surinam-form-fighting-unit-patterned-after-our-waacs-it.html | WOMEN OF SURINAM FORM FIGHTING UNIT; Patterned After Our Waacs, It Supplements Home Guard of Netherlands Colony ORGANIZED 7 MONTHS AGO Members Are of All Ages and Are Reported to Have Grown Into Strong Force | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/the-next-prizes-in-the-mediterranean.html | THE NEXT PRIZES IN THE MEDITERRANEAN | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/fleck-collins.html | Fleck -- Collins | True | Special to T NEW Yo TS. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/british-circulation-down-prewhitsun-rise-is-3500000-less-than-that.html | BRITISH CIRCULATION DOWN; Pre-Whitsun Rise Is 3,500,000 Less Than That of Last Year | True | By Wireless To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/choir-alumni-in-reunion-former-trinity-singers-hold-21st-annual.html | CHOIR ALUMNI IN REUNION; Former Trinity Singers Hold 21st Annual Service at Church | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/reds-on-top-106-with-20hit-drive-but-lee-of-cubs-stops-them-in.html | REDS ON TOP, 10-6, WITH 20-HIT DRIVE; But Lee of Cubs Stops Them in Second Game, 4-1 | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/cio-ready-to-bolt-wlb-police-role-its-members-on-board-await.html | CIO READY TO BOLT WLB 'POLICE' ROLE; Its Members on Board Await Clarification of the Effect of the Anti-Strike Bill STRONG VETO PLEA LIKELY Labor Withdrawal in Event of Signing Would Project an All-Public Tribunal | True | By Louis Starkspecial To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/2000000-us-troops-abroad-says-winant-sent-over-in-18-months-he.html | 2,000,000 U.S. TROOPS ABROAD, SAYS WINANT; Sent Over in 18 Months, He Tells British Legion | True | By Cable To the New York Times. | C1B 589290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/heads-catholic-hospital-group.html | Heads Catholic Hospital Group | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/armynavy-union-mourns-county-council-pays-tribute-to-prochaska-and.html | ARMY-NAVY UNION MOURNS; County Council Pays Tribute to Prochaska and Kruger | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/knowlson-edwards.html | Knowlson -- Edwards | True | Special to TI YORE TIzS. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/flornell-rare-bit-of-twin-ponds-best-at-rye-mrs-alkers-dog-tops.html | Flornell Rare Bit of Twin Ponds Best at Rye; MRS. ALKER'S DOG TOPS FIELD OF 800 Welsh Terrier, Flornell Rare Bit, Notches 20th Premier Award After Keen Duel DOWS DOWDIE TRIUMPHS Beats Royal Prince Topper in Working Class -- Puttencove Impetuous Group Victor | True | By Henry R. Ilsley special To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/neglect-of-children-viewed-as-alarming-rev-fr-tiffany-sees-cut-in.html | NEGLECT OF CHILDREN VIEWED AS ALARMING; Rev. F.R. Tiffany Sees Cut in Welfare Work Defeating Ideals | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/boy-falls-from-el-structure.html | Boy Falls From 'El' Structure | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/spitfire-a-biography-of-the-british-plane-designer-with-leslie.html | ' Spitfire,' a Biography of the British Plane Designer, With Leslie Howard, at Rivoli -- 'Mr. Big,' Comedy, at Globe | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/communists-enter-french-disputes-people-will-not-tolerate-new.html | COMMUNISTS ENTER FRENCH DISPUTES; People Will Not Tolerate New Bonaparte, They Warn -- Ask Better Republic DENOUNCE VICHY OFFICERS Former Deputies Released by Giraud Demand Action on Committee's Promises | True | By Wireless To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/gunnery-expert-killed-capt-leighton-wood-had-served-as-destroyer.html | GUNNERY EXPERT KILLED; Capt. Leighton Wood Had Served as Destroyer Commander | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/eisenhower-acclaims-unity.html | Eisenhower Acclaims Unity | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/kaiser-will-open-home-office-here-will-supervise-vast-interests.html | KAISER WILL OPEN HOME OFFICE HERE; Will Supervise Vast Interests From British Building at Rockefeller Center CITY AN 'EXCELLENT SPOT' He Says It Is Good Place From Which to Keep Watch Over Post-War Developments | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/arrive-safe-in-australia-twenty-us-red-cross-workers-wait.html | ARRIVE SAFE IN AUSTRALIA; Twenty U.S. Red Cross Workers Wait Assignments to Camps | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/bears-blank-leafs-before-losing-51-page-yields-five-singles-in-60.html | BEARS BLANK LEAFS BEFORE LOSING, 5-1; Page Yields Five Singles in 6-0 Game -- Robinson Slams Homer With One On HOPPER WINS NIGHTCAP Beats Newark for Third Time -- Toronto Remains 2 1/2 Lengths in Front | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/himmler-to-rule-rumanian-police-sends-his-righthand-man-there-to.html | HIMMLER TO RULE RUMANIAN POLICE; Sends His Right-Hand Man There to Take Over Because of Unrest in Country FAMINE IS ALSO REPORTED Vichy Acts to Stem Evasion of Labor Draft -- German Train Derailed in Belgium | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/swedish-fc-bows-32-loses-to-americanbrookhattan-team-in-final.html | SWEDISH F.C. BOWS, 3-2; Loses to American-Brookhattan Team in Final Soccer Clash | True | | C1B 589290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/harvard-skipper-leads-dartmouth-coast-guard-mit-also-qualify-for.html | HARVARD SKIPPER LEADS; Dartmouth, Coast Guard, M.I.T. Also Qualify for Yacht Finals | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/devers-promises-surprises.html | Devers Promises Surprises | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/miss-diana-w-taylor-a-prospective-bride-she-will-be-married-to.html | !MISS DIANA W. TAYLOR A PROSPECTIVE BRIDE; She Will Be Married to Ensign Merwyn R. Hatch Jr. of Navy | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/united-states.html | United States | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/childrens-aid.html | CHILDREN'S AID | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/hague-out-roosevelt-president-needed-at-peace-table-he-says-through.html | HAGUE OUT ROOSEVELT; President Needed at Peace Table, He Says Through Eggers | True | Special to THE NEW YORK TIMES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/allies-pour-bombs-on-rabaul-airport-third-big-attack-in-four-days.html | ALLIES POUR BOMBS ON RABAUL AIRPORT; Third Big Attack in Four Days Puts 30 Tons in Area Where 271 Planes Were Gathered GREAT FIRES SPRING UP Japanese Make Harmless Raids on Port Moresby and Gona, Hit Wau Airdrome | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/more-gasoline-for-rossville-ga.html | More Gasoline for Rossville, Ga. | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/ml-john-cofa.html | Ml. JOHN COFA | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/associated-gas-group-trustees-announce-reorganization-plan.html | Associated Gas Group Trustees Announce Reorganization Plan; Custodians in Bankruptcy of Utility Empire Once Dominated by H.C. Hopson Work Out Proposal to Go to SEC Today ASSOCIATED GAS .TO FILE WITH SEG | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/bisons-overcome-jerseys-43-30-sweep-twin-bill-on-kobeskys-pinch.html | BISONS OVERCOME JERSEYS, 4-3, 3-0; Sweep Twin Bill on Kobesky's Pinch Homer in First and Tising's Hurling in 2d | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/frederick-h-krull.html | FREDERICK H. KRULL | True | Special to THE NEW YORK TIMES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/bloodless-surrender.html | Bloodless Surrender | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/army-dramatizes-work-at-bond-show-13000000-purchases-reported-at.html | ARMY DRAMATIZES WORK AT BOND SHOW; $13,000,000 Purchases Reported at End of Display Here | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/steel-output-off-for-lack-of-coal-forced-banking-of-11-furnaces-in.html | STEEL OUTPUT OFF FOR LACK OF COAL; Forced Banking of 11 Furnaces in Pittsburgh Held Factor in 1 1/2-Point Drop, to 95% STEEL OUTPUT OFF FOR LACK OF COAL | True | Special to THE NEW YORK TIMES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/mrs-oconor-reports-own-ride.html | Mrs. O'Conor Reports Own Ride | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/sikorski-arrives-in-baghdad.html | Sikorski Arrives in Baghdad | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/miners-placated-on-fines-pennsylvania-workers-doubt-operators-will.html | MINERS PLACATED ON FINES; Pennsylvania Workers Doubt Operators Will Collect Them | True | Special to THE NEW YORK TIMES. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/moore-gets-ace-at-siwanoy.html | Moore Gets Ace at Siwanoy | True | Special to THE NEW YORK TIMES. | C1B 589290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/allies-in-mandalay-raids-americans-bomb-japanese-base-in-burma-in.html | ALLIES IN MANDALAY RAIDS; Americans Bomb Japanese Base in Burma in Day, RAF at Night | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/guatemalans-win-our-medal.html | Guatemalans Win Our Medal | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/germany-renews-courtesy-campaign-rise-in-incivility-and-ill-temper.html | GERMANY RENEWS COURTESY CAMPAIGN; Rise in Incivility and Ill Temper Noted by Berlin Paper | True | BY Telephone To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/brazil-traps-smugglers-germans-shipped-industrial-diamonds-to-reich.html | BRAZIL TRAPS SMUGGLERS; Germans Shipped Industrial Diamonds to Reich | True | By Cable To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/pius-warns-labor-to-shun-violence-denies-aiding-war-only.html | PIUS WARNS LABOR TO SHUN VIOLENCE; DENIES AIDING WAR; Only Progressive Evolution, He Says, Can Lead to Realization of Workers' Desires STRESSES PEACE EFFORTS Pope Replies to 'Calumnious' Accusations That He Had Desired World Conflict PIUS WARNS LABOR TO SHUN VIOLENCE | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/merchant-seamen-not-veterans.html | Merchant Seamen Not 'Veterans' | True | | C1B 589290 |
| 1943-06-14 | 1943-06-14 | https://www.nytimes.com/1943/06/14/archives/cotton-reflects-traders-caution-only-july-gains-in-week-as.html | COTTON REFLECTS TRADERS' CAUTION; Only July Gains in Week as Political and Legislative Developments Are Watched DECLINES ARE SLIGHT Talk of Early End of the War in Europe Has Become a Market Factor | True | | C1B 589290 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/australian-premier-is-ill.html | Australian Premier Is Ill | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/russians-strike-on-three-fronts-repel-attempt-to-cross-the-donets.html | Russians Strike on Three Fronts, Repel Attempt to Cross the Donets; Red Army Takes Four Villages in Orel Sector and Flings Back Nazis Trying to Bridge River Near Lisichansk | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/london-views-differ.html | London Views Differ | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/russian.html | Russian | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/japan-reports-quake-tokyo-says-shocks-noted-here-as-severe-did-no.html | JAPAN REPORTS QUAKE; Tokyo Says Shocks, Noted Here as Severe, Did no Damage | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/steel-output-scheduled-at-978-of-capacity.html | Steel Output Scheduled At 97.8% of Capacity | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/kesselring-said-to-quit-sicily.html | Kesselring Said to Quit Sicily | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/murder-testimony-makes-boy-18-sneer-he-laughs-when-fellowthug-gives.html | MURDER TESTIMONY MAKES BOY, 18, SNEER; He Laughs When Fellow-Thug Gives Evidence Against Him | True | | C1B 589325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/cotton-prices-off-under-liquidation-1-to-3-point-losses-registered.html | COTTON PRICES OFF UNDER LIQUIDATION; 1 to 3 Point Losses Registered by Six Active Contracts on Exchange Here VOLUME IS UP SLIGHTLY Transfers to Distant Months Lend Buoyancy -- War News Has Effect | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/substitution-hero-in-american-home-use-of-unusual-materials-in.html | SUBSTITUTION HERO IN AMERICAN HOME; Use of Unusual Materials in Utensils and Other Things Helps Keep Up Morale BUT THEY, TOO, RUN LOW Manpower Lack Cuts Supply, So Women Are Asked to Conserve Articles More | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/bostons-2-in-8th-beat-ed-head-43-davis-fails-to-avert-scoring-fly.html | BOSTON'S 2 IN 8TH BEAT ED HEAD, 4-3; Davis Fails to Avert Scoring Fly After Three Singles in Row Pull Braves Even DODGERS MAKE 1-RUN GIFT Joost Gets Triple on Lapse in Outfield and Ryan Doubles Him Home in Fifth | True | By Louis Effrat | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/screen-news-here-and-in-hollywood-fox-buys-story-as-basis-for-a.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox Buys Story as Basis for a Musical -- Bromfield Gets Contract With Universal FILM TO AID WAR FUND ' For Whom the Bell Tolls' to Give Receipts of Premiere at Rivoli on July 14 | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/bus-strike-called-on-staten-island-service-on-boroughs-25-lines-is.html | BUS STRIKE CALLED ON STATEN ISLAND; Service on Borough's 25 Lines Is Ended as Men Protest ODT Reduction PEACE EFFORTS PUSHED Palma and Mayor Attempt to Delay Walkout by Drivers and Repair Men | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/bomber-units-for-new-zealand.html | Bomber Units for New Zealand | True | By Cable To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/veterans-honor-mcclenahan.html | Veterans Honor McClenahan | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/560-more-soldiers-on-prisoner-list-army-names-264-held-by-japan-291.html | 560 MORE SOLDIERS ON PRISONER LIST; Army Names 264 Held by Japan, 291 by Germany and Five by the Italians THIRTY-NINE NEW YORKERS Seventeen Men Hail From New Jersey and Four Gave Connecticut as Home | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/a-truly-happy-birthday-mother-of-missing-pilot-learns-he-is-safe-in.html | A TRULY HAPPY BIRTHDAY; Mother of Missing Pilot Learns He Is Safe in Prison Camp | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/army-compromise-sent-to-de-gaulle-general-silent-thus-far-on-plan.html | ARMY COMPROMISE SENT TO DE GAULLE; General Silent Thus Far on Plan to End Deadlock in French Committee of Liberation CATROUX IS INTERMEDIARY Backed by 'Moderates,' He Urges Five-Man Commission to Make Needed Changes | True | By Drew Middletonby Wireless To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/negro-fliers-among-attackers.html | Negro Fliers Among Attackers | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/deferment-rule-changed-childless-men-18-to-25-must-go-on.html | DEFERMENT RULE CHANGED; Childless Men 18 to 25 Must Go on Replacement Lists | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/united-states.html | United States | True | | C1B 589325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/-little-red-schoolhouse-on-staten-island-to-pass.html | ' Little Red Schoolhouse' On Staten Island to Pass | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/1000540000-bills-are-sold.html | $1,000,540,000 Bills Are Sold | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/enjoins-kaiser-company-federal-judge-orders-it-not-to-violate-wpb.html | ENJOINS KAISER COMPANY; Federal Judge Orders It Not to Violate WPB Priority Rules | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/oil-concern-lists-13611825-profits-international-petroleum-earns.html | OIL CONCERN LISTS $13,611,825 PROFITS; International Petroleum Earns Equivalent of 94 Cents a Share During 1942 DIFFICULTIES POINTED OUT Reports of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/wounded-men-get-army-decorations-awards-are-made-to-25-at-halloran.html | WOUNDED MEN GET ARMY DECORATIONS; Awards Are Made to 25 at Halloran Hospital -- One Receives Silver Star 2 FLYING CROSSES GIVEN One Is British, the Other American -- Purple Heart Is Bestowed on 23 | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/henin-g-riese.html | HENIN G. RIESE | True | pecial to T=. Izw Yov Trams. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/buyers-get-help-on-steel-supplies-wpb-rules-producers-must-rebook.html | BUYERS GET HELP ON STEEL SUPPLIES; WPB Rules Producers Must Rebook Orders for Earliest Possible Delivery HAND TOOLS CURB EASED Small Users to Get Larger Quantities -- Other Action by the War Agencies | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/for-women-in-transport-jobs.html | For Women in Transport Jobs | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/segura-sets-back-two-tennis-rivals-defeats-silver-and-mcgraw-as.html | SEGURA SETS BACK TWO TENNIS RIVALS; Defeats Silver and McGraw as Eastern College Play Opens on Montclair Courts | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/new-club-opened-by-salvation-army-building-at-12-west-56th-st-to-be.html | NEW CLUB OPENED BY SALVATION ARMY; Building at 12 West 56th St. to Be for Service Men | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/frank-zook-is-dead-official-of-tennis-philadelpaian-prominent-in.html | FRANK ZOOK IS DEAD; OFFICIAL OF TENNIS; ' PhiladelpAian Prominent in the Game for Thirty Years | True | Special to THE NSW YORE TMS. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/books-authors.html | Books -- Authors | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/halstead-miller.html | Halstead -- Miller | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/milan-turin-workers-strike.html | Milan, Turin Workers Strike | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/europes-industry-a-giant-nazi-trust-germans-by-plunder-pressure-and.html | EUROPES INDUSTRY A GIANT NAZI TRUST; Germans by Plunder, Pressure and Terror Have Forged a Business Empire, Says OWI | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/politics-charged-in-gasoline-famine-counsel-for-dealers-urges-an.html | POLITICS CHARGED IN GASOLINE FAMINE; Counsel for Dealers Urges an Immediate Investigation of Shortage in the East A BARUCH PLAN IS ASKED Local Boards to Hear Pleasure-Driving Cases in Future -- 780 Arise Over Week-End | True | | C1B 589325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/nathan-benedict-engineer-aided-in-construction-of-russias-dnieper-dam.html | NATHAN BENEDICT; Engineer Aided in Construction of Russia's Dnieper Dam | True | Special to TIrE ITla' YORIC TrareB. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/strike-bill-foes-begin-veto-drive-labor-leaders-start-week-of.html | STRIKE BILL FOES BEGIN VETO DRIVE; Labor Leaders Start Week of Concentrated Appeals to President to Act GREEN FIRES OPENING GUN Railway Union Chiefs Ask Why Congress Authorizes Strike Votes Now Given Up | True | By Louis Starkspecial To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/chinese.html | Chinese | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/bond-note.html | BOND NOTE | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/brown-riege.html | Brown -- Riege | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/mayor-defends-talk-on-housing-says-projects-are-not-secret-and-it.html | MAYOR DEFENDS TALK ON HOUSING; Says Projects Are Not Secret and It Is Fair to Let the People Know of Plan | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/claire-abyrne-engaged-st-elizabeth-alumna-fiancee-of-lt-jg.html | CLAIRE A.BYRNE ENGAGED; St. Elizabeth Alumna Fiancee of Lt. J.G. Nicholson, U.S.C.G.R. | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/submarines-battle-us-craft-sinks-foe-american-commander-honored-for.html | SUBMARINES BATTLE; U.S. CRAFT SINKS FOE; American Commander Honored for Skill in Surface Fight | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/winthrop-chemical-names-pharmaceutical-director.html | Winthrop Chemical Names Pharmaceutical Director | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/welfare-group-feted-mrs-rf-mount-gives-luncheon-for-vacation-fund.html | WELFARE GROUP FETED; Mrs. R.F. Mount Gives Luncheon for Vacation Fund Supporters | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/dying-woman-108-calls-roll-of-her-22-descendants-in-war-peace-will.html | Dying Woman, 108, Calls Roll Of Her 22 Descendants in War; ' Peace Will Come to the World Again,' She Tells Nurse; 'I Have Seen Many Wars and I Know' -- Knitted for Soldiers | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/new-archbishop-of-santa-fe.html | New Archbishop of Santa Fe | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/johnson-to-lead-nine-second-baseman-succeeds-perina-as-princeton.html | JOHNSON TO LEAD NINE; Second Baseman Succeeds Perina as Princeton Captain | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/new-deal-assailed-in-flag-day-speech-gov-martin-at-philadelphia.html | NEW DEAL ASSAILED IN FLAG DAY SPEECH; Gov. Martin, at Philadelphia, Warns of 'Godless New Order' | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/dorothy-gerey-fiancee-troth-to-william-c-byrne-of-the-army-signal-c.html | DOROTHY GEREY FIANCEE; Troth to William C. Byrne of the Army Signal Corps Announced | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/girl-scout-day-camps-seven-to-be-operated-in-city-parks-from-july-1.html | GIRL SCOUT DAY CAMPS; Seven to Be Operated in City Parks From July 1 to Aug. 12 | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/house-bill-shorn-of-nya-funds-in-slashing-of-mcnutt-requests-house.html | House Bill Shorn of NYA Funds In Slashing of McNutt Requests; HOUSE MONEY BILL SHORN OF NYA FUND | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/army-sends-38-to-rutgers.html | Army Sends 38 to Rutgers | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/allied-air-blows-on-reich-force-big-shifts-of-people-allied-air.html | Allied Air Blows on Reich Force Big Shifts of People; ALLIED AIR BLOWS FORCE EVACUATIONS | True | By Telephone To the New York Times. | C1B 589325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/i-mrs-john-l-otoole-of-hospital-guild-worker-wife-retired-official.html | I MRS. JOHN .... L. O'TOOLE; of Hospital Guild Worker, Wife Retired Official of Utility | True | Special to THE NE YORX TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/officers-are-chosen-by-jewish-charities-26-representing-brooklyn.html | OFFICERS ARE CHOSEN BY JEWISH CHARITIES; 26 Representing Brooklyn Are Named by Federation Here | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/leningrad-rebuilding-food-distribution-is-praised-shops-well.html | LENINGRAD REBUILDING; Food Distribution Is Praised -- Shops Well Stocked | True | By Wireless To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/jerseys-put-off-night-game.html | Jerseys Put Off Night Game | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/15000000acre-rise-in-food-is-mapped-davis-gives-plan-for-1944-as.html | 15,000,000-ACRE RISE IN FOOD IS MAPPED; Davis Gives Plan for 1944 as Congress Leaders Ask 'Czar' in White House Visit 15,000,000 ACRES MORE IN FOOD SEEN | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/high-court-refuses-antipicket-review-it-bars-action-in-case.html | HIGH COURT REFUSES ANTI-PICKET REVIEW; It Bars Action in Case Involving a New York Shoe Store | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/troops-in-newfoundland-parade.html | Troops in Newfoundland Parade | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/son-to-william-w-smiths.html | Son to William W. Smiths | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/new-disease-reported-by-health-service-eight-deaths-in-17-cases-in.html | New Disease Reported by Health Service; Eight Deaths in 17 Cases in Louisiana | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/noeman-f-claeke.html | NOEMAN F. CLAEKE | True | Special to THE NZw NonK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/nazis-foresee-soviet-drive.html | Nazis Foresee Soviet Drive | True | By Telephone To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/government-to-sell-more-wheat.html | Government to Sell More Wheat | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/mental-rejections-high-hershey-wonders-if-we-are-all-unfit-for.html | MENTAL REJECTIONS HIGH; Hershey Wonders if We Are All Unfit for Modern War | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/british-turf-fans-swarm-to-ascot-cyclists-jam-road-to-track-for.html | BRITISH TURF FANS SWARM TO ASCOT; Cyclists Jam Road to Track for One-Day Meet -- Others Fill Trains to Races | True | By Wireless To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/acquitted-in-coupon-theft.html | Acquitted in Coupon Theft | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/more-operators-waive-mine-fine-four-associations-erase-threat-of.html | MORE OPERATORS WAIVE MINE FINE; Four Associations Erase Threat of Strike Renewal | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/tax-responsibility.html | TAX RESPONSIBILITY | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/lendlease-help-to-russia-to-rise-proposals-for-new-protocol-to-go.html | LEND-LEASE HELP TO RUSSIA TO RISE; Proposals for New Protocol, to Go Into Effect June 30, Delivered to Moscow GAIN FROM SHORTER ROUTE Opening of Mediterranean to Speed Supply -- Stettinius Gives Figures to April 30 | True | By W. H. Lawrencespecial To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/appeal-to-home-front-new-zealand-religious-leaders-urge-close.html | APPEAL TO HOME FRONT; New Zealand Religious Leaders Urge Close Family Ties | True | By Wireless To the New York Times. | C1B 589325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/pomayya-wins-aqueduct-faireno-handicap-from-3-rivals-lochinvar.html | Pomayya Wins Aqueduct Faireno Handicap From 3 Rivals; LOCHINVAR BEATEN BY $14.50 OUTSIDER Finishes Half-Length Back of Pomayya -- Soldier Song Is Third, Mioland Last JOCKEY ROBERTS INJURED Taken to Hospital After Fall in Aqueduct Hurdle Race -- Eurasian Holds On to Win | True | By Robert F. Kelley | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/allies-blast-burma-bases.html | Allies Blast Burma Bases | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/world-title-races-in-great-south-bay-star-class-international-test.html | WORLD TITLE RACES IN GREAT SOUTH BAY; Star Class International Test Off Bay Shore to Follow Atlantic Coast Event | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/sec-permits-dividend-payment.html | SEC Permits Dividend Payment | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/recruits-arrive-at-palm-beach.html | Recruits Arrive at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/10000000-shirts-made-from-warshorn-tails.html | 10,000,000 Shirts Made From War-Shorn Tails | True | By the United Press. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/york-company-shares-offered.html | York Company Shares Offered | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/brig-gen-tj-davis-decorated.html | Brig. Gen. T.J. Davis Decorated | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/coast-guard-reports-30-boat-owners-to-opa-on-charges-of-using.html | Coast Guard Reports 30 Boat Owners to OPA On Charges of Using Gasoline for Pleasure | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/army-craft-rescues-71-on-torpedoed-ship-crew-of-us-merchant-vessel.html | ARMY CRAFT RESCUES 71 ON TORPEDOED SHIP; Crew of U.S. Merchant Vessel Saved by 'Crash Boat' | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/athletics-buy-heffner.html | Athletics Buy Heffner | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/swords-are-given-to-7-midshipmen-honors-for-achievement-go-to.html | SWORDS ARE GIVEN TO 7 MIDSHIPMEN; Honors for Achievement Go to Members of the Latest Class at Columbia GRADUATION IS TOMORROW 1,165 Will Be Commissioned in Twelfth Reserve Group to Be Trained Here | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/british.html | British | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/banking-official-in-war-bond-post-er-black-vice-president-of-chase.html | BANKING OFFICIAL IN WAR BOND POST; E.R. Black, Vice President of Chase, Will Head Division of State Finance Group | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/witnesses-win-in-australia.html | Witnesses' Win in Australia | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/general-manager-of-the-newj-york-law-journal-dies-j.html | General; Manager of The NewJ York Law Journal Dies J | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/zero-uses-propeller-on-parachuting-flier-japanese-severs-marines.html | ZERO USES PROPELLER ON PARACHUTING FLIER; Japanese Severs Marine's Foot, but American Is Rescued | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/camera-daredevil-killed-in-europe-lieutenant-tannenbaum-had-risked.html | CAMERA DAREDEVIL KILLED IN EUROPE; Lieutenant Tannenbaum Had Risked His Life Many Times in Making News Films CALLED IT PART OF HIS JOB Shrugged Off Praise by Saying 'I'm the Truck Driver' -- Was Sailor in World War I | True | | C1B 589325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/american-propaganda-wanted.html | American Propaganda Wanted | True | GEORGE A. PETERS | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/traveling-salesmen-shift-decide-to-be-trade-union.html | Traveling Salesmen Shift, Decide to Be Trade Union | True | By Wireless To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/fall-hats-reveal-varied-inspiration-creations-by-hattie-carnegie.html | FALL HATS REVEAL VARIED INSPIRATION; Creations by Hattie Carnegie Draw on Russia, Lapland and Early Quaker Days | True | By Virginia Pope | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/leo-e-coelly.html | LEO E. COELLY | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/chrysler-supplies-bullets-by-billion-new-methods-for-turning-out.html | CHRYSLER SUPPLIES BULLETS BY BILLION; New Methods for Turning Out Steel Cartridge Cases Are Developed by Company CHRYSLER SUPPLIES BULLETS BY BILLION | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/halsey-honors-three-in-solomons-battle-two-officers-get-navy.html | HALSEY HONORS THREE IN SOLOMONS BATTLE; Two Officers Get Navy Crosses -- Yeoman Commended | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/japanese.html | Japanese | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/british-fisherman-defies-regulations-on-dumping.html | British Fisherman Defies Regulations on Dumping | True | By Wireless To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/aj-dannemiller-jr-dies.html | A.J. Dannemiller Jr. Dies | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/vincent-j-hart-a-major.html | Vincent J. Hart a Major | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/health-insurance-opposed-voluntary-hospitalization-plan-held-best.html | Health Insurance Opposed; Voluntary Hospitalization Plan Held Best for This Country | True | KENNETH C. CRAIN | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/army-to-quit-the-stevens-will-return-the-chicago-hotel-to-private.html | ARMY TO QUIT THE STEVENS; Will Return the Chicago Hotel to Private Ownership | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/police-aid-welfare-fund-as-a-group-they-have-made-contribution-of.html | POLICE AID WELFARE FUND; As a Group They Have Made Contribution of $20,000 | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/state-police-to-sell-36-horses.html | State Police to Sell 36 Horses | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/caffery-is-guest-at-flag-day-in-rio-school-show-tops-ceremony-chile.html | CAFFERY IS GUEST AT FLAG DAY IN RIO; School Show Tops Ceremony -- Chile, El Salvador Celebrate | True | By Cable To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/95-to-get-prizes-at-city-college-medals-and-other-awards-to-be.html | 95 TO GET PRIZES AT CITY COLLEGE; Medals and Other Awards to Be Bestowed at Exercises Tomorrow Evening 7 GRADUATES OUTSTANDING Group's Degrees to Be Summa Cure Laude -- Ruml Will Be Commencement Speaker | True | | C1B 589325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/new-center-heals-wounded-soldiers-us-rehabilitation-experiment-in.html | NEW CENTER HEALS WOUNDED SOLDIERS; U.S. Rehabilitation Experiment in Britain Restores Men to Active Service 4 TYPES OF CASES AIDED Graduated Physical Exercises Constitute the Basis of Corrective Program | True | By Cable To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/senate-votes-bill-to-sift-30000-jobs-appointees-getting-4500-or.html | SENATE VOTES BILL TO SIFT 30,000 JOBS; Appointees Getting $4,500 or More Would Have to Be Renamed and Confirmed SENATE VOTES BILL TO SIFT 30,000 JOBS | True | By C.p. Trussellspecial To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/ship-bearings-plant-taken-over-by-navy-philadelphia-company-said-to.html | SHIP BEARINGS PLANT TAKEN OVER BY NAVY; Philadelphia Company Said to Have Financial Difficulties | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/new-zealanders-parade-americans-lead-display-of-arms-in-marking.html | NEW ZEALANDERS PARADE; Americans Lead Display of Arms in Marking Holiday | True | By Wireless To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/chungking-celebrates-chiang-kaishek-reviews-20000-marchers-in.html | CHUNGKING CELEBRATES; Chiang Kai-shek Reviews 20,000 Marchers in Capital | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/typical-father-against-strikes-national-committees-choice-a-union.html | TYPICAL FATHER' AGAINST STRIKES; National Committee's Choice a Union Man in Shipyard, Puts In 57 Hours a Week VETERAN OF WORLD WAR I Advised Son, Reported Missing, to Shun Heroics, Take Care of Job and Himself | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/rawalpindi-heros-widow-gets-hampton-court-home.html | Rawalpindi Hero's Widow Gets Hampton Court Home | True | By Wireless To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/mother-of-4-boys-found-she-is-in-florida-sanitarium-as-children.html | MOTHER OF 4 BOYS FOUND; She Is in Florida Sanitarium as Children Seek Home Here | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/nine-enemy-trucks-destroyed.html | Nine Enemy Trucks Destroyed | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/barge-captain-43-to-get-college-degree-arrived-penniless-from.html | Barge Captain, 43, to Get College Degree; Arrived Penniless From Norway in 1928 | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/labor-group-urges-antistrike-bill-veto-trade-union-council-calls.html | LABOR GROUP URGES ANTI-STRIKE BILL VETO; Trade Union Council Calls for Roosevelt's Disapproval | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/pilot-dies-in-army-plane-crash.html | Pilot Dies in Army Plane Crash | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/mrs-w-b-riley.html | MRS. W. B. RILEY | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/freberici-f-fursman-directed-for-25-years-the-arti-school-in.html | FREBERICi( F, FURSMAN; ' 'Directed for 25 Years the ArtI School in Saugatuck, Mich, I | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/stephen-i-hannigan-i-retired-statistioian-o-he-public-i-library.html | STEPHEN I. HANNIGAN; I Retired Statistioian o; he Public I Library -- Held Post 30 Years | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/sternes-uncle-toby-on-war.html | Sterne's Uncle Toby on War | True | WILLIAM M. PAISLEY | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/h-loew-mana6ed-theatre-33-s1-only-brother-of-marcus-loew-i-headed.html | H. LOEW, MANA6ED THEATRE 33 S1; Only Brother of Marcus Loew i Headed Show Place in the Bronx -- Dies at 66 STARTED IN PENNY ARCADE; !Had Been an Exeautive in the Motion-Picture Business in New York Since 104 | True | Special to T N YOP Trs. | C1B 589325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/nazi-agent-linked-to-pearl-harbor-german-on-oahu-signaled-to.html | NAZI AGENT LINKED TO PEARL HARBOR; German on Oahu Signaled to Japanese and Gave Them Data on U.S. Fleet ARRESTED ON DEC. 8, 1941 Death Sentence Commuted to 50 Years -- Deals With Tokyo Disclosed From FBI Files | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/sidney-a-ellis.html | SIDNEY A. ELLIS | True | Special to T N!W YORK TtS. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/to-sift-renegotiation-fees.html | To Sift Renegotiation Fees | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/the-political-weapon.html | THE POLITICAL WEAPON | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/lampione-evacuated-by-foe.html | Lampione Evacuated by Foe | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/shoe-shops-close-to-revive-clerks-salesmen-are-exhausted-by-.html | SHOE SHOPS CLOSE TO REVIVE CLERKS; Salesmen Are Exhausted by Unprecedented Rush to Buy Before Coupon Expires AS THE DEADLINE NEARS FOR COUPON NO. 17 SHOE SHOPS CLOSE TO REVIVE CLERKS | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/auto-accidents-fewer-217-reported-here-last-week-against-406-a-year.html | AUTO ACCIDENTS FEWER; 217 Reported Here Last Week Against 406 a Year Ago | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/liberator-sets-afire-japanese-transport-drops-500pounder-from-high.html | LIBERATOR SETS AFIRE JAPANESE TRANSPORT; Drops 500-Pounder From High Altitude, Then Skip-Bombs | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/passes-bill-aiding-coast-guard-reservists-422-recruits-arrive-for.html | Passes Bill Aiding Coast Guard Reservists -- 422 Recruits Arrive for Training at the Former Palm Beach Biltmore | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/nazis-deport-52000-belgians.html | Nazis Deport 52,000 Belgians | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/reforming-medical-practice.html | REFORMING MEDICAL PRACTICE | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/reelected-as-president-of-commerce-group-here.html | Re-elected as President Of Commerce Group Here | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/two-london-alarms-in-hour.html | Two London Alarms in Hour | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/moscow-displays-flags-stalingrad-workers-hold-rally-marking-united.html | MOSCOW DISPLAYS FLAGS; Stalingrad Workers Hold Rally Marking United Nations Day | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/weeks-business-failures-drop.html | Week's Business Failures Drop | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/governor-is-host-at-soy-bean-lunch-party-for-67-at-albany-is-to.html | GOVERNOR IS HOST AT SOY BEAN LUNCH; Party for 67 at Albany Is to Demonstrate Value of Meat Substitutes RECIPES ARE AVAILABLE Guests Generally Approve the Meal, but Strawberry Short-cake Tops It Off | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/boy-4-killed-by-truck.html | Boy, 4, Killed by Truck | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/34-nations-colors-on-parade-in-cairo-gen-wilson-takes-salute-of.html | 34 NATIONS' COLORS ON PARADE IN CAIRO; Gen. Wilson Takes Salute of Marchers -- Awards Honors | True | By Wireless To the New York Times. | C1B 589325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/supreme-court-ends-compulsion-of-flag-salute-reverses-1940-stand-in.html | SUPREME COURT ENDS COMPULSION OF FLAG SALUTE; Reverses 1940 Stand in 6-to-3 Decision Upholding Jehovah Sect Under Bill of Rights GIVEN ON EMBLEM'S DAY Jackson, for Majority, Forbids 'Coercion' -- Frankfurter Sees No Curb on Religious Belief COURT REVERSES FLAG SALUTE RULE | True | By Lewis Woodspecial To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/ruth-coburn-betrothed-she-will-be-wed-to-prof-frank-a-farnsworth-jr.html | RUTH COBURN BETROTHED; She Will Be Wed to Prof. Frank A. Farnsworth Jr. on June 26 | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/greenberg-checks-kimbrell-at-net-wins-64-62-62-at-detroit-to-open.html | GREENBERG CHECKS KIMBRELL AT NET; Wins, 6-4, 6-2, 6-2, at Detroit to Open Title Defense in U.S. Clay Courts Play | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/dr-amberson-dies-practiced-67years-oldest-pennsylvania-alumnus.html | DR. AMBERSON DIES; PRACTICED 67YEARS; Oldest Pennsylvania Alumnus Stricken in Waynesboro at 98Retired in 1935 GAVE LONGEVITY ADVICE Unselfishness One of Secrets relearned Braille, Worked On When Sight Failed | True | S13eetal to TH 1 YORK S. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/news-of-food-three-stores-open-programs-to-help-women-to-cope-with.html | News of Food; Three Stores Open Programs to Help Women to Cope With Culinary Troubles | True | By Jane Holt | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/center-proposed-for-medical-law-institute-of-forensic-medicine-to.html | CENTER PROPOSED FOR MEDICAL LAW; Institute of Forensic Medicine to Be Established Here Is Planned by La Guardia SITE ALREADY IS PICKED Mayor Tells of the Project at Session of International College of Surgeons | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/william-henry-baker-buyer-81-dies-in-rye-father-once-pelham-manor.html | WILLIAM HENRY BAKER; Buyer, 81, Dies in Rye -- Father Once Pelham Manor President | True | Special to TH NSW YORK TZS. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/wooden-shoes-forecast-briton-says-they-are-needed-because-leather.html | WOODEN SHOES FORECAST; Briton Says They Are Needed Because Leather Is Short | True | By Wireless To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/army-will-change-buying-of-lumber-drops-stockpileyard-method-which.html | ARMY WILL CHANGE BUYING OF LUMBER; Drops Stockpile-Yard Method Which Had Been Attacked by Dealers in Field | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/american-submarines.html | AMERICAN SUBMARINES | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/davis-hits-attacks-on-allies-in-press-he-says-a-few-seem-actuated.html | DAVIS HITS ATTACKS ON ALLIES IN PRESS; He Says a Few Seem 'Actuated by Greater Hostility to Some Than to Some Enemies' BACKS OUR BUREAUCRATS Head of OWI Tells Newspaper Guild It Is Unwise to Impair Confidence in Leaders | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/municipal-utility-plan-defeated-in-cleveland.html | Municipal Utility Plan Defeated in Cleveland | True | | C1B 589325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/new-church-group-discusses-plans-protestant-council-of-city-names.html | NEW CHURCH GROUP DISCUSSES PLANS; Protestant Council of City Names Committees to Report at Its First Meeting OPENS TEMPORARY OFFICE Organization Will Not Displace Any of Present Ones -- Aims at Coordinating Work | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/cuba-rations-telephones.html | Cuba Rations Telephones | True | By Cable To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/defends-right-of-opa-to-set-up-standards-haley-backs-hosiery.html | DEFENDS RIGHT OF OPA TO SET UP STANDARDS; Haley Backs Hosiery Proposal Before House Committee | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/ooijnte-de-laune-of-newark-iod-13th-child-ohly-daughter-of-paris.html | OOIJNTESS DE LAUNE OF NEWARK, iOD; 13th Child, Ohly Daughter of Paris Family, Knew Napoleon III and Empress Eugenie LOST 7 BROTHERS IN WAR Fortune Gone After Conflict of ! 1870Spent Many Years I Teaching French in U.S. | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/weakness-marks-trading-in-wheat-market-still-is-under-shadow-of-new.html | WEAKNESS MARKS TRADING IN WHEAT; Market Still Is Under Shadow of New Crop Movement -- Hedging Is Apparent VISIBLE STOCKS DWINDLE Corn Situation Unchanged -- Oats Prices Decline, With Buying Less Urgent | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/simpler-measures-urged-on-congress-heimann-says-tangle-of-laws-and.html | SIMPLER MEASURES URGED ON CONGRESS; Heimann Says Tangle of Laws and Agencies Bewilders the Public, Hurts War Job CONFUSION HELD PERILOUS Informed Citizenship Needed, He Points Out -- Situation of OPA Cited as Example | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/quarterly-payments-due-on-income-tax-by-tonight.html | Quarterly Payments Due On Income Tax by Tonight | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/16yearold-stars-on-salisbury-links-stuhr-pairs-with-cassella-to.html | 16-YEAR-OLD STARS ON SALISBURY LINKS; Stuhr Pairs With Cassella to Score Fine 64 and Capture Amateur-Pro Tourney ALSO SHARES THIRD PLACE Carson-Mallon Are Second on a 66 -- Two Pairs Tie at Top in Pro-Pro Competition | True | By Maureen Orcuttspecial To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/sweden-calls-men-to-service.html | Sweden Calls Men to Service | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/confident-china.html | CONFIDENT CHINA | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/fox-film-vote-set-on-theatres-deal-stockholders-to-consider-on-july.html | FOX FILM VOTE SET ON THEATRES DEAL; Stockholders to Consider on July 6 Purchase of Control of National Chain $13,000,000 PRICE ASKED Option Given by Chase Bank for Sale of 58% of Stock Expires on Nov. 30 | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/18000-prisoners-reported.html | 18,000 Prisoners Reported | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/in-the-nation-the-supreme-court-at-its-peak.html | In The Nation; The Supreme Court at Its Peak | True | By Arthur Krock | C1B 589325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/new-bond-issue-planned-loan-for-construction-registered-by-pipe.html | NEW BOND ISSUE PLANNED; Loan for Construction Registered by Pipe Line Company | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/another-post-for-jf-byrnes.html | Another Post for J.F. Byrnes | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/molzahn-review-denied-supreme-court-lets-pastors-espionage.html | MOLZAHN REVIEW DENIED; Supreme Court Lets Pastor's Espionage Conviction Stand | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/financing-plan-revised-laclede-gas-light-proposes-to-reduce-bond.html | FINANCING PLAN REVISED; Laclede Gas Light Proposes to Reduce Bond Issue | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/general-stilwell-back-in-china.html | General Stilwell Back in China | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/two-raf-planes-lost-in-raids.html | Two RAF Planes Lost in Raids | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/elizabeth-theiss-engaged.html | Elizabeth Theiss Engaged | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/bettina-wins-in-first-referee-halts-bout-on-brooks-claim-of-being.html | BETTINA WINS IN FIRST; Referee Halts Bout on Brooks' Claim of Being Blinded | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/argentina-eases-ban-on-using-code-restriction-lifted-until-noon.html | ARGENTINA EASES BAN ON USING CODE; Restriction Lifted Until Noon Tomorrow to Allow Some Messages to Clear BUENOS AIRES EXPLAINS Republic Now Awaits Pact With U.S. to Get Machinery in Deal for Petroleum | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/daring-attack-by-3-american-destroyers-routed-japanese-fleet-off.html | Daring Attack by 3 American Destroyers Routed Japanese Fleet Off the Aleutians | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/giants-get-chase-for-barna-in-deal-red-sox-southpaw-coming-to.html | GIANTS GET CHASE FOR BARNA IN DEAL; Red Sox Southpaw Coming to Bolster Staff -- War Bond League Drive On Today | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/gena-tenney-bride-of-army-air-cadet-music-by-her-mother-played-at.html | GENA TENNEY BRIDE OF ARMY AIR CADET; Music by Her Mother Played at Wedding to Philip H. Phenix at Columbia University | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/five-die-in-army-plane-crash.html | Five Die in Army Plane Crash | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/cleveland-utility-deal-beaten.html | Cleveland Utility Deal Beaten | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/postwar-housing.html | POST-WAR HOUSING | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/belowcost-transportation.html | Below-Cost Transportation | True | FRANK FOX | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/decision-reserved-on-dempsey-suits-wifes-divorce-case-dismissed-as.html | DECISION RESERVED ON DEMPSEY SUITS; Wife's Divorce Case Dismissed as Process Servers Fail to Find Her Witness HE DENIES STRIKING HER Says He Never Called Her 'Bum' or Kicked Her Sister -- Old Draft Case Brought Up | True | Special to THE NEW YORK TIMES. | C1B 589325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/us-deposits-drop-at-reserve-banks-decrease-of-950000000-is-noted-by.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Decrease of $950,000,000 Is Noted by Federal System in Weekly Statement FARM, TRADE LOANS DOWN Holdings of Government Bonds Up $54,000,000 -- Brokers' Loans Off $63,000,000 | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/1000-fellowship-awarded.html | $1,000 Fellowship Awarded | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/salvador-recognizes-ramirez.html | Salvador Recognizes Ramirez | True | By Cable To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/stockholders-get-share-offer.html | Stockholders Get Share Offer | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/article-12-no-title.html | Article 12 -- No Title | True | By Cable To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/market-week-dates-set.html | Market Week Dates Set | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/laundry-pay-rise-argued-at-parley-union-says-its-demands-must-be.html | LAUNDRY PAY RISE ARGUED AT PARLEY; Union Says Its Demands Must Be Met to Keep Workers From Quitting Jobs EMPLOYERS LOOK TO OPA Contend They Cannot Afford Wage Increases Unless They Get Higher Prices | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/quezon-in-hospital-president-of-philippines-here-for-a-rest-and.html | QUEZON IN HOSPITAL; President of Philippines Here for a Rest and Check-Up | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/fliers-in-crash-named.html | Fliers in Crash Named | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/holy-see-first-to-suffer-by-argentine-code-ban.html | Holy See First to Suffer By Argentine Code Ban | True | By Cable To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/yanks-in-england-pose-social-issue-hospitable-town-finds-itself.html | YANKS IN ENGLAND POSE SOCIAL ISSUE; Hospitable Town Finds Itself Irked by 'Girls Americans Go Round With' OUR BOYS EVERYWHERE ' Wolcott' Exemplifies Contacts That May Weigh in Future International Relations | True | By Milton Brackerby Wireless To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/cdvo-needs-typists.html | CDVO Needs Typists | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/german.html | German | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/zoot-suit-front-quiet-outofbounds-ban-on-los-angeles-will-end-today.html | ZOOT SUIT FRONT QUIET; Out-of-Bounds Ban on Los Angeles Will End Today | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/fred-b-petersolq-i-dealer-ih-rubber-retired-head-of-brokerage-firm.html | FRED B. PETERSOlq, i DEALER IH RUBBER; Retired Head of Brokerage Firm Bearing His Name Dies in Brooklyn at Age of 67 LAWYER EARLY IN CAREER Direetor of Imports in' First World War -- Classmate of Ex-Ambassador Davies | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/selling-pressure-cuts-stock-prices-share-list-is-dealt-worst-jolt.html | SELLING PRESSURE CUTS STOCK PRICES; Share List Is Dealt Worst Jolt Since Early in April With 1,352,100 Transfers MANY INDUSTRIALS SUFFER Weakness Spreads to Bonds and Major Commodities -- Eastman Off 5 1/2 Points | True | | C1B 589325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/mis-euphea-c-dunn.html | MIS. EUPHEA. C. DU'NN | True | Special to THE NJW YOII TIES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/brown-out-on-bail-accused-in-le-boyer-case-at-liberty-pending-new.html | BROWN OUT ON BAIL; Accused in Le Boyer Case at Liberty Pending New Trial | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/plans-helicopter-bus-lines.html | Plans Helicopter Bus Lines | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/bus-lines-warned-on-discontinuance-approval-of-public-service.html | BUS LINES WARNED ON DISCONTINUANCE; Approval of Public Service Commission Is Needed, Maltbie Tells Them | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/claim-2-us-submarines-nazis-say-they-have-been-sunk-since-3-pm.html | CLAIM 2 U.S. SUBMARINES; Nazis Say They Have Been Sunk Since 3 P.M. Sunday | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/russians-grow-own-vegetables.html | Russians Grow Own Vegetables | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/ibishoi-ei-stojka-i.html | IBISHOI' EI STOJKA i | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/us-canada-agree-on-seals.html | U.S., Canada Agree on Seals | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/haegg-in-5mile-jaunts-sticks-to-training-at-hanover-rice-match.html | HAEGG IN 5-MILE JAUNTS; Sticks to Training at Hanover -- Rice Match Reported | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/production-begins-in-new-steel-unit-first-of-11-proposed-225ton.html | PRODUCTION BEGINS IN NEW STEEL UNIT; First of 11 Proposed 225-Ton Furnaces at the Homestead Works Put Into Operation OTHERS ARE UNDER WAY Government-Financed Shops Will Have Capacity of 1 1/2 Million Tons Annually | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/woman-72-fights-control-of-funds-court-release-asked-by-wife-of.html | WOMAN, 72, FIGHTS CONTROL OF FUNDS; Court Release Asked by Wife of Former Taxi Driver | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/dr-w-w-coon.html | DR, W. W. COON | True | Special to Tree NEW YO S. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/a-recreation-center-for-french-sailors.html | A RECREATION CENTER FOR FRENCH SAILORS | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/laborites-uphold-electoral-truce-vote-in-britain-is-2243000-to.html | LABORITES UPHOLD ELECTORAL TRUCE; Vote in Britain Is 2,243,000 to 374,000 -- Larger Unions Solid for Coalition POST-WAR FEARS VOICED Opposition Sees Engulfment of Party -- Attlee, Morrison Give Reassurances | True | By James MacDonaldby Wireless To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/directs-waves-at-philadelphia.html | Directs Waves at Philadelphia | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/miss-perkins-sets-rebuilding-goals-she-tells-house-group-work.html | MISS PERKINS SETS REBUILDING GOALS; She Tells House Group Work Department Division Is Doing to Figure Post-War Needs AT HOME AND OVERSEAS Requirements in Manpower and Materials Are Shown by Statistics Technique | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/mrs-brundage-to-wed-june-26.html | Mrs. Brundage to Wed June 26 | True | | C1B 589325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/girls-leave-for-farms-250-off-today-to-work-for-six-weeks-in-hudson.html | GIRLS LEAVE FOR FARMS; 250 Off Today to Work for Six Weeks in Hudson River Valley | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/abortion-charges-made-after-raids-alleged-interstate-ring-said-to.html | ABORTION CHARGES MADE AFTER RAIDS; Alleged Interstate Ring Said to Have Headquarters in North Pelham and New Rochelle TWELVE WOMEN ARE SEIZED Two Awaiting Trial for Like Case in Connecticut -- One Convicted in 1938 | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/draft-discloses-rite-of-syphilis-runs-477-per-thousand-men-21-to-35.html | DRAFT DISCLOSES RITE OF SYPHILIS; Runs 47.7 Per Thousand Men 21 to 35 Examined, House Committee Is Told NEGROES RAISE AVERAGE Those From One Southern State Recorded 405.9 Per 1,000, With New York 197.3 Per 1,000 | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/byron-price-aide-reaches-london.html | Byron Price Aide Reaches London | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/baby-photographs-to-appear-on-vmail.html | Baby Photographs To Appear on V-Mail | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/spain-plans-to-pay-frozen-us-claims-early-settlement-due-on-funds.html | SPAIN PLANS TO PAY FROZEN U.S. CLAIMS; Early Settlement Due on Funds of American Exporters Held Up Since Civil War TOTAL PUT AT $11,000,000 Credits for Less Than $1,000 Will Be Paid Off First, Caragol Reports | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/jackson-gregory-western-novelist-author-of-more-than-thirty-books.html | JACKSON GREGORY, WESTERN NOVELIST; Author of More Than Thirty Books Dies in California | True | Special to T gw YoUth: 'Izgs. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/finnish.html | Finnish | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/bankers-trust-adds-25000000-surplus-shift-from-undivided-profits-is.html | BANKERS TRUST ADDS $25,000,000 SURPLUS; Shift From Undivided Profits Is Voted by Directors | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/palestine-urges-refugee-aid.html | Palestine Urges Refugee Aid | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/lewis-quits-owi-post-former-radio-executive-was-storm-center-of.html | LEWIS QUITS OWI POST; Former Radio Executive Was Storm Center of Agency Rift | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/gustav-ohl.html | GUSTAV OHL | True | Special to TE NV YOR TILt. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/studebaker-cancels-bid-for-jersey-post-governor-lays-withdrawal-of.html | STUDEBAKER CANCELS BID FOR JERSEY POST; Governor Lays Withdrawal of Educator to Politics | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/smuts-voices-thanks-for-africas-freedom-pledges-aid-to-united.html | SMUTS VOICES THANKS FOR AFRICA'S FREEDOM; Pledges Aid to United Nations Until Their Gift Is Repaid | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/mayor-urged-to-appoint-a-city-food-administrator-league-of-women.html | Mayor Urged to Appoint A City Food Administrator; League of Women Voters Says Conditions Have Become Alarming -- Woolley Has Plan to Avert Closing of Poultry Shops A CITY FOOD CHIEF URGED ON MAYOR | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/ms-jams-e-oa-former-hea-home-for-agedi-w-asspwietoal-aun-dr_yx.html | M,s. JAMs E. oA,,; Former Hea -- Ho-me for Agedl W asspWieto;aL aun dr_yx Executive | True | | C1B 589325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/bermudas-governor-cites-improvement-knollys-warns-legislature-to.html | BERMUDA'S GOVERNOR CITES IMPROVEMENT; Knollys Warns Legislature to Revise Taxation Basis | True | By Cable To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/italian.html | Italian | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/fascisti-assail-italys-war-policy-partys-9point-memorandum-to.html | FASCISTI ASSAIL ITALY'S WAR POLICY; Party's 9-Point Memorandum to Mussolini Asks New Curbs to Sustain Resistance BLACKSHIRTS TO FIGHT ON Note, Demanding Sole Defense Right, Is Interpreted as Break With Dictator | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/mcarthy-men-win-with-chandler-41-yankees-increase-lead-over.html | M'CARTHY MEN WIN WITH CHANDLER, 4-1; Yankees Increase Lead Over Senators to Three Games -- Victory Spud's Seventh PYLE'S WILDNESS COSTLY His Poor Throws Lead to One Run in Second Inning and Three in the Third | True | By James P. Dawsonspecial To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/allied-troops-march-in-india.html | Allied Troops March in India | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/transport-bagged-second-destroyer-is-hit-in-record-american.html | TRANSPORT BAGGED; Second Destroyer Is Hit in Record American Undersea 'Kill' TOTAL SINKINGS REACH 181 Submarines Have Accounted for Half of the 360 Japanese Vessels Destroyed by U.S. | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/suspected-before-dec-7-1941.html | Suspected Before Dec. 7, 1941 | True | By Cable To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/knights-templar-pick-je-dunn.html | Knights Templar Pick J.E. Dunn | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/police-list-the-licenses-of-400-autos-at-dog-show.html | Police List the Licenses Of 400 Autos at Dog Show | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/mrs-charsh-totty.html | MRS. CHARSH -- TOTTY | True | Special to THE IT1 YORC Trms. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/inplant-store-opens-shop-at-the-sperry-concern-is-expected-to-cut.html | IN-PLANT' STORE OPENS; Shop at the Sperry Concern Is Expected to Cut Absenteeism | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/quebec-workers-strike-7000-in-3-shipyards-quit-on-demand-for-closed.html | QUEBEC WORKERS STRIKE; 7,000 in 3 Shipyards Quit on Demand for Closed Shop | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/samuel-thurber-taught-in-newton-mass-high-school-for-35.html | SAMUEL THURBER; Taught in Newton, Mass., High School for 35 | True | Years pcciat to T- I R Ts. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/pantelleria-told-by-duce-to-yield-mussolini-acted-after-message.html | PANTELLERIA TOLD BY DUCE TO YIELD; Mussolini Acted After Message That Bombings by Allies Were Unendurable | True | By E.a. Russellfor Combined United States Press. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/martha-douglas-wed-to-wd-bost-brides-brother-supreme-court-justice.html | MARTHA DOUGLAS WED TO W.D. BOST; Bride's Brother, Supreme Court Justice, at the Wedding in Her Chicago Home | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/dl-w-payments-on-rentals-halted-curb-exchange-notified-that-court.html | D.,L. & W. PAYMENTS ON RENTALS HALTED; Curb Exchange Notified That Court Order Forbids Usual Lackawanna Fees SETTLEMENT IS STUDIED Morris & Essex Head Asserts Guarantees Are Needed to Solve Difficulties | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/elizabeth-a-kineke-engaged-to-be-wed-wellesley-college-alumna-to-be.html | ELIZABETH A. KINEKE ENGAGED TO BE WED; Wellesley College Alumna to Be Bride of Donald S. Bayley | True | Special to THE NEW YORK TIMES. | C1B 589325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/5-soldier-plays-a-quintuple-hit-oneact-pieces-by-army-men-entertain.html | 5 SOLDIER PLAYS A QUINTUPLE HIT; One-Act Pieces by Army Men Entertain Notable Audience at 46th Street Theatre MYRNA LOY ACTS IN ONE Duke and Duchess of Windsor, Mrs. Roosevelt, La Guardia Attend -- $100,000 Receipts | True | By Lewis Nichols | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/dirck-roosevelt-inducted.html | Dirck Roosevelt Inducted | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/portable-hangars-for-front.html | Portable Hangars for Front | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/wlb-raises-phone-pay-ruling-in-indiana-case-asserts-scale-was.html | WLB RAISES PHONE PAY; Ruling in Indiana Case Asserts Scale Was Sub-Standard | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/state-teachers-hit-at-nya-it-is-a-waste-of-public-funds-says-youth.html | STATE TEACHERS HIT AT NYA; It Is a Waste of Public Funds, Says Youth Needs Committee | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/navy-pilot-reads-about-death.html | Navy Pilot Reads About 'Death' | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/a-record-bag-for-submarines.html | A Record Bag for Submarines | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/yonkers-man-in-navy-killed.html | Yonkers Man in Navy Killed | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/maret-royall-married-in-south-she-becomes-bride-of-james-evans.html | MARET ROYALL MARRIED IN SOUTH; She Becomes Bride of James Evans Davis in St.Stephen's Church, Goldsboro, N.C. ON LINCOLN SCHOOL STAFF Wears Gown of Imported Lace -- D. Wilborn Davis Serves as Best Man for His Son | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/news-of-the-stage-eve-of-st-mark-ending-run-on-june-26-junior-miss.html | NEWS OF THE STAGE; ' Eve of St. Mark' Ending Run on June 26 -- 'Junior Miss' Will Close July 10 -- Zasu Pitts Out of Charles George's Play | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/invasion-chaos-feared-in-france-collaborationists-expected-to.html | INVASION 'CHAOS' FEARED IN FRANCE; Collaborationists Expected to Create Fifth Column Behind Allied Armies' Lines FACTIONAL FIGHTS SEEN Doriot, Laval's Rival, Viewed as Chief Instigator of Trouble, as He Was in Tunisia | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/i-w-p-m-van-ideistjne-i.html | I W. P. M. VAN IDEISTJ[NE I | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/chief-awards-given-for-childrens-books-miss-gray-gets-newbery-medal.html | CHIEF AWARDS GIVEN FOR CHILDREN'S BOOKS; Miss Gray Gets Newbery Medal, Miss Burton the Caldecott | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/opa-appointees-scored-mead-says-district-directors-are-from-outside.html | OPA APPOINTEES SCORED; Mead Says District Directors Are From Outside State | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/lawyer-is-suspended-ross-exsheriffs-aide-of-kings-may-not-practice.html | LAWYER IS SUSPENDED; Ross, Ex-Sheriff's Aide of Kings, May Not Practice for 5 Years | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/mes-harold-a-lafount.html | MES. HAROLD A. LAFOUNT | True | | C1B 589325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/bears-are-halted-by-rochester-21-schmidt-vanquishes-hiller-in-a.html | BEARS ARE HALTED BY ROCHESTER, 2-1; Schmidt Vanquishes Hiller in a Tense Hurling Battle, Each Giving 8 Hits NEWARK RUNLESS TILL 8TH Victors Tally With Two Out in Third, and Again in Fourth on Blow by Koval | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/longo-under-arrest-in-a-hospital-here-hague-foe-is-declared.html | LONGO UNDER ARREST IN A HOSPITAL HERE; Hague Foe Is Declared Fugitive by Jersey City Court | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/tammany-gets-us-attorneyship-victory-seen-as-bid-for-4th-term.html | Tammany Gets U.S. Attorneyship; Victory Seen as Bid for 4th Term; TAMMANY MAN GETS U.S. ATTORNEYSHIP | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/miss-betsy-tienken-wed-on-long-island-bride-of-lt-rr-giebel-usa-in.html | MISS BETSY TIENKEN WED ON LONG ISLAND; Bride of Lt. R.R. Giebel, U.S.A., in Garden City Cathedral | True | Bpeelal to T N=-W Yoa T. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/phillies-win-protest-game-with-cards-june-5-must-be-played-out.html | PHILLIES WIN PROTEST; Game With Cards June 5 Must Be Played Out, Frick Decides | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/birthday-of-flag-observed-in-city-tributes-to-united-nations-and.html | BIRTHDAY OF FLAG OBSERVED IN CITY; Tributes to United Nations and Pleas to Buy War Bonds Made at Ceremonies 2,000 AT WALL ST. RALLY Message From Dewey Read -- Campbell and Mayor Speak in City Hall Park | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/takes-two-pet-dogs-with-her-in-death-brokers-wife-a-suicide-in.html | TAKES TWO PET DOGS WITH HER IN DEATH; Broker's Wife a Suicide in Syosset Estate Garage | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/shrinking-stocks-worry-jewelers-wholesalers-are-told-retailers-are.html | SHRINKING STOCKS WORRY JEWELERS; Wholesalers Are Told Retailers Are Selling Themselves Out of Business SUPPLY SITUATION IS BAD Replacements Are Tight, With Dim Prospects for Any Industry Relief | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/retail-prices-off-02-fairchild-index-shows-first-drop-in-ten-months.html | RETAIL PRICES OFF 0.2% Fairchild Index Shows First Drop in Ten Months | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/speeds-magazine-export-bew-wont-require-licenses-voluntary-code.html | SPEEDS MAGAZINE EXPORT; BEW Won't Require Licenses -- Voluntary Code Succeeds | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/sale-plan-is-withdrawn-sec-grants-request-for-action-to-arizona.html | SALE PLAN IS WITHDRAWN; SEC Grants Request for Action to Arizona Power Corp. | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/war-captives-offer-chance-we-might-start-reeducating-germans-with.html | War Captives Offer Chance; We Might Start Re-educating Germans With Those Already in Hand | True | JOSEPH JASTROW | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/day-celebrated-in-jamaica.html | Day Celebrated in Jamaica | True | By Cable To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/fete-today-for-dr-de-marchena.html | Fete Today for Dr. De Marchena | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/united-nations.html | United Nations | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/jersey-city-bows-to-buffalo-by-87-roscoe-helps-gentry-check-little.html | JERSEY CITY BOWS TO BUFFALO BY 8-7; Roscoe Helps Gentry Check Little Giants' Five-Run Rally in Eighth | True | | C1B 589325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/appointed-manager-here-of-thermoid-rubber-unit.html | Appointed Manager Here Of Thermoid Rubber Unit | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/samuel-w-hatstr01.html | SAMUEL W. HAT?STR01 | True | Special to T Nmw YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/honor-harriet-beecher-stowe.html | Honor Harriet Beecher Stowe | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/soviet-cavalry-plays-a-big-role-in-offensive-drives-in-winter.html | Soviet Cavalry Plays a Big Role In Offensive Drives in Winter; Russia Has Largest Army of Mounted Troops -- Their Mobility in Snow Used to Outflank Retreating Germans | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/clayton-e-willis.html | CLAYTON E. WILLIS | True | Special tO TH RW YORK TI:MES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/ada-l-comstock-of-radcliffe-wed-college-president-who-will-retire.html | ADA L. COMSTOCK OF RADCLIFFE WED; College President, Who Will Retire Sept. 1, Bride of Prof. Wallace Notestein of Yale CEREMONY IN CAMBRIDGE Husband, Holder of Sterling Chair of History, Was Expert at 1918 Peace Conference | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/highest-circus-award-is-given-to-president.html | Highest Circus Award Is Given to President | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/james-qrbelqt-morse.html | JAMES !q,RBElqT MORSE | True | Special to Tme YOBX s. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/us-death-rate-drops-to-lowest-on-record-as-birth-rate-last-year.html | U.S. Death Rate Drops to Lowest on Record As Birth Rate Last Year Made Another Gain | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/hits-public-cynicism-johnston-head-of-us-chamber-wants-better.html | HITS PUBLIC CYNICISM; Johnston, Head of U.S. Chamber, Wants Better Morals | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/tokyo-claims-33-allied-planes.html | Tokyo Claims 33 Allied Planes | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/sports-of-the-times-bucky-is-keeping-his-fingers-crossed.html | Sports of the Times; Bucky Is Keeping His Fingers Crossed | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/browns-top-sailors-82-great-lakes-nine-has-second-defeat-as.html | BROWNS TOP SAILORS, 8-2; Great Lakes Nine Has Second Defeat as Stephens Stars | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/cotton-consumed-in-may-shows-drop-total-of-901608-bales-of-lint.html | COTTON CONSUMED IN MAY SHOWS DROP; Total of 901,608 Bales of Lint, 98,790 of Linters Used, U.S. Bureau Reports FEWER SPINDLES IN ACTION Supplies in Public Storage and at Compresses Compared With Previous Year | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/democrats-pick-slate-westchester-leaders-select-candidates-for-fall.html | DEMOCRATS PICK SLATE; Westchester Leaders Select Candidates for Fall | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/to-hire-10000-for-payasgo.html | To Hire 10,000 for Pay-as-Go | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/no-blueprint-for-invasion-found-in-tactics-that-beat-pantelleria.html | No Blueprint for Invasion Found In Tactics That Beat Pantelleria; Conquest Held Striking Demonstration of Mobility, Concentration and Effect of Air Power, but Landings Will Be Needed | True | By Wireless To the New York Times. | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/spectators-make-parade-in-london-british-character-comes-out-in.html | SPECTATORS MAKE PARADE IN LONDON; British Character Comes Out in Watchers of Marchers on United Nations Day EVERY ONE ENJOYS SHOW Note of Hopeful Strength and Pride Seen in Thousands After 4 Years of War | True | By Wireless To the New York Times. | C1B 589325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/us-bombers-open-path-for-chinese-drop-100-bombs-on-nanchang.html | U.S. BOMBERS OPEN PATH FOR CHINESE; Drop 100 Bombs on Nanchang Airdrome, Strafe Troop and Supply Concentrations JAPANESE GIVE UP KUNGAN Recapture Follows Yangtze Retreat -- Allied Airmen Harry Foe in Burma | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/dies-in-plunge-from-bridge.html | Dies in Plunge From Bridge | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/pilot-burned-in-crash-three-others-on-ground-at-quonset-ri-hurt-as.html | PILOT BURNED IN CRASH; Three Others on Ground at Quonset, R.I., Hurt as Bomb Explodes | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/miss-tanseys-plans-sets-wedding-to-lieut-joseph-w-perry-of-the-navy.html | MISS TANSEY'S PLANS; Sets Wedding to Lieut. Joseph W. Perry of the Navy for July 17 | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589325 |
| 1943-06-15 | 1943-06-15 | https://www.nytimes.com/1943/06/15/archives/ylvisaker-is-victor-topseededstar-wins-3-matches-in-private-schools.html | YLVISAKER IS VICTOR; Top-Seeded-Star Wins 3 Matches in Private Schools Tennis | True | Special to THE NEW YORK TIMES. | C1B 589325 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/messina-bombed-by-raf.html | Messina Bombed by RAF | True | By Wireless To the New York Times. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/phillies-vanquish-braves-by-64-21-northey-and-triplett-main-guns-on.html | PHILLIES VANQUISH BRAVES BY 6-4, 2-1; Northey and Triplett Main Guns on Attack -- Victors Take Over Fifth Place | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/helen-f-davidsoh-wed-at-st-thomas-she-becomes-bride-of-lieut-george.html | HELEN F. DAVIDSOH WED AT ST. THOMAS; She Becomes Bride of Lieut. George B. Paull Jr. of Navy in the Church Chantry | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/newsprint-supply-falling-rapidly-wpb-aide-says-consumption-now.html | NEWSPRINT SUPPLY FALLING 'RAPIDLY'; WPB Aide Says Consumption Now Exceeds Requirement and Production Estimates | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/air-battle-in-the-arctic-fought-above-a-convoy.html | Air Battle in the Arctic Fought Above a Convoy | True | By the United Press. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/house-group-backs-world-peace-plan-foreign-affairs-committee-is.html | HOUSE GROUP BACKS WORLD PEACE PLAN; Foreign Affairs Committee Is Unanimous for Resolution Stating Aim of Congress | True | By Frederick R. Barkley | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/herbert-v-evatt-reaches-london.html | Herbert V. Evatt Reaches London | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/buys-six-brooklyn-dwellings.html | Buys Six Brooklyn Dwellings | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/murray-asks-veto-of-labor-curb-bill-teamsters-union-also-urges.html | MURRAY ASKS VETO OF LABOR CURB BILL; Teamsters' Union Also Urges Roosevelt to Reject Connally- Smith Measure PRESIDENT SILENT ON BILL Meantime Several Strikes Are Reported -- 10,000 Men Out in Ontario and Quebec | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/erno-rapee-to-teach-navigation.html | Erno Rapee to Teach Navigation | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/news-of-food-us-prepares-list-showing-the-quantity-of-produce.html | News of Food; U.S. Prepares List Showing the Quantity of Produce Necessary for a Canned Quart | True | By Jane Holt | C1B 589356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/seven-runs-in-8th-halt-senators-95-bill-johnson-launches-yanks.html | SEVEN RUNS IN 8TH HALT SENATORS, 9-5; Bill Johnson Launches Yanks' Rally With Double and Bats In Last Tally With Single | True | By James P. Dawson | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/big-red-cross-club-to-open-in-london-odd-fathers-day-program-to.html | BIG RED CROSS CLUB TO OPEN IN LONDON; Odd Father's Day Program to Mark Dedication: Babies (Photos) to Be Judged | True | ONE IS ENTERED IN PERSON | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/held-in-abortion-case-mrs-engesser-fails-to-post-50000-in.html | HELD IN ABORTION CASE; Mrs. Engesser Fails to Post $50,000 in Westchester | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/bell-sets-up-new-plane-divisions.html | Bell Sets Up New Plane Divisions | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/service-recreation-base.html | SERVICE RECREATION BASE | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/banks-to-hold-tax-funds-treasury-to-arrange-for-deposits-by.html | BANKS TO HOLD TAX FUNDS; Treasury to Arrange for Deposits by Employers | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/gov-blood-will-seek-3d-term.html | Gov. Blood Will Seek 3d Term | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/court-asks-reason-for-housing-haste-it-is-told-stuyvesant-town.html | COURT ASKS REASON FOR HOUSING HASTE; It Is Told Stuyvesant Town Condemnation Now Would Bar Land Speculation | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/canadian-mine-meeting-head-of-mcintyre-porcupine-reports-on.html | CANADIAN MINE MEETING; Head of McIntyre Porcupine Reports on Dividends | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/wide-city-inquiry-voted-by-council-in-midnight-session-democratic.html | WIDE CITY INQUIRY VOTED BY COUNCIL IN MIDNIGHT SESSION; Democratic Resolution Rushed Through Committee, Then Rules Delay Final Action HART HEADS NEW GROUP Power to Subpoena Witnesses in His Hands -- Cohen Named as Vice Chairman WIDE CITY INQUIRY VOTED BY COUNCIL | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/russian.html | Russian | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/for-washer-output-rise-makers-point-to-critical-nature-of-laundry.html | FOR WASHER OUTPUT RISE; Makers Point to Critical Nature of Laundry Situation | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/vice-booker-sentenced-woman-gets-year-in-prison-on-a-prostitution.html | VICE 'BOOKER' SENTENCED; Woman Gets Year in Prison on a Prostitution Charge | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/bay-meadows-racing-approved.html | Bay Meadows Racing Approved | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/withholding-tax-discussed.html | Withholding Tax Discussed | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/joseph-lauffer.html | JOSEPH LAUFFER | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/triplets-turning-17-join-navy.html | Triplets, Turning 17, Join Navy | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/joseph-kouns-pollock-exhead-of-union-furnace-co-i-dies-in.html | JOSEPH KOUNS POLLOCK; Ex-Head of Union Furnace Co. I Dies in Cincinnati at 80 | True | | C1B 589356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/more-potatoes-rot-on-way-from-south-uniced-carloads-for-army-and.html | MORE POTATOES ROT ON WAY FROM SOUTH; Uniced Carloads for Army and Navy Are Rejected Here -- Spoil in 3-Day Trip | True | By Jefferson G. Bell | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/all-infantrymen-shock-troopers-seventysixth-division-gives.html | ALL INFANTRYMEN SHOCK TROOPERS; Seventy-sixth Division Gives Eye-Opening Demonstration of Modern Army Training | True | By Sidney M. Shalett | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/db-fbederic-v-hussey.html | DB. FBEDERIC V. HUSSEY | True | Special to Tm Yo Tms. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/urge-agencies-act-on-latin-supplies-exporters-ask-bew-and-wpb-to.html | URGE AGENCIES ACT ON LATIN SUPPLIES; Exporters Ask BEW and WPB to Coordinate Programs to Assure Essentials WOULD END TARIFF TANGLE Traders Want South American Countries to Standardize Customs Regulations | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/miss-g-kier-fiancee-of-rev-mr-bennet-she-will-be-wed-to-assistant.html | MISS G. KIER FIANCEE OF REV. MR. BENNET; She Will Be Wed to Assistant of St. Nicholas Church Here | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/mkellar-bill-gets-cool-house-welcome-ramspeck-doesnt-know-when.html | M'KELLAR BILL GETS COOL HOUSE WELCOME; Ramspeck Doesn't Know When Committee Can Get to It | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/soviet-grades-envoys-abroad.html | Soviet Grades Envoys Abroad | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/legations-may-be-raised-russia-and-mexico-reported-planning.html | LEGATIONS MAY BE RAISED; Russia and Mexico Reported Planning Embassies | True | By Wireless To the New York Times. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/us-urged-to-bid-reich-to-revolt-overthrow-of-nazis-would-be.html | U.S. URGED TO BID REICH TO REVOLT; Overthrow of Nazis Would Be Rewarded by Readmission to Civilized World | True | By Harold Callender | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/lieut-mi-knights-troth-army-nurse-will-become-bride-of-lieut-robert.html | LIEUT. M.I. KNIGHT'S TROTH; Army Nurse Will Become Bride of Lieut. Robert W. Ollayos | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/reserve-officers-of-navy-praised-their-value-is-stressed-at.html | RESERVE OFFICERS OF NAVY PRAISED; Their Value Is Stressed at Columbia Graduation | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/berlin-now-despairs-of-subduing-russia-stockholm-hears-nazis-rely.html | BERLIN NOW DESPAIRS OF SUBDUING RUSSIA; Stockholm Hears Nazis Rely on Winning Over Captured Folk | True | By Telephone To the New York Times. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/score-community-prices-grocers-expected-to-ask-opa-today-for-markup.html | SCORE COMMUNITY PRICES; Grocers Expected to Ask OPA Today for Mark-Up Revision | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/french-give-blood-here-30-richelieu-sailors-are-first-of-600-of.html | FRENCH GIVE BLOOD HERE; 30 Richelieu Sailors Are First of 600 of Crew to Be Donors | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/art-sale-yields-12767-furniture-decorations-and-other-lots-are.html | ART SALE YIELDS $12,767; Furniture, Decorations and Other Lots Are Auctioned | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/central-control-over-oil-is-urged-combining-authority-in-single.html | CENTRAL CONTROL OVER OIL IS URGED; Combining Authority in Single Agency to End 'Confusion' Proposed by Trade Leader | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/wheat-is-traded-in-small-volume-moderate-demand-from-mills-is.html | WHEAT IS TRADED IN SMALL VOLUME; Moderate Demand From Mills Is Highlight of Featureless Day on Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/planet-named-for-uzbek-people.html | Planet Named for Uzbek People | True | | C1B 589356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/trucks-use-parkway-begin-using-merritt-road-but-are-barred-from.html | TRUCKS USE PARKWAY; Begin Using Merritt Road but Are Barred From Hutchinson | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/stretched-her-way-to-qualify-as-wave-girl-who-added-half-inch-to.html | STRETCHED HER WAY TO QUALIFY AS WAVE; Girl Who Added Half Inch to Height Arrives at Hunter | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Bpeclal to YORK TIES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/roosevelt-boy-again-exonerated.html | Roosevelt Boy Again Exonerated | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/fight-subsidy-programs-3-buttermaking-organizations-take-plea-to.html | FIGHT SUBSIDY PROGRAMS; 3 Butter-Making Organizations Take Plea to Wickard | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/guilty-of-sedition-backed-by-japanese-pacific-movement-is-fined-and.html | GUILTY OF SEDITION BACKED BY JAPANESE; Pacific Movement Is Fined and Two Leaders Sent to Prison | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/athletics-conquer-red-sox-by-74-42-two-3run-attacks-win-opener.html | ATHLETICS CONQUER RED SOX BY 7-4, 4-2; Two 3-Run Attacks Win Opener -- Flores Hurls 8th Victory | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/buys-in-57th-street-investor-also-takes-parcel-in-west-56th-street.html | BUYS IN 57TH STREET; Investor Also Takes Parcel in West 56th Street | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/talks-collapse-on-pit-travel-pay-central-pennsylvania-operators-and.html | TALKS COLLAPSE ON PIT TRAVEL PAY; Central Pennsylvania Operators and UMW Fail to See Eye to Eye on Problem | True | By Louis Stark | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/dutch-get-warning-of-reichs-manhunt-radio-orange-says-axis-plans-to.html | DUTCH GET WARNING OF REICH'S MANHUNT; Radio Orange Says Axis Plans to Trap Draft Evaders | True | By Wireless To the New York Times. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/us-rangers-prepare.html | U.S. Rangers Prepare | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/mulli-defeats-robinson-wins-eightround-main-bout-as-4000-look-on-in.html | MULLI DEFEATS ROBINSON; Wins Eight-Round Main Bout as 4,000 Look On in Brooklyn | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/the-voice-of-congress.html | THE VOICE OF CONGRESS | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/mrs-b-frank-mebane-second-north-carolina-woman-elected-to-the.html | MRS. B. FRANK MEBANE; Second North Carolina Woman Elected to the Legislature | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/dirk-van-beusekom-rites-burial-at-arlington-for-officer-in-royal.html | DIRK VAN BEUSEKOM RITES; Burial at Arlington for Officer in Royal Netherlands Navy | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/names-2d-woman-supervisor.html | Names 2d Woman Supervisor | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/bache-collection-on-display-today-loan-exhibition-of-rich-art-at.html | BACHE COLLECTION ON DISPLAY TODAY; Loan Exhibition of Rich Art at Metropolitan Museum Runs Through Sept. 15 | True | By Edward Alden Jewell | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/oil-output-lags-behind-war-needs-ickes-says-crude-production-drops.html | OIL OUTPUT LAGS BEHIND WAR NEEDS; Ickes Says Crude Production Drops So We Will Be Rapidly Dependent on Imports | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/joseph-p-belgafi.html | JOSEPH P. BELGAFI | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/rival-yugoslav-units-reported-reconciled-axis-papers-tell-of-accord.html | RIVAL YUGOSLAV UNITS REPORTED RECONCILED; Axis Papers Tell of Accord Linked to Comintern Dissolution | True | | C1B 589356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/cooperative-asks-sec-to-delay-deal-delmarva-electric-to-compete.html | COOPERATIVE ASKS SEC TO DELAY DEAL; Delmarva Electric to Compete With U.G.I. in Purchase | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/odt-renews-plea-to-limit-travel-repeats-rules-at-request-of-owi-to.html | ODT RENEWS PLEA TO LIMIT TRAVEL; Repeats Rules, at Request of OWI, to Guide Public on Ban of Nonessential Trips OPPOSES SPLIT VACATIONS Journeys for Annual Rest Are Set at Simple Round Trips With No Side Excursions | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/german.html | German | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/broadway-realty-in-new-ownership-investors-purchase-corners-at-63d.html | BROADWAY REALTY IN NEW OWNERSHIP; Investors Purchase Corners at 63d, 25th and Bond Streets in 3 Deals OLD HOLDING IS BOUGHT Property at 341 Madison Ave. Had Been Held by Dards Family for 63 Years | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/greenwood-wins-key-laborite-post-excabinet-member-defeats-home.html | GREENWOOD WINS KEY LABORITE POST; Ex-Cabinet Member Defeats Home Secretary Morrison by 1,253,000 Votes to 926,000 | True | By James MacDonald | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/insurance-plan-augmented.html | Insurance Plan Augmented | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/court-sends-doctor-to-examine-longo-hague-foe-in-hospital-here.html | COURT SENDS DOCTOR TO EXAMINE LONGO; Hague Foe, in Hospital Here, Found Ready for Operation | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/transit-workers-get-pay-rise-of-4200000-to-begin-july-1-transit.html | Transit Workers Get Pay Rise Of $4,200,000 to Begin July 1; TRANSIT WORKERS TO GET PAY RISE | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/rafs-ruhr-raiders-pound-oberhausen-fifthranking-factory-city-in.html | RAF'S RUHR RAIDERS POUND OBERHAUSEN; Fifth-Ranking Factory City in Area Rocked and Set Afire at Cost of 18 Bombers | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/cuba-recognizes-ramirez.html | Cuba Recognizes Ramirez | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/nazi-thrusts-fail-to-recoup-losses-russians-report-enemy-halted-in.html | NAZI THRUSTS FAIL TO RECOUP LOSSES; Russians Report Enemy Halted in Orel Sector After Two Days of Futile Attacks | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/mayor-criticizes-stores-on-budget-praises-council-for-blocking.html | MAYOR CRITICIZES STORES ON BUDGET; Praises Council for Blocking Efforts 'to Weaken Police and Fire Departments' | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/nazis-hold-fugitives-kin-flights-of-norwegian-officers-to-sweden.html | NAZIS HOLD FUGITIVES' KIN; Flights of Norwegian Officers to Sweden Bring Reprisals | True | By Telephone To the New York Times. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/berlin-called-shopless-many-live-on-diet-of-potatoes-and-skim-milk.html | BERLIN CALLED SHOPLESS; Many Live on Diet of Potatoes and Skim Milk, Sweden Hears | True | By Telephone To the New York Times. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/dorothy-forsythe-betrothed.html | Dorothy Forsythe Betrothed | True | Special to T NgW YORK TES. | C1B 589356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/full-cry-is-victor-by-three-lengths-in-gotham-purse-at-aqueduct.html | Full Cry Is Victor by Three Lengths in Gotham Purse at Aqueduct; TRIERARCH SECOND TO COWARD'S ENTRY | True | By Bryan Field | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/coast-conference-split-northern-and-southern-football-groups-will.html | COAST CONFERENCE SPLIT; Northern and Southern Football Groups Will Reduce Travel | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/mrs-joseph-kocher.html | Mrs. JOSEPH KOCHER. | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/canadian-wheat-stocks-decline.html | Canadian Wheat Stocks Decline | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/dutch-commander-decorated.html | Dutch Commander Decorated | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/friend-of-spy-on-trial-charged-with-financial-deal-with-executed.html | FRIEND OF SPY ON TRIAL; Charged With Financial Deal With Executed Nazi Saboteur | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/bronx-fire-death-sifted-prosecutors-office-looks-into-fatal-burning.html | BRONX FIRE DEATH SIFTED; Prosecutors Office Looks Into Fatal Burning of Woman | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/miss-joan-phelps-bride-married-to-lawrence-lesueur-cbs-foreign.html | MISS JOAN PHELPS BRIDE!; Married to Lawrence Lesueur,! CBS Foreign CorresFondent | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/democrats-to-meet-here-farley-calls-state-committee-session-for.html | DEMOCRATS TO MEET HERE; Farley Calls State Committee Session for Monday | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/morale-on-the-home-front.html | Morale on the Home Front | True | GRACE LEIGHTON | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/153-receive-degrees-at-queens-college-dr-klapper-predicts-postwar.html | 153 RECEIVE DEGREES AT QUEENS COLLEGE; Dr. Klapper Predicts Post-War Changes in Education | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/bonnet-calls-on-hull.html | Bonnet Calls on Hull | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/meet-on-world-currency-spokesmen-of-19-of-united-nations-confer-at.html | MEET ON WORLD CURRENCY; Spokesmen of 19 of United Nations Confer at Washington | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/army-to-fete-students-air-force-demonstration-to-be-given-at.html | ARMY TO FETE STUDENTS; Air Force Demonstration to Be Given at Mitchel Field | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/school-lunches-put-up-to-mayor-he-is-asked-by-chatfield-to-find-the.html | SCHOOL LUNCHES PUT UP TO MAYOR; He Is Asked by Chatfield to Find the $35,000 Needed to Carry On Program | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/miss-corbett-net-victor-hubbard-and-faught-also-gain-in-national.html | MISS CORBETT NET VICTOR; Hubbard and Faught Also Gain in National Clay Court Play | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/prize-quartet-makes-sailors-romantic-and-draws-tears-from-alcoholic.html | Prize Quartet Makes Sailors Romantic And Draws Tears From Alcoholic Listener | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/armed-forces-buy-heavy-insurance-10000000-applications-received-for.html | ARMED FORCES BUY HEAVY INSURANCE; 10,000,000 Applications Received for 70 Billions of Protection, Gen. Hines Reports HOSPITAL STUDY OUTLINED Administrator of Veterans' Affairs Heard by Surgeons -- Dr. F.H. Albee Honored | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/antonescu-inspects-defenses.html | Antonescu Inspects Defenses | True | | C1B 589356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/stock-to-be-distributed-syndicate-to-offer-66000-shares-of-duriron.html | STOCK TO BE DISTRIBUTED; Syndicate to Offer 66,000 Shares of Duriron Company | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/enough-new-furniture-pledged-for-real-needs.html | Enough New Furniture Pledged for Real Needs | True | By the United Press. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/truck-and-trolley-crash-in-flames-driver-of-former-burned-to-death.html | TRUCK AND TROLLEY CRASH IN FLAMES; Driver of Former Burned to Death After He Cuts in Ahead of the Car 17 PASSENGERS ARE HURT Motorman, Injured, Calmly Gets 40 Out of Blaze With Aid of Bowery Vagrants | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/dr-william-t-bivings.html | DR. WILLIAM T. BIVINGS | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/two-bombers-crash.html | Two Bombers Crash | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/raf-gives-blood-then-drops-bombs.html | RAF Gives Blood, Then Drops Bombs | True | By Reuter | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/edna-60dsil-wed-to-naval-officer-bride-in-belle-harbor-of-lieut.html | EDNA 60DSIL WED TO NAVAL OFFICER; Bride in Belle Harbor of Lieut. James J. Lyons Jr., a Son of Bronx Borough President | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/finnish.html | Finnish | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/rca-unit-to-get-e-award.html | RCA Unit to Get E Award | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/bonds-and-shares-on-london-market-business-in-most-sections-on.html | BONDS AND SHARES ON LONDON MARKET; Business in Most Sections on Small Scale as a Sequel to Holiday | True | By Wireless To the New York Times. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/chinese-woman-speaker-cites-value-of-visual-education-at-national.html | CHINESE WOMAN SPEAKER; Cites Value of Visual Education at National Council Luncheon | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/acts-in-elk-hills-inquiry-house-committee-head-calls-first-witness.html | ACTS IN ELK HILLS INQUIRY; House Committee Head Calls First Witness for Tomorrow | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/curacao-phone-service-operations-begin-soon-between-us-and-west.html | CURACAO PHONE SERVICE; Operations Begin Soon Between U.S. and West Indies Oil Center | True | By Cable To the New York Times. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/anthracite-shipments-off.html | Anthracite Shipments Off | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/guatemala-buys-naziheld-land.html | Guatemala Buys Nazi-Held Land | True | By Cable To the New York Times. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/anna-gilpin-bride-of-grant-jaquot-bishop-of-delaware-officiates-at-.html | ANNA GILPIN BRIDE OF GRANT JA(]QUOT; Bishop of Delaware Officiates at Marriage in Chapel of Wilmington Cathedral % | True | Special to T YOP rlEs. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/cooper-outboxes-kochan-takes-feature-of-opening-show-at-queensboro.html | COOPER OUTBOXES KOCHAN; Takes Feature of Opening Show at Queensboro Arena | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/king-george-visits-north-africa-reviewing-allied-forces-there-axis.html | KING GEORGE VISITS NORTH AFRICA, REVIEWING ALLIED FORCES THERE; AXIS SAYS SHIPS MASS OFF SICILY; WAR AIDES ON TRIP | True | By the United Press. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/gasoline-control-suggested.html | Gasoline Control Suggested | True | RAYMOND T. ATWOOD | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/jersey-tincan-collection-off.html | Jersey Tin-Can Collection Off | True | | C1B 589356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/staten-island-buses-cut-10-instead-of-20-union-accepts-odt.html | STATEN ISLAND BUSES CUT 10% INSTEAD OF 20; Union Accepts ODT Modification and Calls Off Strike | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/5-lose-citizenship-alleged-bund-members-in-jersey-failed-to-answer.html | 5 LOSE CITIZENSHIP; Alleged Bund Members in Jersey Failed to Answer Charges | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/thomas-s-smith-collector-of-internal-revenue-in-connecticut-dies-in.html | THOMAS S. SMITH; Collector of Internal Revenue in Connecticut Dies in Hartford | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/britains-casualties-in-may.html | Britain's Casualties in May | True | By Wireless To the New York Times. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/rafael-calderon-munoz-1st-vice-president-of-costa-rica-father-of.html | RAFAEL CALDERON MUNOZ; 1st Vice President of Costa Rica, Father of President, Dies at 82 | True | By Cable To the New York Times. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/british.html | British | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/court-fight-looms-on-cuts-in-budget-mayor-plans-judicial-test-of.html | COURT FIGHT LOOMS ON CUTS IN BUDGET; Mayor Plans Judicial Test of Action of the City Council Involving $110,000 | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/last-june-15-tax-day-for-millions-passes-deadline-payments-swamp.html | Last June 15 Tax Day for Millions Passes; Deadline Payments Swamp Collectors Here | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/byck-lewis.html | Byck -- Lewis | True | Special to THE NEW YOV. K 'TnS. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/management-gains-during-war-cited-but-slow-producer-still-must-be.html | MANAGEMENT GAINS DURING WAR CITED; But Slow Producer Still Must Be Helped in Field, Dodd of A.M.A. Reports | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/mrs-bh-whitbeck.html | MRS. B.H. WHITBECK | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/doris-crandall-married-bennett-ohool-alumna-bride-of-staff-sgt-john.html | DORIS CRANDALL MARRIED; Bennett School Alumna Bride of Staff Sgt. John M. McHale Herel | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/utility-revenues-rise-operating-income-of-electric-concerns-up-75.html | UTILITY REVENUES RISE; Operating Income of Electric Concerns Up 7.5% in April | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/fate-of-the-nrpb-hangs-in-balance-house-conferees-refer-the.html | FATE OF THE NRPB HANGS IN BALANCE; House Conferees Refer the Appropriation Bill Back for Instructions | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/greek-women-seek-support-in-address-to-free-women-they-tell-of.html | Greek Women Seek Support; In Address to Free Women They Tell of Sufferings Under Axis Occupation | True | VIRGINIA C. GILDERSLEEVE | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/proaxis-commission-set-up-by-bulgaria-peasant-war-aid-is-held-aim.html | PRO-AXIS COMMISSION SET UP BY BULGARIA; Peasant War Aid Is Held Aim -- Rumania Seeks Turk Accord | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/trial-set-in-flour-price-case.html | Trial Set in Flour Price Case | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/grieg-centenary-is-observed-here-princess-martha-of-norway-the.html | GRIEG CENTENARY IS OBSERVED HERE; Princess Martha of Norway the Sponsor of Concert Played by Philharmonic Group | True | By Howard Taubman | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/frank-hael-sr.html | FRANK HAEL SR. | True | Special to I'HE YORZ TIMS. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/warwork-device-saves-time-metal-curtisswright-reports-on-use-of.html | WAR-WORK DEVICE SAVES TIME, METAL; Curtiss-Wright Reports on Use of Machine at Buffalo in Airplane Plant | True | | C1B 589356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/long-hits-by-browns-trip-white-sox-52-stephens-gets-homer-and-laabs.html | LONG HITS BY BROWNS TRIP WHITE SOX, 5-2; Stephens Gets Homer and Laabs Two Doubles in Night Game | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/los-angeles-bonds-placed-on-market-nationwide-banking-group-offers.html | LOS ANGELES BONDS PLACED ON MARKET; Nation-Wide Banking Group Offers Conditionally Part of $22,775,000 Issue | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/-i-mrs-m-m-raymond-wed-widow-of-henry-j-raymond-is-bride-of-seymour.html | -- I MRS. M. M. RAYMOND WED; Widow of Henry J. Raymond Is Bride of Seymour Holbrook | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/walsh-opposes-waves-overseas-at-hearing-on-bill-he-insists-navy-is.html | WALSH OPPOSES WAVES OVERSEAS; At Hearing on Bill He Insists Navy Is 'Male Organization' in Active Service | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/insurance-gains-cited-writing-in-navy-increased-251-over-same-month.html | INSURANCE GAINS CITED; Writing in Navy Increased 25.1% Over Same Month in 1942 | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/red-army-cavalry-rivals-other-arms-famous-cossacks-mechanized-but.html | RED ARMY CAVALRY RIVALS OTHER ARMS; Famous Cossacks Mechanized, but Horse Remains Vital in Scourging Foe's Rear | True | By C.l. Sulzberger | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/urges-tar-and-feathers-georgias-governor-gives-antidote-for-warwork.html | URGES TAR AND FEATHERS; Georgia's Governor Gives Antidote for War-Work Strikes | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/flaws-seen-in-survey-dean-boyd-of-kentucky-says-he-missed-some.html | FLAWS SEEN IN SURVEY; Dean Boyd of Kentucky Says He Missed Some Questions | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/speedboat-is-barred-craft-at-playland-halted-after-protest-by-coast.html | SPEEDBOAT IS BARRED; Craft at Playland Halted After Protest by Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/screen-news.html | SCREEN NEWS | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/rumania-suspends-shoe-sales.html | Rumania Suspends Shoe Sales | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/c-p-cary-exhead-of-wisconsin-schools-father-of-lucian-cary-writer.html | C. P. CARY; Ex-Head of Wisconsin Schools Father of Lucian Cary, Writer | True | Special to TH NEW YORX [ss. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/envoys-call-on-storni.html | Envoys Call on Storni | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/general-lee-injured-in-a-glider-crackup-mishap-occurs-in-maneuvers.html | GENERAL LEE INJURED IN A GLIDER CRACK-UP; Mishap Occurs in Maneuvers as He Makes a Landing | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/plays-host-to-chinese-generals.html | Plays Host to Chinese Generals | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/jb-dorrance-jr-shifted.html | J.B. Dorrance Jr. Shifted | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/the-monsoon-and-war-drenching-rains-bar-action-in-burma-but-afford.html | The Monsoon and War; Drenching Rains Bar Action in Burma but Afford Chance to Prepare Winter Drive | True | By Hanson W. Baldwin | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/teachers-facing-difficulty-most-are-willing-to-give-up-a-week-of.html | Teachers Facing Difficulty; Most Are Willing to Give Up a Week of Vacation, but Nobody Wants Them | True | R.B. FRANKEN | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/roosevelt-rejects-food-czar-project-calls-plan-of-congress-groups.html | ROOSEVELT REJECTS FOOD 'CZAR' PROJECT; Calls Plan of Congress Groups 'Absurd' -- Challenges Foes to Improve on Subsidies ROOSEVELT REJECTS FOOD 'CZAR' PROJECT | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/de-gaulle-anniversary-cited.html | de Gaulle Anniversary Cited | True | | C1B 589356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/windsors-will-aid-seamen-in-bahamas-to-look-after-us-merchant.html | WINDSORS WILL AID SEAMEN IN BAHAMAS; To Look After U.S. Merchant Sailors Hospitalized There | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/solomon-alderman-special-to-the-new-york-times.html | SOLOMON ALDERMAN; Special to THE NEW YORK TIMES. | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/new-railroad-directors-two-succeed-young-and-kirby-on-pere.html | NEW RAILROAD DIRECTORS; Two Succeed Young and Kirby on Pere Marquette's Board | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/gm-gillies-jr-elected-heads-adams-express-company-succeeding-hk.html | G.M. GILLIES JR. ELECTED; Heads Adams Express Company, Succeeding H.K. Smith | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/bolo-way-pays-22820.html | Bolo Way Pays $228.20 | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/policy-vs-patronage.html | POLICY VS. PATRONAGE | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/draft-evader-likes-nazis-indicted-after-saying-he-believes-in-cause.html | DRAFT EVADER LIKES NAZIS; Indicted After Saying He Believes in Cause, Won't Fight for U.S. | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/gil-fortoul-exhead-of-venezuela-83-provisional-president-191314-was.html | GIL FORTOUL, EX-HEAD OF VENEZUELA, 83; Provisional President, 1913-14, Was Diplomat and Historian | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/chodorovs-play-opening-tonight-endearing-young-charms-with-cast-of.html | CHODOROV'S PLAY OPENING TONIGHT; ' Endearing Young Charms,' With Cast of Four, to Have Its Premiere at the Booth | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/cox-plans-plea-to-landis-forfeit-not-replay-object-of-phils-protest.html | COX PLANS PLEA TO LANDIS; Forfeit, Not Replay, Object of Phils' Protest Against Cards | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/dooy-t_om_so-woi-writer-becomes-the-bride-ofi-maxim-kopf-czech.html | Do.o.Y T _.oM _.so. woi; Writer Becomes the Bride ofI Maxim Kopf, Czech Artist I | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/aids-russian-war-relief-needle-and-thread-party-at-town-hall-nets.html | AIDS RUSSIAN WAR RELIEF; ' Needle and Thread' Party at Town Hall Nets 1,500 Packages | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/postwar-money-plan-suggested.html | Post-War Money Plan Suggested | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/mexico-acts-in-zoot-cases.html | Mexico Acts in Zoot Cases | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/john-s-haber-vice-president-of-new-philco-co-is-stricken-in-havana.html | JOHN S. HABER; Vice President of New Philco Co Is Stricken in Havana at 45 | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/will-support-subsidies-house-members-form-committee-to-protect.html | WILL SUPPORT SUBSIDIES; House Members Form Committee to Protect Consumer | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/john-wise-bosley-former-treasurer-of-trust-firm-in-baltimore-dies.html | JOHN WISE BOSLEY; Former. Treasurer of Trust Firm in Baltimore Dies at 63 | True | Special to THZ 1 YORK Ts. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/volcano-menaces-towns-wide-mexican-area-devastated-by-flow-of-lava.html | VOLCANO MENACES TOWNS; Wide Mexican Area Devastated by Flow of Lava | True | Special to THE NEW YORK TIMES. | C1B 589356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/maxon-opa-status-still-unclarified-brown-declines-to-discuss.html | MAXON OPA STATUS STILL UNCLARIFIED; Brown Declines to Discuss Reports He Is Slated to Be General Manager FARMS GET BARBED WIRE Military Type Will Be Used to Offset Shortages -- Other War Agency Action MAXON OPA STATUS STILL UNCLARIFIED | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/shoe-buying-orgy-is-citys-greatest-crowds-jam-stores-up-to-last.html | SHOE BUYING ORGY IS CITY'S GREATEST; Crowds Jam Stores Up to Last Minute, Determined to Use Expiring No. 17 Coupon ALL SALES RECORDS FALL Stocks Depleted, but Official of Trade Group Sees No Threat of Shortage | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/uprising-in-guadeloupe-revealed-quelled-by-guns-of-training-ship.html | Uprising in Guadeloupe Revealed; Quelled by Guns of Training Ship; GUADELOUPE RISING QUICKLY CRUSHED | True | By Pertinaxnorth American Newspaper Alliance. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/dr-marcus-markiewicz-physician-50-years-a-director-of-hebrew-home.html | DR. MARCUS MARKIEWICZ; Physician 50 Years, a Director of Hebrew Home in Harlem | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/rev-dr-jesse-swank.html | REV. DR. JESSE SWANK | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/shipyard-reports-debt.html | Shipyard Reports Debt | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/acquitted-in-plant-damage.html | Acquitted in Plant Damage | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/buys-home-in-westchester.html | Buys Home in Westchester | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/libel-case-postponed-ridder-action-against-stout-and-others-off.html | LIBEL CASE POSTPONED; Ridder Action Against Stout and Others Off until Sept. 13 | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/food-workers-increase-may-employment-as-whole-fell-150000-under.html | FOOD WORKERS INCREASE; May Employment as Whole Fell 150,000 Under April | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/employment-eases-in-state.html | Employment Eases in State | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/mayor-prepares-to-take-meat-fight-even-to-congress-industry-board.html | MAYOR PREPARES TO TAKE MEAT FIGHT EVEN TO CONGRESS; Industry Board Will Get Data for Complaints, Suggestions to Highest Officials | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/girls-brave-cold-helping-engineers-get-new-highway-through-yukon.html | Girls Brave Cold Helping Engineers Get New Highway Through Yukon | True | North American Newspaper Alliance. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/girl-scout-drive-set-directors-approve-plans-for-fall-cookie-sale.html | GIRL SCOUT DRIVE SET; Directors Approve Plans for Fall Cookie Sale -- Goal Is $150,000 | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/antitrust-laws-sought-british-traders-fear-postwar-will-see-end-of.html | ANTI-TRUST LAWS SOUGHT; British Traders Fear Post-War Will See End of 'Little Fellow' | True | By Wireless To the New York Times. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/gurrah-trial-adjourned-five-jurors-chosen-when-court-puts-off.html | GURRAH TRIAL ADJOURNED; Five Jurors Chosen When Court Puts Off Extortion Case | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/democrats-revolt-in-south-carolina-partys-executive-committee.html | DEMOCRATS REVOLT IN SOUTH CAROLINA; Party's Executive Committee Refuses Plea of National Group for 1944 Funds | True | Special to THE NEW YORK TIMES. | C1B 589356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/sees-path-smooth-on-cancellations-gen-delafield-tells-dress-men.html | SEES PATH SMOOTH ON CANCELLATIONS; Gen. Delafield Tells Dress Men Contract Termination After War Will Be Gradual | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/army-may-quit-chicago-hotels.html | Army May Quit Chicago Hotels | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/grahams-79-takes-senior-golf-title-greenwich-ace-finishes-two.html | GRAHAM'S 79 TAKES SENIOR GOLF TITLE; Greenwich Ace Finishes Two Strokes Ahead of Kammer in Metropolitan Event | True | By William D. Richardson | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/chinese-capture-michitai-roll-on-japanese-garrison-of-point-close.html | CHINESE CAPTURE MICHITAI, ROLL ON; Japanese Garrison of Point Close to Big Shasi Base Is Wiped Out by Captors SINYANG FRONT IS ACTIVE Chungking Reports Fighting Along Hankow Railroad -- Burma Targets Strafed | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/united-states.html | United States | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/paramount-weighs-increased-dividend-balaban-tells-stockholders-he.html | PARAMOUNT WEIGHS INCREASED DIVIDEND; Balaban Tells Stockholders He Will Recommend It if Business Holds Up | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/anne-m-hamilton-becomes-ingag-alumna-of-the-westover-school-will-be.html | ANNE M. HAMILTON BECOMES INGAG; Alumna of the Westover School Will Be Married to William Stafford Bucknall | True | Special to T YORK TI3Es. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/elected-as-president-of-purchasing-agents.html | Elected as President Of Purchasing Agents | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/italian.html | Italian | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/630-soldiers-put-on-wounded-list-all-but-78-men-on-new-roll-were-in.html | 630 SOLDIERS PUT ON WOUNDED LIST; All but 78 Men on New Roll Were Injured in Action in Africa | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/asks-ban-on-mission-to-moscow.html | Asks Ban on 'Mission to Moscow' | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/brooklyn-beaten-at-polo-grounds-giants-take-drawnout-game-65.html | BROOKLYN BEATEN AT POLO GROUNDS; Giants Take Drawn-Out Game, 6-5 -- Dodgers Drop to Three Lengths Behind Cards | True | By Louis Effrat | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/opa-sues-mars-candy-concern.html | OPA Sues Mars Candy Concern | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/east-texas-drops-football.html | East Texas Drops Football | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/emigration-to-us-studied-in-bermuda-pamphet-on-postwar-program.html | EMIGRATION TO U.S. STUDIED IN BERMUDA; Pamphet on Post-War Program Emphasizes Removals | True | By Cable To the New York Times. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/would-continue-aid-to-farmers.html | Would Continue Aid to Farmers | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/axis-said-to-withdraw-planes.html | Axis Said to Withdraw Planes | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/first-lady-is-guest-at-fete-in-harlem-with-newbold-morris-and.html | FIRST LADY IS GUEST AT FETE IN HARLEM; With Newbold Morris and School Board Officials She Attends Children's Pageant | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/us-army-driver-cleared-british-coroner-exonerates-him-in-dispatch.html | U.S. ARMY DRIVER CLEARED; British Coroner Exonerates Him in Dispatch Rider's Death | True | By Wireless To the New York Times. | C1B 589356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/-benjamin-l-atwater-i-commodoremnmouth-boatll-i-i-cub-was-leader-in.html | ! BENJAMIN L. ATWATER I; !Commodore-Mnmouth Boatll i I [ Cub Was Leader in Red Bank I | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/notes.html | Notes | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/sii-tt41-goschen.html | SII T.T41 GOSCHEN | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/security-traders-to-meet.html | Security Traders to Meet | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/stilwell-returns-to-his-china-post-declares-allies-are-determined.html | STILWELL RETURNS TO HIS CHINA POST; Declares Allies Are Determined to Crush Japan as Soon as That Is Possible EXPECTS HARD FIGHTING General Inspected Many Camps in India on Trip From Talks With Leaders in Capital | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/carrying-record-cargoes-four-new-ore-carriers-moving-down-the-great.html | CARRYING RECORD CARGOES; Four New Ore Carriers Moving Down the Great Lakes | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/french-rioters-fire-on-police-near-vichy-besiege-jail-to-free-men.html | FRENCH RIOTERS FIRE ON POLICE NEAR VICHY; Besiege Jail to Free Men Held for Labor in Germany | True | By Telephone To the New York Times. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/raid-on-guadalcanal-fails.html | Raid on Guadalcanal Fails | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/plan-mexican-financing.html | Plan Mexican Financing | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/army-aids-700-needle-workers.html | Army Aids 700 Needle Workers | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/first-waacs-study-radio-class-of-28-starts-signal-corps-course-at.html | FIRST WAACS STUDY RADIO; Class of 28 Starts Signal Corps Course at Paul Smiths | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/free-circus-tickets-with-bonds.html | Free Circus Tickets With Bonds | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/mayor-to-greet-morinigo-to-meet-president-of-paraguay-at-grand.html | MAYOR TO GREET MORINIGO; To Meet President of Paraguay at Grand Central Today | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/2-oil-appraisers-named-will-report-on-lago-creole-values-for-use-in.html | 2 OIL APPRAISERS NAMED; Will Report on Lago, Creole Values for Use in Merger | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/safety-award-to-army-air-force.html | Safety Award to Army Air Force | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/britain-thanks-china-for-aid.html | Britain Thanks China for Aid | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/son-to-william-astor-draytons.html | Son to William Astor Draytons | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/turkey-recalls-envoy-to-vichy.html | Turkey Recalls Envoy to Vichy | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/admits-hasty-work-on-opa-hosiery-rule-but-haley-defends-cost-method.html | ADMITS HASTY WORK ON OPA HOSIERY RULE; But Haley Defends Cost Method at House Hearing | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/ramirez-pledged-to-constitution-argentine-president-disclaims.html | RAMIREZ PLEDGED TO CONSTITUTION; Argentine President Disclaims Intent to Perpetuate His Military Regime SAYS OBJECT IS TO CLEAN Stresses Pan-American Aims, but Country Will Hold to 'True' Neutrality | True | | C1B 589356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/japan-faces-havoc-on-seas-knox-says-loss-of-eight-us-submarines.html | JAPAN FACES HAVOC ON SEAS, KNOX SAYS; Loss of Eight U.S. Submarines Replaced 'Many Times Over,' He Declares | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/netherlanders-still-out-refuse-to-follow-english-fishermen-back-to.html | NETHERLANDERS STILL OUT; Refuse to Follow English Fishermen Back to Boats | True | By Wireless To the New York Times. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/davis-denounced-for-press-attack-senator-bridges-representative.html | DAVIS DENOUNCED FOR PRESS ATTACK; Senator Bridges, Representative Short Defend Washington Correspondents as Fair CALL OWI 'PROPAGANDA' Both Urge Investigation of the Agency, Say It Covers 'Sins' of New Deal in War | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/italians-rout-nazis-at-soccer.html | Italians Rout Nazis at Soccer | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/says-beef-supply-for-army-shrinks-war-meat-board-reports-some.html | SAYS BEEF SUPPLY FOR ARMY SHRINKS; War Meat Board Reports Some Purchasing Agents Are Buying One Carcass at a Time ROLLBACK CONFUSION SEEN Critical Shortage Also May Force Some Packers to Close Beef Departments | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/ga-thompson-dies-builder-50-years-westchester-operator-in-real.html | G.A. THOMPSON DIES; BUILDER 50 YEARS; Westchester Operator in Real Estate Was 80 -- Founded Wood-Working Mills | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/equity-joins-conference-council-agrees-to-aid-drive-of-war.html | EQUITY JOINS CONFERENCE; Council Agrees to Aid Drive of War Activities Board | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/border-move-laid-to-leaks-of-information-to-germans-border-move.html | Border Move Laid to 'Leaks' Of Information to Germans; BORDER MOVE LAID TO 'LEAKS' TO FOE | True | By the United Press. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/roosevelt-wires-kalinin-mutual-aid-pact-anniversary-note-stresses.html | ROOSEVELT WIRES KALININ; Mutual Aid Pact Anniversary Note Stresses Post-War Ties | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/birth-rate-in-city-continues-to-rise-point-gain-over-1943-average.html | BIRTH RATE IN CITY CONTINUES TO RISE; Point Gain Over 1943 Average Reported for Week | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/women-in-industry-must-not-be-coddled-or-kidded-ford-official-tells.html | Women in Industry Must Not Be Coddled Or Kidded, Ford Official Tells Engineers | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/high-wpb-posts-go-to-two-labor-men-golden-cio-and-keenan-afl-named.html | HIGH WPB POSTS GO TO TWO LABOR MEN; Golden, CIO, and Keenan, AFL, Named Vice Chairmen as Unions Win Long Fight WMC PLACE ALSO GIVEN Nelson Says Appointees Will Serve Solely as Officials of the Government | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/enemy-repulse-recorded.html | Enemy Repulse Recorded | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/fears-italy-will-quit-waring-says-allies-would-have-to-feed.html | FEARS ITALY WILL QUIT; Waring Says Allies Would Have to Feed Italians Then | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/polish-guerrillas-storm-town.html | Polish Guerrillas Storm Town | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/us-bombers-in-raids-on-reich-pile-up-6to1-score-over-nazis.html | U.S. Bombers in Raids on Reich Pile Up 6-to-1 Score Over Nazis | True | By Lewis Wood | C1B 589356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/american-history-a-must-subject-milwaukee-professor-tells-here-of.html | AMERICAN HISTORY A 'MUST' SUBJECT; Milwaukee Professor Tells Here of Curriculum Change After Times Test Report | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/montgomery-bout-moved-to-june-25-clash-with-greco-originally-listed.html | MONTGOMERY BOUT MOVED TO JUNE 25; Clash With Greco, Originally Listed for Day, to Be Held at Night in Stadium | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/mrs-gray-gains-at-tennis.html | Mrs. Gray Gains at Tennis | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/salle-santelli-victor-beats-fencers-club-in-gaining-womens-national.html | SALLE SANTELLI VICTOR; Beats Fencers Club in Gaining Women's National Honors | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/specialty-field-to-gain-postwar-products-to-spur-this-type-of.html | SPECIALTY FIELD TO GAIN; Post-War Products to Spur This Type of Selling, Nance Says | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/am-wilson-jr.html | A.M. WILSON JR. | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/the-japanese-myth.html | THE JAPANESE MYTH | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/gets-2-theaters-in-times-square-dowling-enlarges-holdings-by.html | GETS 2 THEATERS IN TIMES SQUARE; Dowling Enlarges Holdings by Purchase of the Gaiety and the Fulton | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/wooden-shoes.html | WOODEN SHOES | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/plea-by-miss-goostray.html | Plea by Miss Goostray | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/blind-printer-cited-for-aid-to-sightless-rodenberg-musician-and.html | BLIND PRINTER CITED FOR AID TO SIGHTLESS; Rodenberg, Musician and Poet, Receives the Migel Medal | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/auctioned-building-bid-in-1014-east-41st-st-sold-for-883847.html | AUCTIONED BUILDING BID IN; 10-14 East 41st St. Sold for $883,847 Judgment | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/baron-burnham-hero-of-two-wars-fought-with-distinction-in-south.html | BARON BURNHAM, HERO OF TWO WARS; Fought With Distinction in South Africa and in France -- Dies in Berkshire, 79 | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/underwear-men-laud-opa-inflation-fight-group-urges-congress-not-to.html | UNDERWEAR MEN LAUD OPA INFLATION FIGHT; Group Urges Congress Not to Be Misled by Criticism | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/output-resumption-unlikely-on-pianos-wpb-official-tells-makers.html | OUTPUT RESUMPTION UNLIKELY ON PIANOS; WPB Official Tells Makers There Is Little Chance During War | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/agnes-de-mille-wed-to-army-air-officer-dancer-is-bride-of-lieut.html | AGNES DE MILLE WED TO ARMY AIR OFFICER; Dancer Is Bride of Lieut. Walter Prude in Beverly Hills Church | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/city-college-lists-degrees-for-2000-97th-commencement-to-begin-at.html | CITY COLLEGE LISTS DEGREES FOR 2,000; 97th Commencement to Begin at 5:30 P.M. Today With March to Stadium | True | | C1B 589356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/navy-adds-316-men-to-prisoner-roll-3556-sailors-and-marines-are.html | NAVY ADDS 316 MEN TO PRISONER ROLL; 3,556 Sailors and Marines Are Known to Be Held by the Enemy | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/eisenhower-on-tour-sees-men-preparing-watches-as-troops-in-tunisia.html | EISENHOWER ON TOUR SEES MEN PREPARING; Watches as Troops in Tunisia Learn to Deal With Mines | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/mine-chiang-in-ottawa-for-official-3day-visit-special-to-the-new.html | Mine. Chiang in Ottawa For Official 3-Day Visit; Special to THE NEW YORK TIMES. | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/macy-shares-oversubscribed.html | Macy Shares Oversubscribed | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/mrs-fa-kugel-has-daughter.html | Mrs. F.A. Kugel Has Daughter | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/city-rapid-transit-co.html | City Rapid Transit Co. | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/cat-mimics-unconvincing-youthful-burglars-attempt-at-camouflage.html | CAT MIMICS UNCONVINCING; Youthful Burglars' Attempt at Camouflage Fails | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/missing-girl-found-daughter-of-north-tarrytown-architect-seized-in.html | MISSING GIRL FOUND; Daughter of North Tarrytown Architect Seized in Jamaica | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/russia-honors-girl-bomber-pilot.html | Russia Honors Girl Bomber Pilot | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/gar-wood-reports-profit-of-588446-figure-for-six-months-ended-in.html | GAR WOOD REPORTS PROFIT OF $588,446; Figure for Six Months Ended in April Compares With Sum of $757,241 Last Year | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/10000-out-in-ontario-quebec.html | 10,000 Out in Ontario, Quebec | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/wyatt-segura-gain-in-college-tennis-navy-player-routs-schaeffer-62.html | Wyatt, Segura Gain in College Tennis; NAVY PLAYER ROUTS SCHAEFFER, 6-2, 6-0 | True | By Allison Danzig | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/uneven-recovery-is-made-in-stocks-gains-follow-fresh-selling.html | UNEVEN RECOVERY IS MADE IN STOCKS; Gains Follow Fresh Selling -- Million-Share Mark Reached -- Bonds Up Irregularly | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/use-of-diamonds-in-industry-jumps-trend-to-prove-vital-factor-in.html | USE OF DIAMONDS IN INDUSTRY JUMPS; Trend to Prove Vital Factor in Bolstering Prices After War, Jewelers Told | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/named-as-commissioner-of-state-welfare-board.html | Named as Commissioner Of State Welfare Board | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/jersey-cuts-summer-work-week.html | Jersey Cuts Summer Work Week | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/may-building-work-holds-at-april-level-permits-for-215-cities-down.html | MAY BUILDING WORK HOLDS AT APRIL LEVEL; Permits for 215 Cities Down Only 1.9 Per Cent | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/near-months-lead-in-cotton-trading-uncertainties-discouraging-to.html | NEAR MONTHS LEAD IN COTTON TRADING; Uncertainties Discouraging to Long-Range Activity in Futures Business | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/saracoglu-impressed-by-victories.html | Saracoglu Impressed by Victories | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/i-tracy-mills.html | I. TRACY MILLS | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/charter-signing-marked-americans-guests-at-magna-carta-anniversary.html | CHARTER SIGNING MARKED; Americans Guests at Magna Carta Anniversary Celebration | True | By Wireless To the New York Times. | C1B 589356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/tokyo-diet-meets-to-map-war-aims-rubberstamp-session-opens-to.html | TOKYO DIET MEETS TO MAP WAR AIMS; Rubber-Stamp Session Opens to Revise Industrial Set-Up for 'Successful' Effort TOJO SURE OF FREE HAND Premier's Measures Certain to Prevail, Japanese Predict -- He Is to Speak Today | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/gets-exchange-post-frank-fisher-is-elected-as-vice-president-in.html | GETS EXCHANGE POST; Frank Fisher Is Elected as Vice President in Baltimore | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/sicily.html | SICILY | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/links-turks-to-us-plans-premier-pledges-cooperation-in-aim-to.html | LINKS TURKS TO U.S. PLANS; Premier Pledges Cooperation in Aim to Outlaw War | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/chinese.html | Chinese | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/us-submarine-crew-chose-destruction-argonaut-torpedoed-japanese.html | U.S. SUBMARINE CREW CHOSE DESTRUCTION; Argonaut Torpedoed Japanese Ship, Spurned Surrender | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/cleared-in-yonkers-bribe-case.html | Cleared in Yonkers Bribe Case | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/divorces-wvc-ruxton-wife-gets-custody-of-twins-in-florida-court.html | DIVORCES W.V.C. RUXTON; Wife Gets Custody of Twins in Florida Court Action | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/shanghai-bomb-kills-japanese.html | Shanghai Bomb Kills Japanese | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/boy-drowns-trying-to-save-dog.html | Boy Drowns Trying to Save Dog | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/abroad-the-x-quantity-in-france-and-italy.html | Abroad; The 'X' Quantity in France and Italy | True | By Anne O'Hare McCormick | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/tax-chiefs-agree-to-start-new-bill-congressional-conferees-at.html | TAX CHIEFS AGREE TO START NEW BILL; Congressional Conferees at Parley With Morgenthau Are Cool to 16 Billion Goal TAX CHIEFS AGREE TO START NEW BILL | True | By John H. Criderspecial To the New York Times. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/heads-new-jersey-bond-club.html | Heads New Jersey Bond Club | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/signs-bill-to-aid-nurse-education-president-approves-subsidies-and.html | SIGNS BILL TO AID NURSE EDUCATION; President Approves Subsidies and Bolton Measure Author Predicts Quick Funds | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/philadelphias-best-hotels-cut-service-39-sign-with-wmc-to-avert-a.html | Philadelphia's Best Hotels Cut Service; 39 Sign With WMC to Avert a Labor Crisis | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/allies-again-bomb-big-rabaul-air-base-19-liberators-drop-23-tons.html | ALLIES AGAIN BOMB BIG RABAUL AIR BASE; 19 Liberators Drop 23 Tons More on Foe's Massed Planes | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/retailers-of-food-protest-opa-rules-fivepoint-program-urging.html | RETAILERS OF FOOD PROTEST OPA RULES; Five-Point Program Urging Central Control Adopted at Mass Meeting Here | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/program-suggested-to-labor-position-of-british-party-cited-as-an.html | Program Suggested to Labor; Position of British Party Cited as an Example to Be Followed Here | True | C.F. GATES | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/axis-invasion-fears-rise-george-vi-visits-allies-in-africa.html | Axis' Invasion Fears Rise; GEORGE VI VISITS ALLIES IN AFRICA | True | | C1B 589356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/pirates-phils-trade-hurlers.html | Pirates, Phils Trade Hurlers | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/cornell-gets-50000-bequest.html | Cornell Gets $50,000 Bequest | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/rejects-wlb-order-as-discriminatory-us-gypsum-co-says-it-acts-for.html | REJECTS WLB ORDER AS DISCRIMINATORY; U.S. Gypsum Co. Says It Acts for 'Good Citizenship' | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/de-kalb-ave-house-bought-in-the-bronx-smallsuite-apartment-building.html | DE KALB AVE. HOUSE BOUGHT IN THE BRONX; Small-Suite Apartment Building Changes Owners | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/us-public-housing-began-10-years-ago-program-instituted-in-1933-as.html | U.S. PUBLIC HOUSING BEGAN 10 YEARS AGO; Program Instituted in 1933 as Part of National Industrial Recovery Act Under Ickes ROOSEVELT NOTES GAINS President Sees 'Challenging Possibilities' of Broader Post-War Projects | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/guantanamo-sugar-case-deferred.html | Guantanamo Sugar Case Deferred | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/401998-given-to-fund-brooklyn-contributions-reach-80-of-quota-for.html | $401,998 GIVEN TO FUND; Brooklyn Contributions Reach 80% of Quota for New York Drive | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/allies-active-over-burma.html | Allies Active Over Burma | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/honoring-typical-candidate-for-air-forces.html | HONORING TYPICAL CANDIDATE FOR AIR FORCES | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/job-law-doctor-mulcted-by-thugs-engelsher-admits-paying-out-19000.html | JOB LAW DOCTOR MULCTED BY THUGS; Engelsher Admits Paying Out $19,000 in 1942 to Cover Brother's Gambling Debt | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/overall-food-control-president-opposed-but-hope-is-seen-for.html | Over-all Food Control; President Opposed, but Hope Is Seen for Ultimate Acceptance | True | By Arthur Krockspecial To the New York Times. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/spellman-reported-seeing-russian-envoy-in-teheran.html | Spellman Reported Seeing Russian Envoy in Teheran | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/french-moderates-hold-key-to-crisis-new-group-viewed-as-decisive.html | FRENCH MODERATES HOLD KEY TO CRISIS; New Group Viewed as Decisive Factor in Solution of Army Reorganization Problem MEETING LIKELY TODAY De Gaulle Reported Ready to Resign Unless Committee Accepts His Proposals | True | By Drew Middletonby Wireless To the New York Times. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/flier-swims-4-miles-to-rockaway-shore-bails-out-of-disabled-plane.html | FLIER SWIMS 4 MILES TO ROCKAWAY SHORE; Bails Out of Disabled Plane at Sea to Avoid Land Crash | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/newark-sets-back-rochester-10-32-roser-gives-2-hits-in-8inning-game.html | NEWARK SETS BACK ROCHESTER, 1-0, 3-2; Roser Gives 2 Hits in 8-Inning Game -- Nightcap Won in 10th | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/pirates-down-cubs-with-4-in-sixth-42-sewell-gaining-7th-triumph.html | PIRATES DOWN CUBS WITH 4 IN SIXTH, 4-2; Sewell, Gaining 7th Triumph, Hurls Pittsburgh Into Tie for Third With Reds | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/alaska-fliers-decorated-brigadier-general-awarded-air-medal-for.html | ALASKA FLIERS DECORATED; Brigadier General Awarded Air Medal for Hazardous Missions | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/store-warehouse-sold-in-w-17th-and-18th-sts.html | Store Warehouse Sold In W. 17th and 18th Sts. | True | | C1B 589356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/crowley-defends-plan-for-utility-head-of-standard-gas-and-electric.html | CROWLEY DEFENDS PLAN FOR UTILITY; Head of Standard Gas and Electric Co. Spends Day at SEC Examination | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/archives/japanese.html | Japanese | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/archives/united-nations.html | United Nations | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/reply-by-mussolini-to-party-plea-seen-total-mobilization-and.html | REPLY BY MUSSOLINI TO PARTY PLEA SEEN; Total Mobilization and Italian War Board Indicated | True | By Telephone To the New York Times. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/daughter-to-w-h-cassebaumsl.html | Daughter to W. H. Cassebaumsl | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/road-will-issue-15400000-bonds-collateral-trusts-of-gulf-mobile.html | ROAD WILL ISSUE $15,400,000 BONDS; Collateral Trusts of Gulf, Mobile & Ohio Will Go on Sale July 19 REDEMPTION PLAN TOLD $8,780,000 Notes Due in 1950 Will Be Called In -- Cash Involved in Deal | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/d-martin-official-in-aviation-field-helped-establish-the-noorduyn.html | D. MARTIN OFFICIAL IN AVIATION FIELD; Helped Establish the Noorduyn Company of Canada -- Dies in Montreal at 52 | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/urge-clemency-for-jm-smith.html | Urge Clemency for J.M. Smith | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 589356 |
| 1943-06-16 | 1943-06-16 | https://www.nytimes.com/1943/06/16/archives/asks-single-agency-on-output-prices-hahn-expects-common-sense-steps.html | ASKS SINGLE AGENCY ON OUTPUT, PRICES; Hahn Expects Common Sense Steps on Price Control From House Inquiries | True | By Edward J. Gleason | C1B 589356 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/i-mrs-m-z_-wag___ner-wed-i-i-widow-of-architect-married-toi.html | I MRS. M. Z_ WAG___NER WED; I I Widow of Architect Married toI | True | Special to THE NEW YORK TIMES | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/utility-ruling-reserved-federal-appeals-court-hears-niagara-falls.html | UTILITY RULING RESERVED; Federal Appeals Court Hears Niagara Falls Power Case | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/union-man-caught-in-extortion-trap-head-of-theatrical-costume.html | UNION MAN CAUGHT IN EXTORTION TRAP; Head of Theatrical Costume Workers Seized as He Takes $3,000 From Employers | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/army-air-staff-chief-halls-our-victories-they-mark-coming-of-age-of.html | ARMY AIR STAFF CHIEF HALLS OUR VICTORIES; They Mark 'Coming of Age' of Air Forces, Stratemeyer Says | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/whirlaway-reaches-chicago.html | Whirlaway Reaches Chicago | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/miss-joan-h-la-roche-engaged-to-air-cadet-i-finch-junior-college.html | MISS JOAN H. LA ROCHE ENGAGED TO AIR CADET i ..........; Finch Junior College Student Is Bride-Elect of R. o. Sinclair | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/independents-sales-increased-16-in-may-but-volume-was-off-3-from.html | INDEPENDENTS' SALES INCREASED 16% IN MAY; But Volume Was Off 3% From April for These Stores | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/nazis-bomb-iceland-ship-2-native-crew-members-killed-in-attack-off.html | NAZIS BOMB ICELAND SHIP; 2 Native Crew Members Killed in Attack Off Coast | True | | C1B 589398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/groups-join-to-fill-manpower-needs-conference-opens-new-drive-by.html | GROUPS JOIN TO FILL MANPOWER NEEDS; Conference Opens New Drive by Welfare Agencies, Army to Use Rejected Men | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/americans-win-in-china.html | Americans Win in China | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/albt-b-hart-i-of-harv-diesi-professor-emeritus-of-history-stricken.html | ALBT B. HART I OF HARV DIESI; Professor Emeritus of History Stricken at 88--Had Been on Faculty 43 Years | True | Special to THE NEV YORK Trs. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/gohn-p-brawn-actor-more-than-50-years-egan-career-aswhistler-at.html | gOHN P. BRAWN, ACTOR MORE THAN 50 YEARS; egan Career asWhistler at Nibla's Gardens in 1888 | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/jerseys-bow-in-ninth-21-buffalo-sweeps-4game-series-on-sunkels.html | JERSEYS BOW IN NINTH, 2-1; Buffalo Sweeps 4-Game Series on Sunkel's Error | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/buffalo-plant-gets-m-award.html | Buffalo Plant Gets 'M' Award | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/pierre-f-cook-city-lawyer-40-years-in-jersey-master-in-chancery.html | PIERRE. F. COOK City,; Lawyer 40 Years in Jersey Master in Chancery Court | True | Special to TB NW Yoz TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/criticizes-views-of-opa-british-aide-house-body-lays-spreading-of.html | CRITICIZES VIEWS OF OPA BRITISH AIDE; House Body Lays Spreading of Anti-American Theories in Agency to Sieff | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/summer-circus-opens-in-garden-lavish-spectacle-thrills-9000-with.html | SUMMER CIRCUS OPENS IN GARDEN; Lavish Spectacle Thrills 9,000 With Feats That Vie With the Big Show | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/drop-of-15-to-30-in-1943-food-yield-forecast-by-aiken-shortages-of.html | DROP OF 15 TO 30% IN 1943 FOOD YIELD FORECAST BY AIKEN; Shortages of Meats and Dairy Products Will Be Acute This Year, He Tells Forum | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/dr-harry-c-stillwell-rahway-hospital-chief-of-staff-dies-in-macon.html | DR. HARRY C. STILLWELL; Rahway Hospital Chief of Staff Dies in Macon, Ga., at 40 | True | Special to T N Yo 'ms. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/ban-on-film-is-lifted-legion-of-decency-puts-lady-of-burlesque-in-b.html | BAN ON FILM IS LIFTED; Legion of Decency Puts 'Lady of Burlesque' in 'B' Category | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/saves-half-of-paper-ration-cost.html | Saves Half of Paper Ration Cost | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/for-service-men.html | For Service Men | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/stocks-continue-haltihg-recovery-investment-interest-wanes-and.html | STOCKS CONTINUE HALTIHG RECOVERY; Investment Interest Wanes and Trading Slackens -- Bonds Make Gains | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/bethlehem-accord-reported.html | Bethlehem Accord Reported | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/bill-to-ask-change-in-jersey-insurance-would-alter-fire-policies.html | BILL TO ASK CHANGE IN JERSEY INSURANCE; Would Alter Fire Policies, Seen as 'Archaic and Illiberal' | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/financial-reforms-proposed-for-city-rehabilitation-plan-without-a.html | FINANCIAL REFORMS PROPOSED FOR CITY; Rehabilitation Plan Without a Tax Increase or Cut in Service Offered by Windels Group | True | | C1B 589398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/nicaraguan-congress-elects.html | Nicaraguan Congress Elects | True | By Cable To the New York Times. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/coast-liberalizes-rules-will-allow-service-men-to-play-on.html | COAST LIBERALIZES RULES; Will Allow Service Men to Play on Conference Teams | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/spinning-of-cow-hair-not-new.html | Spinning of Cow Hair Not New | True | A.H.H. MOONEN. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/the-play-those-endearing-young-charms-about-love-in-wartime-opens.html | THE PLAY; 'Those Endearing Young Charms,' About Love in Wartime, Opens at the Booth | True | By Lewis Nichols | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/italian.html | Italian | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/seized-for-stealing-baby-woman-found-with-missing-child-committed.html | SEIZED FOR STEALING BABY; Woman, Found With Missing Child, Committed to Bellevue | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/cuff-on-niagara-hudson-board.html | Cuff on Niagara Hudson Board | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/grace-conklins-wedding-imarried-in-lachmor-home-toi-ensign-henry-d.html | !GRACE CONKLIN'S WEDDING; IMarried in Lachmor Home toI Ensign Henry d. L. Reohen I | True | Special to ?re Ew YO Tzucs. I | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/jo_-mga___iga-i-officer-of-three-war-veterans.html | Jo.._ M'GA___.IGA' I; Officer of Three War Veterans' | True | I | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/canadian-houses-hear-mme-chiang-guest-says-japan-has-looted-china.html | CANADIAN HOUSES HEAR MME. CHIANG; Guest Says Japan Has Looted China of 100,000,000 Tons of Raw Materials in a Year | True | By P.j. Philip | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/1100000-in-michigan-sign-for-liquor-rations.html | 1,100,000 in Michigan Sign for Liquor Rations | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/subsidies-vital-brown-declares-opa-chief-tells-senate-group-he.html | SUBSIDIES VITAL, BROWN DECLARES; OPA Chief Tells Senate Group He Cannot Cut Prices Without Them | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/royal-insurance-co-reports.html | Royal Insurance Co. Reports | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/berlin-seen-jittery-on-balkan-security-nazi-radio-boasts-of.html | BERLIN SEEN JITTERY ON BALKAN SECURITY; Nazi Radio Boasts of Strength of Outposts to the East | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/wartime-precautions-in-the-citys-schools-reviewed-as-marshall-quits.html | Wartime Precautions in the City's Schools Reviewed as Marshall Quits Defense Post | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/british.html | British | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/brazilians-condemn-argentine-oil-offer-machinerygasoline-exchange.html | BRAZILIANS CONDEMN ARGENTINE OIL OFFER; Machinery-Gasoline Exchange Is Held Unfair to War Partner | True | By Cable To the New York Times. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/sec-approves-plan-to-merge-utilities-lexington-water-power-to-be.html | SEC APPROVES PLAN TO MERGE UTILITIES; Lexington Water Power to Be Joined to South Carolina Electric and Gas | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/miss-talcott-wed-to-naval-offi3er-i-becomes-the-bride-of-ensign.html | MISS TALCOTT WED. TO NAVAL OFFI(3ER I; Becomes the Bride of Ensign William Clough Jr. in Garden of Parents' Brewster Home | True | Special to THJ Nw YORE TS. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/allied-fliers-bomb-airfields-in-sicily-and-pound-targets-in.html | ALLIED FLIERS BOMB AIRFIELDS IN SICILY AND POUND TARGETS IN SOUTHERN ITALY; RUMANIAN PLEA FOR PEACE IS REPORTED; SIX BASES RAIDED | True | By Drew Middleton | C1B 589398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/i-robert-munsons-have-daughter.html | I Robert Munsons Have Daughter[] | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/urges-postwar-planning-body.html | Urges Post-War Planning Body | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/against-bureaucratic-waste-government-handicapping-of-business-held.html | Against Bureaucratic Waste; Government Handicapping of Business Held Bad for War Effort | True | F.E. MORRISS. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/chrysler-opposes-union-checkoff-tells-wlb-proposals-would-reward.html | CHRYSLER OPPOSES UNION CHECK-OFF; Tells WLB Proposals Would Reward UAW 'Sabotaging' | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/shoebuying-panic.html | SHOE-BUYING PANIC | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/maurice-bogin.html | MAURICE BOGIN | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/japanese-continue-to-mass-air-forces-big-concentrations-at-rabaul.html | JAPANESE CONTINUE TO MASS AIR FORCES; Big Concentrations at Rabaul, Wewak and Bougainville | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/john-6-lolqsdale-bank-official-dies-former-president-of-st-louis.html | JOHN 6, LOlqSDALE, BANK OFFICIAL, DIES; Former President of St. Louis Firm, Once a Partner in New York Business | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/byrd-economy-body-urges-federal-cut-of-300000-workers-says-agencies.html | BYRD ECONOMY BODY URGES FEDERAL CUT OF 300,000 WORKERS; Says Agencies Are Overstaffed and Pay Raised Too Much, Especially WPB, BEW | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/named-dresser-director-norman-chandler-is-elected-as-a-member-of.html | NAMED DRESSER DIRECTOR; Norman Chandler Is Elected as a Member of Board | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/packer-prices-set-on-frozen-foods-new-ceilings-on-vegetables-and.html | PACKER PRICES SET ON FROZEN FOODS; New Ceilings on Vegetables and Fruits Lift Some Items for the Consumer | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/lectured-as-japanese-victim.html | Lectured as Japanese 'Victim' | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/prof-f-f-holmes-i-taught-mathematics-for-18-yearsi-at-norwich.html | PROF. F. F. HOLMES I; Taught Mathematics for 18 YearsI at Norwich University | True | Special to ?, YORK TES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/debate-shipbuilders-pay-house-naval-committeemen-hear-75000-men.html | DEBATE SHIPBUILDERS PAY; House Naval Committeemen Hear $75,000 Men, Then Argue Merit | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/insurance-fund-drive-gains.html | Insurance Fund Drive Gains | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/wayward-girls-worry-bermuda.html | Wayward Girls Worry Bermuda | True | By Cable To the New York Times. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/foe-lost-heavily-in-south-pacific-1337-tokyo-planes-destroyed-in.html | FOE LOST HEAVILY IN SOUTH PACIFIC; 1,337 Tokyo Planes Destroyed in the War Theatre, Including Guadalcanal Since July 31 | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/llly-welch.html | l.lly -- Welch | True | Special to TErm NEw Yolc TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/war-bond-buying-cut-sharply.html | War Bond Buying Cut Sharply | True | | C1B 589398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/burgess-names-war-loan-aides-many-members-of-new-state-committee.html | BURGESS NAMES WAR LOAN AIDES; Many Members of New State Committee Served on the Boards it Succeeds | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/dutch-executive-seized-nazis-deport-frits-philips-head-of-radio.html | DUTCH EXECUTIVE SEIZED; Nazis Deport Frits Philips, Head of Radio Firm, London Hears | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/u-s-steel-shows-film-to-each-other-covers-all-phases-of-companys.html | U. S. STEEL SHOWS FILM; 'To Each Other' Covers All Phases of Company's War Work | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/mss-a-i_-m_ulo-i-forme-professor-of-botany.html | Mss A.. i_M_uLo.. I; Forme Professor of Botany | True | ajtI | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/mrs-ames-sprints-to-third-straight-stake-triumph-in-astoria-at.html | Mrs. Ames Sprints to Third Straight Stake Triumph in Astoria at Aqueduct; UNDEFEATED FILLY TAKES $7,075 RACE | True | By Robert F. Kelley | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/feed-wheat-put-on-sale-by-wfa-50000000-bushels-available-for.html | FEED WHEAT PUT ON SALE BY WFA; 50,000,000 Bushels Available for Livestock and Poultry to Ease Pressure on Corn | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/german.html | German | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/alexander-visits-britain-deputy-commander-in-north-africa-made.html | ALEXANDER VISITS BRITAIN; Deputy Commander in North Africa Made Brief Trip Home | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/rober__-b__kr-i-former-congressman-was-foei-of-rail-passes-for.html | ROBER__ B__.K.R I; Former Congressman Was Foel of Rail Passes for Legislators} | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/waac-troupe-departs-leaves-for-a-sixweek-tour-of-army-camps-and.html | WAAC TROUPE DEPARTS; Leaves for a Six-Week Tour of Army Camps and Cities | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/five-shot-in-clash-at-chester.html | Five Shot in Clash at Chester | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/giles-undergoes-appendectomy.html | Giles Undergoes Appendectomy | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/mexican-printing-shown-exhibition-of-modern-work-is-placed-on-view.html | MEXICAN PRINTING SHOWN; Exhibition of Modern Work Is Placed on View at Public Library | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/in-the-nation-mr-davis-as-a-lecturer-on-reporting.html | In The Nation; Mr. Davis as a Lecturer on Reporting | True | By Arthur Krock | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/turks-acknowledge-improved-soviet-tie-premier-confirms.html | TURKS ACKNOWLEDGE IMPROVED SOVIET TIE; Premier Confirms Rapprochement, Ends Months of Rumors | True | By Wireless To the New York Times. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/morgan-victor-at-tennis-salmon-and-baldwin-also-win-in-brooklyn.html | MORGAN VICTOR AT TENNIS; Salmon and Baldwin Also Win in Brooklyn Junior Event | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/study-fur-ceiling-plans-retailers-producers-confer-on-industry.html | STUDY FUR CEILING PLANS; Retailers, Producers Confer on Industry Proposals | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/shift-of-help-to-war-jobs-may-close-1500-laundries-hand-plants-face.html | Shift of Help to War Jobs May Close 1,500 Laundries; Hand Plants Face Temporary Halt as the Exodus of Workers Goes On -- Customer Rationing Likely | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/mis-magham-morse.html | MIS. MAGHAM MORSE | True | Secial to THE NEW YORIT. TIMES. | C1B 589398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/sports-of-the-times-slightly-out-of-season.html | Sports of the Times; Slightly Out of Season | True | Reg. U.S. Pat. Off. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/hatters-boards-urges-4th-term.html | Hatters Boards Urges 4th Term | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/issue-disputed-in-south-carolina.html | Issue Disputed in South Carolina | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/date-set-for-hearing-by-sec.html | Date Set for Hearing by SEC | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/bank-plans-stock-dividend.html | Bank Plans Stock Dividend | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/tax-offices-turn-to-processing-job-workers-have-no-respite-as-they.html | TAX OFFICES TURN TO PROCESSING JOB; Workers Have No Respite as They Record Payments and Prepare for Pay-as-Go | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/mayor-supports-food-subsidy-plan-urges-congress-to-get-behind.html | MAYOR SUPPORTS FOOD SUBSIDY PLAN; Urges Congress to Get Behind Program for Adequate Prices for Farmers | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/finnish.html | Finnish | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/german-prisoners.html | GERMAN PRISONERS | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/miss-jean-rose-alumna-of-smith-college-fiancee-of-naval-air-cadet-c.html | Miss Jean Rose, Alumna of Smith College, Fiancee of Naval Air Cadet C. L. Stevens | True | Special to TH NBW YORE T/MES. i | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/shifts-in-stock-holdings-general-foods-corp-and-borden-co-make.html | SHIFTS IN STOCK HOLDINGS; General Foods Corp. and Borden Co. Make Reports | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/advertising-urged-on-savings-groups-officers-of-state-league-see.html | ADVERTISING URGED ON SAVINGS GROUPS; Officers of State League See Way to Counteract Losses on Home Financing Curbs | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/itenby-fbieman.html | ItENBY FBIEMAN | True | Special to T NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/white-sox-win-90-after-52-setback-chicago-snaps-5game-losing-streak.html | WHITE SOX WIN, 9-0, AFTER 5-2 SETBACK; Chicago Snaps 5-Game Losing Streak When Grove Blanks Browns in Nightcap | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/mother-of-bride-very-happy.html | Mother of Bride "Very Happy" | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/nazis-claim-5-foes-downed.html | Nazis Claim 5 Foes Downed | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/banking-notes.html | BANKING NOTES | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/georgians-refuse-democrat-funds-state-chairman-calls-on-the.html | GEORGIANS REFUSE DEMOCRAT FUNDS; State Chairman Calls on the National Leaders to Quit 'Dealing With Republicans' | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/chilean-congress-in-row-decision-believed-near-on-bill-to-widen.html | CHILEAN CONGRESS IN ROW; Decision Believed Near on Bill to Widen Rios' Power | True | By Cable To the New York Times. | C1B 589398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/new-zealand-alert-for-malaria.html | New Zealand Alert for Malaria | True | By Cable To the New York Times. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/princesss-christening-june-29.html | Princess's Christening June 29 | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/rally-by-senators-crushes-byrne-83-yankee-southpaw-forcing-in-2-men.html | RALLY BY SENATORS CRUSHES BYRNE, 8-3; Yankee Southpaw, Forcing In 2 Men With Passes, Routed During 5-Run Eighth | True | By James P. Dawson | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/george-w-ptantadosi-i.html | GEORGE W. PTANTADOSI I | True | b-ecial to TB: NE' YOR TILS. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/king-gustaf-reveals-intervening-in-crisis-on-85th-birthday-says-he.html | KING GUSTAF REVEALS INTERVENING IN CRISIS; On 85th Birthday, Says He Acted to Solve 'Difficulties' | True | By Telephone To the New York Times. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/solomons-fliers-battle.html | Solomons Fliers Battle | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/stock-sale-proposed-trustees-of-associated-gas-to-seek-sec.html | STOCK SALE PROPOSED; Trustees of Associated Gas to Seek SEC Permission | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/miss-mary-nortolq-is-bride-of-ensi61q-wears-satin-and-tulle-gown-at.html | MISS MARY NORTOlq IS BRIDE OF ENSI61q; Wears Satin and Tulle Gown at Marriage in' Scarsdale to R. E. Christie 3d of Navy | True | Speclat to T w YORX TES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/japan-shifts-aim-in-the-aleutians-tokyo-reaction-to-our-victory-on.html | JAPAN SHIFTS AIM IN THE ALEUTIANS; Tokyo Reaction to Our Victory on Attu Indicates There Will Be No Big Fight for Kiska | True | By Foster Hailey | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/de-valera-plans-languageshift.html | De Valera Plans Language-Shift | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/raf-on-raids-in-burma.html | RAF on Raids in Burma | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/food-reeducation-stressed-at-forum-greater-care-in-planning-buying.html | FOOD RE-EDUCATION STRESSED AT FORUM; Greater Care in Planning, Buying and Preparing Is Urged on Women | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/us-ship-loss-last-year-nearly-11000000-tons.html | U.S. Ship Loss Last Year Nearly 11,000,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/big-fund-is-voted-for-war-agencies-house-committee-reports-bill-for.html | BIG FUND IS VOTED FOR WAR AGENCIES; House Committee Reports Bill for $2,921,441,504 After It Slashes $140,000,000 | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/elizabeth-w-todd-engaged-to-marry-junior-at-sarah-lawrence-wiul-m.html | !ELIZABETH W. TODD ENGAGED TO MARRY; Junior at Sarah Lawrence WiUl m Be Wed to Chalmers Dale 2d I ! | True | I ! Special to T Nv YOR s. I | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/to-direct-film-shakedown-case.html | To Direct Film Shakedown Case | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/nazisoviet-talk-rumored.html | Nazi-Soviet Talk Rumored | True | By Wireless To the New York Times. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/new-raf-firstaid-kit-speeds-care-for-burns.html | New RAF First-Aid Kit Speeds Care for Burns | True | By Cable To the New York Times. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/ship-left-by-crew-and-then-reclaimed-is-repaired-on-arrival-under.html | Ship Left by Crew and Then Reclaimed Is Repaired on Arrival Under Own Power | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/mrs-crawford-hostess-mrs-philip-rhinelander-and-mrs-barron-collier.html | MRS. CRAWFORD HOSTESS; Mrs. Philip Rhinelander and Mrs. Barron Collier Have Guests | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/power-output-rises-more-than-seasonally-three-areas-show-bigger.html | Power Output Rises More Than Seasonally; Three Areas Show Bigger Gains in Week | True | | C1B 589398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/seized-in-levine-case-penn-arrested-by-us-officers-as-he-leaves.html | SEIZED IN LEVINE CASE; Penn Arrested by U.S. Officers as He Leaves Sing Sing | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/rufus-murray-aide-of-shipbuilding-firm-vice-president-of-hb-nevins.html | RUFUS MURRAY, AIDE OF SHIPBUILDING FIRM; Vice President of H.B. Nevins Began Career in Bath, Me. | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/barnard-dean-greets-class.html | Barnard Dean Greets Class | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/credit-for-waste-fat.html | Credit for Waste Fat | True | WILLIAM F. WEILL. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/wheat-sells-off-after-early-rise-prices-end-down-18-to-14c-a-bushel.html | WHEAT SELLS OFF AFTER EARLY RISE; Prices End Down 1/8 to 1/4c a Bushel as Market Support Is Checked by Hedging | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/volunteers-finish-book-3-screening-all-applications-checked-and.html | VOLUNTEERS FINISH BOOK 3 'SCREENING'; All Applications Checked and Deliveries Are Speeded | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/retail-deliveries-are-again-restricted-odt-bars-packages-under-size.html | RETAIL DELIVERIES ARE AGAIN RESTRICTED; ODT Bars Packages Under Size and Weight Specified | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/studies-zoot-suit-fights-state-department-responds-to-a-request.html | STUDIES ZOOT SUIT FIGHTS; State Department Responds to a Request From Mexico | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/great-lakes-blanked-10.html | Great Lakes Blanked, 1-0 | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/food-stamp-plan-is-urged-by-aiken-senator-attacks-subsidies-and.html | FOOD STAMP PLAN IS URGED BY AIKEN; Senator Attacks Subsidies and Rollback as 'Alien' Means of Cutting Food Costs | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/10917733-profit-for-liquor-group-the-distillers-corpseagrams-shows.html | $10,917,733 PROFIT FOR LIQUOR GROUP; The Distillers Corp.-Seagrams Shows Rise for 9 Months From $9,315,860 | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/plea-for-civilian-defense.html | Plea for Civilian Defense | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/wallace-shipman.html | Wallace -- Shipman | True | Special to T NZW YORI Trazs. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/britons-in-reich-cheered-by-captured-us-fliers.html | Britons in Reich Cheered By Captured U.S. Fliers | True | By the United Press. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/brown-to-remake-the-opa-command-three-top-men-are-due-to-be-named.html | BROWN TO REMAKE THE OPA COMMAND; Three Top Men Are Due to Be Named, With Manager Split Into Two Jobs | True | North American Newspaper Alliance | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/lowly-spade-held-vital-in-war-zone-photographer-back-says-digging.html | LOWLY SPADE HELD VITAL IN WAR ZONE; Photographer, Back, Says Digging In Often Saves Lives of Soldiers | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/antistrike-bill-condemned-unionemployer-cooperation-viewed-as.html | Anti-Strike Bill Condemned; Union-Employer Cooperation Viewed as Proper Way to Avoid Trouble | True | MARK STARR, Educational Director, Ladies Garment Workers Union. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/italians-said-to-hail-peace.html | Italians Said to Hail 'Peace' | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/argentine-minister-seeks-closer-us-tie-secret-code-ban-restored.html | ARGENTINE MINISTER SEEKS CLOSER U.S. TIE; Secret Code Ban Restored -- Netherlands Votes Recognition | True | | C1B 589398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/japans-changing-tune.html | JAPAN'S CHANGING TUNE | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/coal-wage-report-is-nearing-a-vote-public-members-confer-on-pay.html | COAL WAGE REPORT IS NEARING A VOTE; Public Members Confer on Pay Issue, With Hope Held Out of Further Action Today | True | By Louis Stark | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/pennsylvania-bars-brooks.html | Pennsylvania Bars Brooks | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/irrigation-bonds-approved-at-polls-13815000-issue-scheduled-for.html | IRRIGATION BONDS APPROVED AT POLLS; $13,815,000 Issue Scheduled for Sale in California to Public June 21 | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/exceptions-taken-to-seaboard-plan-reorganization-proposals-by.html | EXCEPTIONS TAKEN TO SEABOARD PLAN; Reorganization Proposals by Taylor Generally Approved With Some Objections | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/jewelry-brings-48568.html | Jewelry Brings $48,568 | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/the-goldman-band-opens-26th-year-audience-of-15000-on-mall-hears.html | THE GOLDMAN BAND OPENS 26TH YEAR; Audience of 15,000 on Mall Hears Novelties Program -- Mayor La Guardia Present | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/bonds-and-shares-in-london-market-little-activity-is-shown-as-fresh.html | BONDS AND SHARES IN LONDON MARKET; Little Activity Is Shown as Fresh News of the War Is Awaited by Traders | True | By Wireless To the New York Times. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/epee-title-to-driscoll-fencers-club-ace-wins-8-of-9-bouts-in.html | EPEE TITLE TO DRISCOLL; Fencers Club Ace Wins 8 of 9 Bouts in National Final | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/trusts-market-price-rises.html | Trust's Market Price Rises | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/bishop-thohas-hulvy-i.html | BISHOP THOHAS HULV.Y I | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/news-of-food-tested-recipes-for-meatless-dishes-make-tasty-meals.html | News of Food; Tested Recipes for Meatless Dishes Make Tasty Meals During Shortage | True | By Jane Holt | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/twelve-casualties-in-navy.html | Twelve Casualties in Navy | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/postwar-planning-is-pushed-in-house-rules-committee-agrees-to-hear.html | POST-WAR PLANNING IS PUSHED IN HOUSE; Rules Committee Agrees to Hear Sponsors of Collaboration Resolutions on Monday | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/urges-full-defeat-as-truce-condition-admiral-pye-tells-columbia.html | URGES FULL DEFEAT AS TRUCE CONDITION; Admiral Pye Tells Columbia Naval Graduates We Must Occupy Axis Capitals | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/norge-names-postwar-planner.html | Norge Names Post-War Planner | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/admits-meeting-spy-but-gardener-denies-he-knew-nature-of-saboteurs.html | ADMITS MEETING SPY; But Gardener Denies He Knew Nature of Saboteur's Visit | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/books-authors.html | Books -- Authors | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/red-ban-continued-by-british-labor-convention-bars-affiliation-by.html | RED BAN CONTINUED BY BRITISH LABOR; Convention Bars Affiliation by 1,951,000 to 712,000 Vote -- Distrust Is Voiced | True | By James MacDonald | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/volcano-perils-second-village.html | Volcano Perils Second Village | True | | C1B 589398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/finland-discussing-farmers-subsidies-landlords-demand-similar-help.html | FINLAND DISCUSSING FARMERS' SUBSIDIES; Landlords Demand Similar Help -- Trade Balance Worse | True | By Telephone To the New York Times. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/large-users-face-cut-in-newsprint-have-saved-only-half-of-goal-set.html | LARGE USERS FACE CUT IN NEWSPRINT; Have Saved Only Half of Goal Set, Williams Points Out Before Ad Group | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/nicholas-afonsky-i-little-annie-rooney-artist-had-been-soldier-and.html | NICHOLAS AFONSKY I; 'Little Annie Rooney' Artist Had Been Soldier and Lawyer | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/sinclair-to-effect-reduction-of-debt-president-reports-impending.html | SINCLAIR TO EFFECT REDUCTION OF DEBT; President Reports Impending Cuts of $22,000,000, Hints Further Retirements | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/newsprint-use-rose-24-stocks-declined-41239-tons-in-may-report.html | NEWSPRINT USE ROSE 2.4%; Stocks Declined 41,239 Tons in May, Report Shows | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/shoe-sales-slow-down-to-a-walk-in-city-with-the-passing-of-coupon.html | Shoe Sales Slow Down to a Walk in City With the Passing of Coupon 17 Deadline | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/tojo-warns-japan-of-allied-attacks-premier-in-diet-address-tells.html | TOJO WARNS JAPAN OF ALLIED ATTACKS; Premier in Diet Address Tells the People to Expect Raids on 'Our Mainland' | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/morgenthau-sees-rise-in-bond-sales-he-expects-withholding-tax-to.html | MORGENTHAU SEES RISE IN BOND SALES; He Expects Withholding Tax to Make It Easier for Most of People to Buy More | True | By John H. Crider | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/newark-rally-in-8th-downs-rochester-53-bears-take-third-straight.html | NEWARK RALLY IN 8TH DOWNS ROCHESTER, 5-3; Bears Take Third Straight With Three-Run Inning | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/gneisenau-reported-out-of-war.html | Gneisenau Reported Out of War | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/haegg-runs-with-burnham.html | Haegg Runs With Burnham | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/big-bomber-flies-home-from-europe-scarred-veteran-still-has.html | Big Bomber Flies Home From Europe; Scarred Veteran Still Has Original Crew | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/nashawena-mill-receives-e.html | Nashawena Mill Receives 'E' | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/speech-broadcast.html | Speech Broadcast | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/spangler-avoids-governors-parley-announces-change-in-plan-for.html | SPANGLER AVOIDS GOVERNORS' PARLEY; Announces Change in Plan for Republican Conference After Bricker Telephones Him | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/mrs-henry-walters-widow-of-financier-newport-summer-resident-sold.html | MRS. HENRY WALTERS, WIDOW OF FINANCIER; Newport Summer Resident Sold Art CoUecgion for $646,684 | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/united-nations.html | United Nations | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/sister-of-heroes-enlists-in-waves-relative-of-five-sullivans-lost.html | SISTER OF HEROES ENLISTS IN WAVES; Relative of Five Sullivans, Lost Off Guadalcanal, Begins Training Here | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/king-sees-american-troops-on-his-tour-of-north-africa-king-george.html | King Sees American Troops On His Tour of North Africa; KING GEORGE SEES AMERICA TROOPS | True | By Relman Morin For the Combined United States Press. | C1B 589398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/mexican-ship-and-crew-lost.html | Mexican Ship and Crew Lost | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/wellesley-girl-in-final.html | Wellesley Girl in Final | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/barna-helps-red-sox-beat-athletics-32-former-giant-doubles-scores.html | BARNA HELPS RED SOX BEAT ATHLETICS, 3-2; Former Giant Doubles, Scores Winning Run in Ninth | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/title-to-lawrenceville-places-in-singles-and-doubles-final-of.html | TITLE TO LAWRENCEVILLE; Places in Singles and Doubles Final of Schoolboy Tennis | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/giraud-said-to-balk.html | Giraud Said to Balk | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/dk-1vxakdegdt-.html | DK. 1VXAKDEGDT ] | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/oona-oneill-wed-chaplins-4th-wife-playwrights-daughter-18-and-film.html | OONA O'NEILL WED, CHAPLIN'S 4TH WIFE; Playwright's Daughter, 18, and Film Actor-Producer Wed in Civil Ceremony | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/up-early-abed-early-turns-103.html | Up Early, Abed Early, Turns 103 | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/hotels-here-shift-to-womanpower-men-being-replaced-rapidly-with.html | HOTELS HERE SHIFT TO WOMANPOWER; Men Being Replaced Rapidly With Little Curtailment of Guests' Services | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/stalin-repeats-pledge-promises-russian-aid-to-restore-strong-free.html | STALIN REPEATS PLEDGE; Promises Russian Aid to Restore Strong, Free Poland | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/greco-bout-barred-by-canadian-army-permission-for-him-to-fight.html | GRECO BOUT BARRED BY CANADIAN ARMY; Permission for Him to Fight Montgomery at Yankee Stadium June 25 Withdrawn | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/bayard-veiller-writer-of-plays-author-of-within-the-law-and-trial.html | BAYARD VEILLER, WRITER OF PLAYS; Author of 'Within the Law' and 'Trial of Mary Duffan' Is Dead Here at 74 | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/wt-hayfield-sr.html | W.T. HAYFIELD SR. | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/barnard-dean-deplores-language-that-confuses.html | Barnard Dean Deplores Language That Confuses | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/barbara-uhl-new-haven-bride.html | Barbara Uhl New Haven Bride | True | Special to THE NEw' YOR TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/pharmacists-aid-asked-on-gas.html | Pharmacists' Aid Asked on Gas | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/the-better-ole.html | THE BETTER 'OLE | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/named-vice-president-of-winthrop-chemical-co.html | Named Vice President Of Winthrop Chemical Co. | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/jeanne-p-walther-bride-in-new-jersey-married-to-eddy-davis-palmer.html | JEANNE P. WALTHER BRIDE IN NEW JERSEY; Married to Eddy Davis Palmer in St. James, Upper Montclair | True | Special to THE IEW YORK TS. | C1B 589398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/offer-to-stockholders-security-insurance-to-issue-50000-capital.html | OFFER TO STOCKHOLDERS; Security Insurance to Issue 50,000 Capital Shares | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/i.html | I | True | Special to Tlt NEW XO TIE6. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/painting-mystery-ends-adoration-of-lamb-reported-to-be-in-berlin.html | PAINTING MYSTERY ENDS; 'Adoration of Lamb' Reported to Be in Berlin Museum | True | By Wireless To the New York Times. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/markel-gets-ace-at-rye.html | Markel Gets Ace at Rye | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/queens-flag-on-palace-banner-increases-interest-in-kings-trip-to.html | QUEEN'S FLAG ON PALACE; Banner Increases Interest in King's Trip to North Africa | True | By Cable To the New York Times. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/sale-realizes-20000-silver-tea-and-coffee-service-sold-for-1035-at.html | SALE REALIZES $20,000; Silver Tea and Coffee Service Sold for $1,035 at Auction Here | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/stadium-concert-tonight-mayor-to-dedicate-new-stage-at-opening-of.html | STADIUM CONCERT TONIGHT; Mayor to Dedicate New Stage at Opening of 26th Season | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/j-d-snyder.html | J. D. SNYDER | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/form-trade-unit-to-champion-opa-knitwear-men-move-to-combat.html | FORM TRADE UNIT TO CHAMPION OPA; Knitwear Men Move to Combat Inflation and Unite Against 'Inspired' Attacks | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/knox-says-america-is-now-warminded-he-asserts-achievements-since.html | KNOX SAYS AMERICA IS NOW WAR-MINDED; He Asserts Achievements Since Pearl Harbor 'Have Never Been Equaled in History' | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/films-for-young.html | Films for Young | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/czech-reported-hanged-olexa-borkanyuk-exprague-deputy-was-patriot.html | CZECH REPORTED HANGED; Olexa Borkanyuk, Ex-Prague Deputy, Was Patriot Chief | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/bonnet-will-leave-soon.html | Bonnet Will Leave Soon | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/russia-warned-of-raids-german-fliers-said-to-be-striking-far-into.html | RUSSIA WARNED OF RAIDS; German Fliers Said to Be Striking Far Into Interior | True | By Wireless To the New York Times. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/brooklyn-rabbi-drowns-new-army-chaplain-a-strong-swimmer-dies-at.html | BROOKLYN RABBI DROWNS; New Army Chaplain, a Strong Swimmer, Dies at Brighton | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/big-raf-bombers-blast-reich-anew-resumption-follows-24hour-halt.html | BIG RAF BOMBERS BLAST REICH ANEW; Resumption Follows 24-Hour Halt -- Targets Undisclosed -- Berlin Reports Alert | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/head-of-paraguay-greeted-by-mayor-but-official-welcome-will-be-at.html | HEAD OF PARAGUAY GREETED BY MAYOR; But Official Welcome Will Be at City Hall on Monday | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/boston-and-buffalo-seek-pro-franchises-national-football-league.html | BOSTON AND BUFFALO SEEK PRO FRANCHISES; National Football League Also to Act on Merger | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/french-committee-will-meet-today-convocation-of-plenary-session.html | FRENCH COMMITTEE WILL MEET TODAY; Convocation of Plenary Session Viewed as Indication of Gains for de Gaulle | True | | C1B 589398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/tougher-policy-on-oil-indicated-all-buildings-except-private-homes.html | 'TOUGHER' POLICY ON OIL INDICATED; All Buildings Except Private Homes Likely to Be Forced to Convert to Coal | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/mcmachael-dimmlck.html | McMAchael -- Dimmlck | True | special to T Nmw YoRx Ts. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/daughter-to-karl-d-pettits-jr.html | Daughter to Karl D. Pettits Jr.] | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/elected-as-president-of-personnel-club-here.html | Elected as President Of Personnel Club Here | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/army-names-408-killed-in-action-us-soldiers-fell-fighting-on-half-a.html | ARMY NAMES 408 KILLED IN ACTION; U.S. Soldiers Fell Fighting on Half a Dozen Fronts the World Over | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/cordiner-quits-wpb-vice-chairman-in-charge-of-facilities-had.html | CORDINER QUITS WPB; Vice Chairman in Charge of Facilities Had Extended Stay | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/heads-war-nurse-unit-miss-lucille-petry-is-named-by-dr-parran-as.html | HEADS WAR NURSE UNIT; Miss Lucille Petry Is Named by Dr. Parran as Director | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/chinese-say-gas-is-used-by-enemy-poison-reported-to-have-been.html | CHINESE SAY GAS IS USED BY ENEMY; Poison Reported to Have Been Dropped by Planes and Fired in Shells Recently | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/union-campaign-funds.html | UNION CAMPAIGN FUNDS | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/city-will-pay-cost-of-school-lunches-to-supply-35000-necessary-to.html | CITY WILL PAY COST OF SCHOOL LUNCHES; To Supply $35,000 Necessary to Provide Food for 54,000 Pupils Till June 26 | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/josefina-belviberg-mared-in-capital-wed-to-mimel-quirnolavalle.html | JOSEFINA BEIVIBERG MARED IN CAPITAL; Wed to Mi=mel Quirno-Lavalle, Commercial Counselor of the Argentine Embassy | True | Special t9 Tm NEW YOP Trams. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/named-presidentelect-of-college-of-surgeons.html | Named President-Elect Of College of Surgeons | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/mayor-unruffled-by-council-inquiry-but-wants-no-expenditures-others.html | MAYOR UNRUFFLED BY COUNCIL INQUIRY; But Wants 'No Expenditures' -- Others Assail It -- Solomon Trial Data Subpoenaed | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/osborn-promises-bigger-bronx-zoo-tells-inspection-party-that.html | OSBORN PROMISES BIGGER BRONX ZOO; Tells Inspection Party That Zoological Society Will Go Ahead After the War | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/miss-betz-downs-two-tennis-foes-defeats-miss-dunn-and-miss.html | MISS BETZ DOWNS TWO TENNIS FOES; Defeats Miss Dunn and Miss Siriwaitis in U.S. Event -- Talbert Tops Peterson | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/notes.html | Notes | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/coffee-stocks-back-at-normal.html | Coffee Stocks Back at Normal | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/trapped-by-his-snores-man-who-planned-to-rob-store-betrayed-in.html | TRAPPED BY HIS SNORES; Man, Who Planned to Rob Store, Betrayed in Sleep | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/oil-index-at-268-on-east-seaboard-compares-with-256-a-week-earlier.html | OIL INDEX AT 26.8% ON EAST SEABOARD; Compares With 25.6% a Week Earlier and 25.5%, the Low Point, Reached on May 8 | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/new-emphasis-put-on-air-wars-role-guarded-testimony-by-nelson-at.html | NEW EMPHASIS PUT ON AIR WAR'S ROLE; Guarded Testimony by Nelson at House Hearing Gives Hint of 'Incredible' Force | True | | C1B 589398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/newspaper-guild-backs-elmer-davis-resolution-at-boston-convention.html | NEWSPAPER GUILD BACKS ELMER DAVIS; Resolution at Boston Convention Voices Faith in OWI as Free Press Guarantee | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/1000-doctors-got-kickbacks-in-1942-paid-by-xray-specialists-for.html | 1,000 DOCTORS GOT KICKBACKS IN 1942; Paid by X-Ray Specialists for Referring Job Law Cases for Treatment | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/leaves-empire-city-bank.html | Leaves Empire City Bank | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/chinese.html | Chinese | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/mortgage-bonds-converted.html | Mortgage Bonds Converted | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/arnaud-to-lecture-in-argentina.html | Arnaud to Lecture in Argentina | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/mary-j-sargent-a-bride-wed-to-ensign-l-f-donnelly-ini-sgastnc-ity-.html | MARY J. SARGENT A BRIDE; Wed to Ensign L. F. Donnelly inI : sGasTn=C -- -ity -- | True | C eesmT n Y. i | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/the-screen-coney-island-another-period-musical-film-with-betty.html | THE SCREEN; 'Coney Island,' Another Period Musical Film, With Betty Grable and Geo. Montgomery, Opens at the Roxy Theatre | True | By Bosley Crowther | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/8-more-aliens-interned-men-dangerous-to-us-nazi-friends-lose.html | 8 MORE ALIENS INTERNED; Men Dangerous to U.S., Nazi Friends, Lose Citizenship | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/challenges-price-control-act.html | Challenges Price Control Act | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/dh-bond-plans-weighed-by-court-proposal-to-adjust-payment-on-issue.html | D.&H. BOND PLANS WEIGHED BY COURT; Proposal to Adjust Payment on Issue Due Last May 1 Is Taken Under Study | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/newark-mishaps-kill-five-children-2-die-in-falls-3-are-drowned-all.html | NEWARK MISHAPS KILL FIVE CHILDREN; 2 Die in Falls, 3 Are Drowned All Within 2 Hours -- 6th Lad Hurt in Blast | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/landon-lays-crisis-in-food-to-politics-dangerous-situation-grows.html | LANDON LAYS CRISIS IN FOOD TO POLITICS; 'Dangerous' Situation Grows Out of Economy of Scarcity, He Asserts | True | By Alf M. Landon | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/mans-death-linked-to-insurance-plot-burned-in-beekman-ny-fire-he-is.html | MAN'S DEATH LINKED TO INSURANCE PLOT; Burned in Beekman, N.Y., Fire He Is Driven 90 Miles to Jersey | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/hints-allied-food-parley-british-official-reports-powers-may-confer.html | HINTS ALLIED FOOD PARLEY; British Official Reports Powers May Confer in Washington | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/holdup-killer-gets-a-long-term-will-have-to-serve-47-years-at-least.html | HOLD-UP KILLER GETS A LONG TERM; Will Have to Serve 47 Years at Least in Prison | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/lauds-slain-policeman-judge-brancato-sentences-to-death-men-who.html | LAUDS SLAIN POLICEMAN; Judge Brancato Sentences to Death Men Who Shot Miccio | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/wasserman-beats-buttenheim-at-net-gains-semifinal-round-of-eastern.html | WASSERMAN BEATS BUTTENHEIM AT NET; Gains Semi-Final Round of Eastern Intercollegiate Tourney, 4-6, 8-6, 6-0 | True | By Allison Danzig | C1B 589398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/russian.html | Russian | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/jane-woodman-engaged-teacher-at-shady-hill-school-toi-be-wed-to.html | JANE WOODMAN ENGAGED [; Teacher at Shady Hill School toI Be Wed to Edward B. Chapin Jr.{ | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/aau-track-contenders-arrive-and-hold-drills-on-local-fields-davis.html | A.A.U. Track Contenders Arrive And Hold Drills on Local Fields; Davis and Fulton, Olympic Club, Add Final Touches for Week-End Meet -- Cummins, Watkins and Young Others on Hand | True | By Kingsley Childs | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/pirates-3-in-first-vanquish-cubs-52-bithorn-routed-in-night-game.html | PIRATES 3 IN FIRST VANQUISH CUBS, 5-2; Bithorn Routed in Night Game -- Gornicki Victor | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/grocers-suggest-program-for-opa-list-11-points-at-capital-parley-to.html | GROCERS SUGGEST PROGRAM FOR OPA; List 11 Points at Capital Parley to Curb Inflation, Keep Present Trade Set-Up | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/bid-by-rumania-said-to-ask-terms-ankara-hears-antonescu-seeks-aid.html | BID BY RUMANIA SAID TO ASK TERMS; Ankara Hears Antonescu Seeks Aid on Territorial Claims as Armistice Reward | True | By Ray Brock | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/suggests-tokens-for-opa-ration.html | Suggests Tokens for OPA Ration | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/war-plant-uses-hidden-talent-to-decrease-its-labor-problem-se-lauer.html | War Plant Uses 'Hidden Talent' To Decrease Its Labor Problem; S.E. Lauer, President of York Ice Machinery, Says Men of Various Skills Are Shifted in Factory as the Need Arises | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/reds-upset-cards-in-11th-inning-41-millers-double-bats-in-2-walkers.html | REDS UPSET CARDS IN 11TH INNING, 4-1; Miller's Double Bats In 2 -- Walker's Hitting Streak Ends at 22 Games | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/two-set-pace-with-80s-in-new-jersey-seniors-golf-event-net-prize-on.html | Two Set Pace With 80s in New Jersey Seniors Golf Event; NET PRIZE ON LINKS GAINED BY HUBERT | True | By William D. Richardson | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/house-denies-3000-pay-rise-for-mcnutt-after-taber-calls-it.html | House Denies $3,000 Pay Rise for McNutt After Taber Calls It Inflation Violation | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/king-george-in-africa.html | KING GEORGE IN AFRICA | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/united-states.html | United States | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/polish-envoy-gets-new-post.html | Polish Envoy Gets New Post | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/stars-and-stripes-denounces-lewis-brands-mineunion-leader-traitor.html | STARS AND STRIPES DENOUNCES LEWIS; Brands Mine-Union Leader Traitor to Government and Cause of Labor | True | By Wireless To the New York Times. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/screen-news-here-and-in-hollywood-universal-buys-rights-to-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Universal Buys Rights to the Title of Radio Series 'Inner Sanctum Mysteries' | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/red-army-infantry-still-bears-brunt-newer-triangular-divisions-have.html | RED ARMY INFANTRY STILL BEARS BRUNT; Newer 'Triangular' Divisions Have Greater Mobility and Vast Fire Power | True | By C.l. Sulzberger | C1B 589398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/sales-training-is-urged-necessary-to-fill-postwar-need-for.html | SALES TRAINING IS URGED; Necessary to Fill Post-War Need for Personnel, Says Rados | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/peace-move-talk-depresses-cotton-rumors-of-rumanian-feelers-send.html | PEACE MOVE TALK DEPRESSES COTTON; Rumors of Rumanian Feelers Send Futures Market Off 4.6 Points on Day | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/rationing-enforcement-approved.html | Rationing Enforcement Approved | True | DORIS K. BENDIX. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/article-7-no-title.html | Article 7 -- No Title | True | By Cable To The New York Times. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/city-finance-officers-elect.html | City Finance Officers Elect | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/lightning-in-the-middle-east.html | LIGHTNING IN THE MIDDLE EAST | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/to-try-conciliation-in-petrillo-dispute-labor-department-intervenes.html | TO TRY CONCILIATION IN PETRILLO DISPUTE; Labor Department Intervenes in Fight Over Recordings | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/acquitted-in-trenton-tax-theft.html | Acquitted in Trenton Tax Theft | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/says-other-plans-interfere.html | Says Other Plans Interfere | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/dorothy-r-pierson-becomes-bride-here-wed-to-geo-de-mohrenschitdt-in.html | DOROTHY R. PIERSON BECOMES BRIDE HERE; Wed to Geo. de Mohrenschitdt in Greek Orthodox Ceremony | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/fischer-is-victor-over-brooklyn-32-pitching-7hit-game-in-debut-with.html | FISCHER IS VICTOR OVER BROOKLYN, 3-2; Pitching 7-Hit Game in Debut With Giants, He Nips Dodger Uprising in Ninth Inning | True | By Louis Effrat | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/joe-bowman-rejects-new-job.html | Joe Bowman Rejects New Job | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/miss-ann-richter-btrothed-i.html | Miss Ann Richter Btrothed I | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/scarcity-of-meat-laid-to-opa-rule-deliveries-by-packers-declared-to.html | SCARCITY OF MEAT LAID TO OPA RULE; Deliveries by Packers Declared to Be Restricted to Get the Top Price Allowed | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/johnsons-3hitter-blanks-braves-20-phils-win-game-halted-for-45.html | JOHNSON'S 3-HITTER BLANKS BRAVES, 2-0; Phils Win Game Halted for 45 Minutes by Test Blackout | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/girl-2-12-takes-bus-trip-claimed-by-father-at-childrens-shelter.html | GIRL, 2 1/2, TAKES BUS TRIP; Claimed by Father at Children's Shelter After Brief Travels | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/vttjjam-j-mictell.html | VTTJJAM J. MIC/tELL | True | Special to Tmc Yon TOMB. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/stephen-6aselee-noted-librarii-most-erudite-englishman-is.html | STEPHEN 6ASELEE, NOTED LI-BRARII; 'Most Erudite' Englishman Is Dead—Keeper of Books and Papers in Foreign Office | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/profitsales-ratio-off-for-retailers-mcnair-reports-42-earnings-at.html | PROFIT-SALES RATIO OFF FOR RETAILERS; McNair Reports '42 Earnings at Peak but at Rate of Only 3 1/2 Cents on Sales Dollar | True | By Edward J. Gleason | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/lone-gar-man-holds-convention.html | Lone GAR Man Holds Convention | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/ruml-holds-rows-may-waste-peace-victory-can-be-frittered-away-he.html | RUML HOLDS ROWS MAY WASTE PEACE; Victory Can Be Frittered Away, He Asserts, in Concessions and Compromises | True | | C1B 589398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/musical-comedy-to-open-tonight-richard-kollmar-will-present-early.html | MUSICAL COMEDY TO OPEN TONIGHT; Richard Kollmar Will Present 'Early to Bed,' in Which He Plays Featured Role | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/florida-prisoner-killed.html | Florida Prisoner Killed | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/dewey-to-address-governors.html | Dewey to Address Governors | True | Special to THE NEW YORK TIMES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/allischalmers-is-picketed.html | Allis-Chalmers Is Picketed | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/kings-laugh-at-blunder-saves-american-waiter.html | King's Laugh at Blunder Saves American Waiter | True | By Clinton Green For the Combined United States Press. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/red-army-pierces-nazi-line-at-orel-heavy-fighting-spreads-after.html | RED ARMY PIERCES NAZI LINE AT OREL; Heavy Fighting Spreads After Deep Thrust by Russians -- Rival Bombers Busy | True | By the United Press. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/dr-edward-l-neff.html | DR. EDWARD L. NEFF | True | Special to T YORK B. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/owi-tells-plans-for-war-of-nerves-overseas-propaganda-drive-as-told.html | OWI TELLS PLANS FOR 'WAR OF NERVES'; Overseas Propaganda Drive, as Told to House Committee, Is Revealed on Urging Funds | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/16yearold-us-plane-hero-discharged-won-four-decorations-in-african.html | 16-Year-Old U.S. Plane Hero Discharged; Won Four Decorations in African Fighting | True | By Wireless To the New York Times. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/food-crisis-grave-dewey-aide-warns-people-do-not-realize-how.html | FOOD CRISIS GRAVE, DEWEY AIDE WARNS; People Do Not Realize How Desperate Situation Is, Mrs. R.W. Straus Declares | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/drop-alcan-as-highway-name.html | Drop 'Alcan' as Highway Name | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/cabinet-in-algiers-praised-in-capital-observers-call-it-best-that.html | CABINET IN ALGIERS PRAISED IN CAPITAL; Observers Call It Best That French Have Had for at Least a Generation | True | By Harold Callender | C1B 589398 |
| 1943-06-17 | 1943-06-17 | 1:https://www.nytimes.com/1943/06/17/archives/ii-3acob-weber.html | II,. 3ACOB WEBER | True | Special to NEW YORK TES. | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/methodist-roster-shows-80829-rise-contributions-and-property-values.html | METHODIST ROSTER SHOWS 80,829 RISE; Contributions and Property Values Also Increased in '42 | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/new-businesses-called-city-need-planning-commission-would-modify.html | NEW BUSINESSES CALLED CITY NEED; Planning Commission Would Modify Zoning for Projects in Home Districts | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/dollar-acceptances-up-end-of-may-volume-135815000-gain-of-7465000.html | DOLLAR ACCEPTANCES UP; End of May Volume $135,815,000, Gain of $7,465,000 | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/japanese.html | Japanese | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/reich-seen-annexing-ukraine.html | Reich Seen Annexing Ukraine | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/sylvania-buys-plant.html | Sylvania Buys Plant | True | | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/miss-forreste____rr-marriedi-bride-of-ensign-floyd-lotker-jr.html | MISS FORRESTE____RR MARRIEDI; Bride of Ensign Floyd Lotker Jr. | True | I | C1B 589398 |
| 1943-06-17 | 1943-06-17 | https://www.nytimes.com/1943/06/17/archives/warner-bros-will-seek-a-loan-of-20000000.html | Warner Bros. Will Seek A Loan of $20,000,000 | True | | C1B 589398 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/watch-for-firebugs-extra-police-assigned-to-scenes-of-suspicious.html | WATCH FOR 'FIREBUGS'; Extra Police Assigned to Scenes of Suspicious Blazes | True | | C1B 589438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/storm-clouds-in-pacific-guadalcanal-air-battle-is-viewed-as-one.html | Storm Clouds in Pacific; Guadalcanal Air Battle Is Viewed As One Portent of Things to Come | True | By Hanson W. Baldwin | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/valentine-must-win-mayor-in-jocular-mood-gives-ultimatum-to-police.html | VALENTINE MUST WIN; Mayor, in Jocular Mood, Gives Ultimatum to Police Head | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/french-in-algiers-make-no-decisions-committee-merely-discusses-army.html | FRENCH IN ALGIERS MAKE NO DECISIONS; Committee Merely Discusses Army Control and Reform -- Bonnet Only Absentee | True | By Drew Middleton | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/article-12-no-title.html | Article 12 -- No Title | True | By Telephone To the New York Times. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/motorwomen-like-jobs-from-start-you-have-to-be-on-lookout-every.html | MOTORWOMEN LIKE JOBS FROM START; 'You Have to Be on Lookout Every Second,' Says One Who Used to Make Cigars | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/councilman-isaacs-explains-he-finds-confusion-over-his-and-mr.html | Councilman Isaacs Explains; He Finds Confusion Over His and Mr. Powell's Votes on Budget Cuts | True | STANLEY M. ISAACS | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/fia_nk-dia.html | FIA_NK DIA | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/brazil-sets-cotton-tax-to-pay-for-unsold-crop.html | Brazil Sets Cotton Tax To Pay for Unsold Crop | True | By Cable To the New York Times. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/enemy-warship-reported-sunk.html | Enemy Warship Reported Sunk | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/exchange-defeats-corporate-move-for-the-second-time-it-votes.html | EXCHANGE DEFEATS CORPORATE MOVE; For the Second Time It Votes Against Admitting Other Than Partnerships | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/evatt-optimistic-on-japans-defeat-australian-foreign-minister-says.html | EVATT OPTIMISTIC ON JAPAN'S DEFEAT; Australian Foreign Minister Says Tokyo May Succumb Soon After Germany | True | By Wireless To the New York Times. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/opa-sues-3-meat-dealers-asks-total-of-313826-damages-in-ceiling.html | OPA SUES 3 MEAT DEALERS; Asks Total of $313,826 Damages in Ceiling Violations | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/news-of-the-stage-katharine-cornell-announces-plans-to-appear-in.html | NEWS OF THE STAGE; Katharine Cornell Announces Plans to Appear in New Dodie Smith Play -- Sunday Matinees Listed | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/salvo-blanks-phils-then-braves-bow-72-hurler-with-20-victory-turns.html | SALVO BLANKS PHILS, THEN BRAVES BOW, 7-2; Hurler, With 2-0 Victory, Turns On Team That Rejected Him | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/sarah-fisher-bride-of-army-lieutenant-married-in-detroit-cathedral.html | SARAH FISHER BRIDE OF ARMY LIEUTENANT; Married in Detroit Cathedral to John Drummy of 'Air Forces | True | Special to THE YOK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/cleared-in-hurwitz-case-men-did-not-threaten-counsel-for-union.html | CLEARED IN HURWITZ CASE; Men Did Not Threaten Counsel for Union, Magistrate Rules | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/nam-to-hold-talks-on-postwar-plans-series-of-conferences-starts-on.html | N.A.M. TO HOLD TALKS ON POST-WAR PLANS; Series of Conferences Starts on Monday in Cincinnati | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/toplitz-herold.html | Toplitz -- Herold | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/four-women-indicted-in-abortion-ring-raid-mrs-engesser-and-3-others.html | FOUR WOMEN INDICTED IN ABORTION RING RAID; Mrs. Engesser and 3 Others Are Accused in Westchester | True | Special to THE NEW YORK TIMES. | C1B 589438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/miss-meveigh-betrothed.html | Miss MeVeigh Betrothed | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/inspects-allied-units.html | Inspects Allied Units | True | By R. Maillard Stead For the Combined United States Press. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/albert-bushnell-hart.html | ALBERT BUSHNELL HART | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/8-more-czechs-shot-on-german-charges-accused-of-harming-nation-new.html | 8 MORE CZECHS SHOT ON GERMAN CHARGES; Accused of 'Harming Nation' -- New Belgian Conscripts Drafted | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/aid-servicemens-center-harlem-children-give-180-raised-at-musical.html | AID SERVICEMEN'S CENTER; Harlem Children Give $180 Raised at Musical Revue | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/sec-gets-views-on-merger-plan-utilities-division-would-refuse-to.html | SEC GETS VIEWS ON MERGER PLAN; Utilities Division Would Refuse to Let Company Heads Buy Stock in Pendancy | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/alfred-j-cuir-sb.html | ALFRED J. CUIR SB. | True | G]B.1 to Nr' YoRx Tr'eS. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/australia-accepts-strategy.html | Australia Accepts Strategy | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/elected-vice-president-of-detroit-edison-co.html | Elected Vice President Of Detroit Edison Co. | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/mrs-adelbert-hayden-leader-in-saratoga-civic-andi-patriotio.html | MRS. ADEL.'BERT HAYDEN; Leader in Saratoga Civic andI Patriotio Organizations | True | 8peet&t to TJ! N]cw YORK TzMs. I | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/cubs-beat-pirates-on-3run-homer-32-goodmans-circuit-blow-fair-by-in.html | CUBS BEAT PIRATES ON 3-RUN HOMER, 3-2; Goodman's Circuit Blow Fair by Inches -- Podgajny Gives No Hits in 3-Inning Stint | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/a-postwar-stand-on-reich-is-sought-propagandists-see-value-in.html | A POST-WAR STAND ON REICH IS SOUGHT; Propagandists See Value in Declaration Now With Nazis on the Defensive | True | By Harold Callender | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/a-good-appointment.html | A GOOD APPOINTMENT | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/dr-mann-asks-us-to-admit-refugees-writer-at-california-meeting.html | DR. MANN ASKS US TO ADMIT REFUGEES; Writer, at California Meeting Urges Democracies Ease Immigration Laws | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/industrial-empires.html | INDUSTRIAL "EMPIRES" | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/changes-detailed-in-state-auto-law-after-july-1-drivers-license.html | CHANGES DETAILED IN STATE AUTO LAW; After July 1 Driver's License Will Be Revoked for Three Violations in 18 Months | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/rail-hearing-continued.html | Rail Hearing Continued | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/loses-gas-rations-over-pigs.html | Loses 'Gas' Rations Over Pigs | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/youngheide.html | YoungHeide | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/reserves-in-banks-show-a-decrease-investments-in-us-treasury-bills.html | RESERVES IN BANKS SHOW A DECREASE; Investments in U.S. Treasury Bills Leave Estimated $35,000,000 Deficiency | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/gen-tindall-named-attache.html | Gen. Tindall Named Attache | True | | C1B 589438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/protest-by-church-council.html | Protest by Church Council | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/dutch-fishermen-end-strike.html | Dutch Fishermen End Strike | True | By Wireless To the New York Times. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/new-us-thrusts-believed-near.html | New U.S. Thrusts Believed Near | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/collier-defends-contract.html | Collier Defends Contract | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/ellenstein-is-divorced-wife-of-newark-examayor-gets-decree-on.html | ELLENSTEIN IS DIVORCED; Wife of Newark Ex-Mayor Gets Decree on Desertion Charge | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/city-finances.html | CITY FINANCES | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/daughter-to-hans-sohuchrds.html | Daughter to Hans Sohuchrds | True | Special to T Nw Yo TES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/treble-damage-suit-filed-by-newark-opa-24838-sought-from-couple-in.html | TREBLE DAMAGE SUIT FILED BY NEWARK OPA; $24,838 Sought From Couple in Potato Price Violations | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/war-hero-is-honored-senator-joseph-accepts-posthumous-decoration.html | WAR HERO IS HONORED; Senator Joseph Accepts Posthumous Decoration for Son | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/record-year-cited-by-remington-rand-production-greatest-in-history.html | RECORD YEAR CITED BY REMINGTON RAND; Production Greatest in History of Company, Its Annual Statement Discloses | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/mtsensk-sector-important.html | Mtsensk Sector Important | True | By Wireless To the New York Times. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/member-banks-of-federal-reserve-report-gains-in-balances-and-excess.html | Member Banks of Federal Reserve Report Gains in Balances and Excess Reserves | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/common-sense-and-postwar-aid.html | COMMON SENSE AND POST-WAR AID | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/rickenbacker-donates-trophy-for-series-of-haegg-races-aaumeet-to.html | Rickenbacker Donates Trophy for Series of Haegg Races; A.A.U.MEET TO OPEN PRIZE COMPETITION | True | By Kingsley Childs | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/nlrb-scores-curb-on-contract-cases-urges-house-to-reconsider-its.html | NLRB SCORES CURB ON CONTRACT CASES; Urges House to Reconsider Its Vote Barring Complaints on Agreements After 3 Months | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/barnard-maney.html | Barnard -- Maney | True | Specll to THE YOPE TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/japanese.html | Japanese | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/pedestrians-rights-upheld.html | Pedestrians' Rights Upheld | True | A.J. ENGELMAN | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/sports-of-the-times-the-forgotten-man.html | Sports of the Times; The Forgotten Man | True | Reg. U.S. Pat. Off. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/15-increase-in-gifts-to-new-york-fund-by-business-professional.html | 15% Increase in Gifts to New York Fund By Business, Professional Groups Shown | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/tojos-promise-derided-hull-says-pledge-of-philippine-independence.html | TOJO'S PROMISE DERIDED; Hull Says Pledge of Philippine Independence Spells Slavery | True | Special to THE NEW YORK TIMES. | C1B 589438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/davis-stands-firm-on-boston-speech-asserts-congress-critics-had-not.html | DAVIS STANDS FIRM ON BOSTON SPEECH; Asserts Congress Critics Had Not Read It in Full and Calls One View 'Nonsense' | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/white-sox-subdue-browns-in-13th-43-appling-ties-score-in-ninth-with.html | WHITE SOX SUBDUE BROWNS IN 13TH, 4-3; Appling Ties Score in Ninth With Two-Run Double, Then Wins Game With Single | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/war-manufacturer-tells-of-profit-cuts-hawley-complains-to-the-house.html | WAR MANUFACTURER TELLS OF PROFIT CUTS; Hawley Complains to the House Committee of Renegotiating | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/robert-m-field-heads-indusco.html | Robert M. Field Heads Indusco | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/urges-start-now-on-civilian-plants-prince-sees-wpb-action-needed-to.html | URGES START NOW ON CIVILIAN PLANTS; Prince Sees WPB Action Needed to Expedite the Transition to Peacetime Output | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/us-fliers-blast-owchihkow.html | U.S. Fliers Blast Owchihkow | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/benjamin-henry-baker.html | BENJAMIN HENRY BAKER | True | Special tQ Tr YORK TS. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/complete-us-airdrome-our-army-engineers-turn-over-bomber-field-in.html | COMPLETE U.S. AIRDROME; Our Army Engineers Turn Over Bomber Field in England | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/dand-druck.html | DAND DRUCK | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/gain-is-reported-in-currency-plans-better-reception-for-postwar.html | GAIN IS REPORTED IN CURRENCY PLANS; Better Reception for Post-War Adjustments by Monetary Experts Is Indicated | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/fashion-showing-adds-etiquette-saks-fifth-avenue-holds-unique-event.html | FASHION SHOWING ADDS ETIQUETTE; Saks Fifth Avenue Holds Unique Event That Bows to Women in the Service | True | By Virginia Pope | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/singer-profit-is-higher-equals-1421-a-share-in-1942-against-1371-in.html | SINGER PROFIT IS HIGHER; Equals $14.21 a Share in 1942, Against $13.71 in Previous Year | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/bonds-and-shares-on-london-market-kaffir-and-diamond-mining-issues.html | BONDS AND SHARES ON LONDON MARKET; Kaffir and Diamond Mining Issues Rise in More Active Trading | True | By Wireless To the New York Times. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/prices-of-stocks-advance-slightly-register-limited-gains-as-market.html | PRICES OF STOCKS ADVANCE SLIGHTLY; Register Limited Gains as Market Tries to Recover From Monday's Break | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/knox-terminates-elk-hills-oil-deal-standard-oil-agrees-to-drop.html | KNOX TERMINATES ELK HILLS OIL DEAL; Standard Oil Agrees to Drop Contract Declared Invalid by Biddle Assistant | True | By C.p. Trussell | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/jersey-naval-pilot-killed.html | Jersey Naval Pilot Killed | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/saw-food-caches-at-relocation-site-steward-says-heart-mountain.html | SAW FOOD CACHES AT RELOCATION SITE; Steward Says Heart Mountain Japanese Had Vast Hoards, Some Behind Secret Doors | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/new-zealanders-get-six-zeros.html | New Zealanders Get Six Zeros | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/3-dutchess-county-plants-involve-2002000-cost.html | 3 Dutchess County Plants Involve $2,002,000 Cost | True | | C1B 589438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/five-army-nurses-win-the-legion-of-merit.html | Five Army Nurses Win The Legion of Merit | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/the-president-gets-a-milliondollar-dimes-check.html | THE PRESIDENT GETS A MILLION-DOLLAR 'DIMES' CHECK | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/spreading-of-travel-this-summer-urged-head-of-ny-central-offers.html | SPREADING OF TRAVEL THIS SUMMER URGED; Head of N.Y. Central Offers Plan to Relieve Congestion | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/dodgers-get-new-coach-cawthon-says-he-will-start-on-football-job.html | DODGERS GET NEW COACH; Cawthon Says He Will Start on Football Job Immediately | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/ymca-aid-to-service-men-8940-a-day-are-being-helped-here-lawrence.html | YMCA AID TO SERVICE MEN; 8,940 a Day Are Being Helped Here, Lawrence Declares | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/inquiry-into-brutality.html | Inquiry Into Brutality | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/united-states.html | United States | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/oil-transport-prospects-owi-says-594-inland-vessels-will-link-texas.html | OIL TRANSPORT PROSPECTS; OWI Says 594 Inland Vessels Will Link Texas to East | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/books-of-the-times.html | Books of the Times | True | By Hal Borland | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/miss-atterbury-wins-title.html | Miss Atterbury Wins Title | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/nebraska-posts-filled-lewandowski-to-be-head-coach-of-football-and.html | NEBRASKA POSTS FILLED; Lewandowski to Be Head Coach of Football and Athletic Chief | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/jones-beach-dining-room-will-be-uso-clubhouse.html | Jones Beach Dining Room Will Be USO Clubhouse | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/costumes-sewed-without-thread-new-loafing-technique-in-wake-of.html | COSTUMES 'SEWED' WITHOUT THREAD; New Loafing Technique in Wake of Strike Reported in Union Extortion Case | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/turnbull-named-wpb-director-for-metropolitan-new-york-area-head-of.html | Turnbull Named WPB Director For Metropolitan New York Area; Head of Rogers Peet Succeeds Maguire, Who Continues as Consultant; Offices to Move to the Empire State Building | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/joseph-j-detz.html | JOSEPH J. D][ETZ | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/beef-cut-pork-rise-due-for-civilians-reed-war-meat-board-head-gives.html | BEEF CUT, PORK RISE DUE FOR CIVILIANS; Reed, War Meat Board Head, Gives Plans for Allocating the Country's Supplies | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/sovietpolish-amity-held-more-remote-stalins-note-to-patriots-union.html | SOVIET-POLISH AMITY HELD MORE REMOTE; Stalin's Note to Patriots' Union Is New Hurdle for Sikorski | True | By Wireless To the New York Times. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/196-rise-in-week-in-bank-clearings-8593633000-transactions-against.html | 19.6% RISE IN WEEK IN BANK CLEARINGS; $8,593,633,000 Transactions Against $7,187,105,000 Last Year Reported | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/bible-presented-to-mayor.html | Bible Presented to Mayor | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/oumansky-in-mexico.html | Oumansky in Mexico | True | Special to THE NEW YORK TIMES. | C1B 589438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/brian-aherne-to-teach-flying.html | Brian Aherne to Teach Flying | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/elected-by-masonite-corp.html | Elected by Masonite Corp. | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/brett-wellsville-pilot-quits.html | Brett, Wellsville Pilot, Quits | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/universal-plans-55-feature-films-194344-schedule-lists-five-to-be.html | UNIVERSAL PLANS 55 FEATURE FILMS; 1943-44 Schedule Lists Five to Be Made in Technicolor and Five as 'Super Specials' | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/rumanian-feeler-disavowed-by-axis-rome-denies-bucharest-seek.html | RUMANIAN 'FEELER' DISAVOWED BY AXIS; Rome Denies Bucharest Seek Armistice, but New Reports Hint at Bulgarian Coup | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/5-popes-on-peace-gathered-in-book-894page-volume-includes-all.html | 5 POPES ON PEACE GATHERED IN BOOK; 894-Page Volume Includes All Pronouncements of Last 65 Years as a Guide | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/laborites-divided-on-germam-guilt-convention-resolution-ties-masses.html | LABORITES DIVIDED ON GERMAM GUILT; Convention Resolution Ties Masses to Nazism, Demands Disarmament, Re-education | True | By James MacDonald | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/kitchen-aides-proposed.html | Kitchen Aides Proposed | True | SOLIS L. KATES | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/bread-to-be-richer-in-vitamin-content-wfa-and-the-baking-industry.html | BREAD TO BE RICHER IN VITAMIN CONTENT; WFA and the Baking Industry Agree on New Regulation | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/party-shakeup-continues.html | Party Shake-Up Continues | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/nazis-now-picture-invasion-of-britain-suddenly-changed-propaganda.html | NAZIS NOW PICTURE INVASION OF BRITAIN; Suddenly Changed Propaganda Talks of Forestalling Allies | True | By Telephone To the New York Times. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/foes-river-craft-sunk.html | Foe's River Craft Sunk | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/treasury-reduces-new-tax-demands-to-12000000000-morgenthau-cuts.html | TREASURY REDUCES NEW TAX DEMANDS TO $12,000,000,000; Morgenthau Cuts Objective to Half of War Costs Instead of Previous Two-thirds | True | By John MacCormao | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/possibility-of-eruption-by-bombing-etna-slight.html | Possibility of Eruption By Bombing Etna Slight | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/farm-prices-raise-index-1-in-week-47-increase-in-vegetables-and.html | FARM PRICES RAISE INDEX .1% IN WEEK; 4.7% Increase in Vegetables and Fruits Largely Responsible for Gain of .3% in Food | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/giles-condition-fairly-good.html | Giles' Condition 'Fairly Good' | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/glassford-arrives-in-dakar.html | Glassford Arrives in Dakar | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/repatriation-held-assured-for-jews-rabbi-irving-miller-back-from.html | REPATRIATION HELD ASSURED FOR JEWS; Rabbi Irving Miller, Back From London Visit, Finds British Ready to Solve Problem | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/may-report-issued-by-pennsylvania-rr-gross-put-at-82861000-a-rise.html | MAY REPORT ISSUED BY PENNSYLVANIA R.R.; Gross Put at $82,861,000, a Rise of 17.5% Over Year Ago | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/envoy-to-soviet-to-return.html | Envoy to Soviet to Return | True | | C1B 589438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/decline-is-halted-in-cotton-futures-session-here-ends-with-active.html | DECLINE IS HALTED IN COTTON FUTURES; Session Here Ends With Active Contracts Up 6 to 8 Points After Five-Day Drop | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/seek-to-intervene-in-new-haven-case-boston-providence-investors.html | SEEK TO INTERVENE IN NEW HAVEN CASE; Boston & Providence Investors Oppose Reorganization Plan of Leaseholder | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/elected-as-president-of-classified-ad-men.html | Elected as President Of Classified Ad Men | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/roosevelt-move-seen-sport-committee-of-civilian-army-navy-delegates.html | ROOSEVELT MOVE SEEN; Sport Committee -- of Civilian, Army, Navy Delegates Reported | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/refugee-is-sentenced-fined-250-for-financial-scheme-to-help.html | REFUGEE IS SENTENCED; Fined $250 for Financial Scheme to Help Fellow-Exiles | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/construction-declines-total-down-37-in-week-72-under-1942-period.html | CONSTRUCTION DECLINES; Total Down 37% in Week, 72% Under 1942 Period | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/whitney-assails-us-wage-policy-railroad-workers-president-appears.html | WHITNEY ASSAILS U.S. WAGE POLICY; Railroad Workers' President Appears Before Board in Pay Demand Hearing | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/admission-of-chinese-urged-repeal-of-exclusion-laws-and-granting-of.html | Admission of Chinese Urged; Repeal of Exclusion Laws and Granting of Citizenship Favored | True | JAMES G. BLAINE | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/red-army-smashes-nazis-orel-blows-germans-pour-in-fresh-troops-as.html | RED ARMY SMASHES NAZIS' OREL BLOWS; Germans Pour In Fresh Troops as Four-Day Effort Fails to Rewin Mtsensk Zone | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/barney-ross-to-halt-tour-sergeant-will-visit-war-plants-after.html | BARNEY ROSS TO HALT TOUR; Sergeant Will Visit War Plants After Hospitalization | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/school-board-slows-up-will-meet-only-every-third-week-beginning.html | SCHOOL BOARD SLOWS UP; Will Meet Only Every Third Week Beginning Sept. 8 | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/mexico-city-butchers-riot-over-drop-in-meat-supply.html | Mexico City Butchers Riot Over Drop in Meat Supply | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/wellesley-group-meets.html | Wellesley Group Meets | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/presidents-aides-weigh-britains-subsidy-system-consider-government.html | President's Aides Weigh Britain's Subsidy System; Consider Government Purchase of Foods and Resale to the Public at Ceiling Prices, Government Absorbing Losses | True | By John H. Crider | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/17727-added-to-auction-items-in-sale-for-drury-estate-bring-total.html | $17,727 ADDED TO AUCTION; Items in Sale for Drury Estate Bring Total to $51,086 | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/great-necks-gbs-is-90.html | Great Neck's 'G.B.S.' Is 90 | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/hyatt-medal-awarded-to-expert-on-plastics.html | Hyatt Medal Awarded To Expert on Plastics | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/turks-call-envoy-home-from-vichy-threat-to-relations-reported-as.html | TURKS CALL ENVOY HOME FROM VICHY; Threat to Relations Reported as Anger Over Nazi Curbs Brings Sudden Move | True | | C1B 589438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/n-briansoff.html | N. BRIAN.SOFF | True | By Telephone To Th2 New Yo B. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/british.html | British | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/iiam-f-white.html | [I.I,!AM F. WHITE | True | Special to THE IIIW YORK TE,S. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/77room-house-sold-in-brooklyn-by-bank-two-8family-tenement-houses.html | 77-ROOM HOUSE SOLD IN BROOKLYN BY BANK; Two 8-Family Tenement Houses Also Change Hands | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/shortage-of-food-sure-says-davis-hears-opa-scored-nation-wont-have.html | SHORTAGE OF FOOD SURE, SAYS DAVIS; HEARS OPA SCORED; Nation 'Won't Have Enough to Satisfy All Claimants,' Administrator Adds | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/service-men-invited-to-game.html | Service Men Invited to Game | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/9cent-tube-fare-is-granted-by-icc-penny-increase-for-downtown-line.html | 9-CENT TUBE FARE IS GRANTED BY ICC; Penny Increase for Downtown Line to Be Effective Till 6 Months After War | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/death-in-prison-ends-crime-saga-of-reynolds-forsbrey-murderer.html | Death in Prison Ends Crime Saga Of Reynolds Forsbrey, Murderer; Killed at Least Three Men, Escaped Three Times, Pardoned in 1931, Sentenced for Life Five Months Later After Hold-Ups | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/wpb-urges-honor-system-on-stores-to-curb-overbuying-of-scarce-goods.html | WPB Urges 'Honor System' on Stores to Curb Overbuying of Scarce Goods by Consumers | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/store-sales-up-28-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 28% FOR WEEK IN NATION; Volume for Four-Week Period Increased 22%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/neglect-of-aged-decried-in-report-half-million-here-overlooked-due.html | NEGLECT OF AGED DECRIED IN REPORT; Half Million Here Overlooked Due to Concentration Upon Young, Survey Reveals | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/druggists-reelect-arndt.html | Druggists Re-elect Arndt | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/labor-legislation-favored.html | Labor Legislation Favored | True | WILLIAM MENKE | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/48hour-rule-in-delaware-area.html | 48-Hour Rule in Delaware Area | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/nun-ovat.html | nun -- Ovat | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/miss-jean-brewer-bride-married-in-ridgefield-conn-to-ensign-maynard.html | MISS JEAN BREWER BRIDE; Married in Ridgefield, Conn., to! Ensign Maynard Willamson | True | SPecial to T Nzw NoaE TrS. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/womens-work-shoes-due-to-cut-accidents-they-may-not-be-beautiful.html | WOMEN'S WORK SHOES DUE TO CUT ACCIDENTS; They May Not Be Beautiful, but They Will Protect the Feet | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/auction-brings-12930-two-sessions-of-furniture-and-decorations-sale.html | AUCTION BRINGS $12,930; Two Sessions of Furniture and Decorations Sale Yield $25,697 | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/better-type-shoes-lead-sales-gains-bracket-above-7-up-25-to-40.html | BETTER TYPE SHOES LEAD SALES GAINS; Bracket Above $7 Up 25 to 40%, While $4 Range Rose 10, Ration Survey Shows | True | | C1B 589438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/curtis-nine-takes-psal-final-42-3run-seventh-tops-washington-for.html | CURTIS NINE TAKES P.S.A.L. FINAL, 4-2; 3-Run Seventh Tops Washington for City Title | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/news-guild-votes-to-monitor-press-will-expose-publications-it-deems.html | NEWS GUILD VOTES TO MONITOR PRESS; Will 'Expose' Publications It Deems Destructive to War Effort and Public Welfare | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/leo-t-heatley-48-i-copy-editor-for-cbs-former-newspaper-and-press.html | LEO T. HEATLEY, 48, I COPY EDITOR FOR CBS; Former Newspaper and Press AssocIatIon umpioye Dies | True | Special to T YoRx s. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/elizabeth-haring-jersey-bride.html | Elizabeth Haring Jersey Bride | True | J Spectal to T YOK Tes. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/books-authors.html | Books -- Authors | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/british-honor-pennsylvania-flier.html | British Honor Pennsylvania Flier | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/wheat-prices-off-by-58-to-34-cent-scattered-local-selling-and-small.html | WHEAT PRICES OFF BY 5/8 TO 3/4 CENT; Scattered Local Selling and Small Hedge Sales Result in Dull Session | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/red-organ-attacks-lewis-moscow-labor-publication-says-he-misleads.html | RED ORGAN ATTACKS LEWIS; Moscow Labor Publication Says He Misleads the Workers | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/ottmen-on-top-85-scoring-5-in-first-four-hits-and-error-put-higbe.html | OTTMEN ON TOP, 8-5, SCORING 5 IN FIRST; Four Hits and Error Put Higbe in Hole -- Giant Pilot Ties Record With Five Passes | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/charges-opa-plot-to-attack-profits-counsel-for-smith-committee-of.html | CHARGES OPA 'PLOT' TO ATTACK PROFITS; Counsel for Smith Committee of House Cites Ginsburg Files to Back Up Allegation | True | By Frederick R. Barkley | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/natalie-rice-an-alumna-of-sarah-lawrence-fiancee-of-lieut-bernard.html | Natalie Rice, an Alumna of Sarah Lawrence, Fiancee of Lieut. Bernard Raff erty, Marines | True | Spec.l to T TqEw YORK 'Ins. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/plans-being-made-to-feed-italy-when-she-breaks-with-nazis-lehman.html | Plans Being Made to Feed Italy When She Breaks With Nazis; LEHMAN SAYS FOOD WILL BE LIBERATOR | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/finnish.html | Finnish | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/us-fliers-down-77-japanese-planes-at-cost-of-6-in-guadalcanal.html | U.S. FLIERS DOWN 77 JAPANESE PLANES AT COST OF 6 IN GUADALCANAL BATTLE; MOSQUITO PLANES RAID SICILY AND ITALY; BEST PACIFIC SCORE | True | By Sidney Shalett | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/leaves-norwich-post-for-army.html | Leaves Norwich Post for Army | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/new-tokyo-policies-aim-to-please-foes-foreign-minister-attacks.html | NEW TOKYO POLICIES AIM TO PLEASE FOES; Foreign Minister Attacks Allies, but Predicts Their Approval | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/kalinin-scorns-religion-but-calls-for-tolerance.html | Kalinin Scorns Religion But Calls for Tolerance | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/barbara-osborne-na-mans-bride-married-in-st-nicholas-church-to.html | ,BARBARA OSBORNE NA MAN'S BRIDE; Married in St. Nicholas Church to Ensign Robert H. Bamman by Rev. Wilson Bennett | True | | C1B 589438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/in-the-nation-the-houses-part-in-postwar-declarations.html | In The Nation; The House's Part in Post-War Declarations | True | By Arthur Krock | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/miss-barbara-e-case-becomes-bride-here-i-of-ensign-w-thorn-kissel.html | 'Miss Barbara E. Case Becomes Bride Here i Of Ensign W. Thorn Kissel Jr. Of Air Arm | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/spring-from-wooden-leg-keeps-war-plant-going.html | Spring From Wooden Leg Keeps War Plant Going | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/kuhn-again-seeks-parole-exleader-of-bund-to-appear-before-state.html | KUHN AGAIN SEEKS PAROLE; Ex-Leader of Bund to Appear Before State Board Today | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/3-brothers-win-same-decoration.html | 3 Brothers Win Same Decoration | True | By Cable To the New York Times. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/german.html | German | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/heads-agency-succeeding-odea-sheldon-canaday.html | Heads Agency Succeeding O'Dea, Sheldon & Canaday | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/dr-small-wins-again-georgia-county-judge-refuses-extradition-to-new.html | DR. SMALL WINS AGAIN; Georgia County Judge Refuses Extradition to New York | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/pktriik-3alh0ti71-utility-pioiei-noted-statesmans-grandson-who.html | P/kTRI(IK 3ALH0tI71 UTILITY PIOIER,; Noted Statesman's Grandson Who Helped Create the Southern. R. R., Is Dead | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/further-drop-noted-in-war-plant-work-but-rubber-metal-and-gasoline.html | FURTHER DROP NOTED IN WAR PLANT WORK; But Rubber, Metal and Gasoline Facilities Increase | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/connecticut-homes-sold.html | Connecticut Homes Sold | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/hague-plans-court-fight.html | Hague Plans Court Fight | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/russian.html | Russian | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/yangtze-push-cost-japan-40000-men-chungking-spokesman-says-fewer.html | YANGTZE PUSH COST JAPAN 40,000 MEN; Chungking Spokesman Says Fewer Than Two-Thirds of Invading Army Escaped | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/unity-of-americas-cited-as-war-boon-paraguays-president-predicts-in.html | UNITY OF AMERICAS CITED AS WAR BOON; Paraguay's President Predicts in Speech Here That Many Benefits Will Come | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/bill-cripples-wlb-say-union-leaders-murray-green-robertson-ask-veto.html | BILL CRIPPLES WLB, SAY UNION LEADERS; Murray, Green, Robertson Ask Veto of the Connally-Smith Anti-Strike Measure | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/thorfia5-ball-dies-exconoressman-connecticut-republican-wasl-in.html | THOrfiA5 BALL DIES; EX-CONORESSMAN; Connecticut Republican Wasl in Washington, 1939-41An Electric Boat Co. Official | True | Special to Tram NSw YORK Tna. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/loophole-is-seen-in-odt-parcel-ban-mail-service-can-be-used-to.html | LOOPHOLE IS SEEN IN ODT PARCEL BAN; Mail Service Can Be Used to Circumvent Delivery Curb, Federal Officials Admit | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/6eorge-m-hendee-bicycle-exracer-champion-on-highwheeler-ofl-80s.html | 6EORGE M. HENDEE, BICYCLE EX-RACER; Champion on High-Wheeler ofl 80's, Later Manufaoturer of Motor Cycles, Dies ! | True | Special to THE NEW YORE TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/investors-active-in-housing-deals-purchase-apartments-and-dwellings.html | INVESTORS ACTIVE IN HOUSING DEALS; Purchase Apartments and Dwellings Over Wide Area in Manhattan | True | | C1B 589438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/london-discounts-reports.html | London Discounts Reports | True | By Wireless To the New York Times. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/red-army-sparked-by-young-leaders-old-triumvirate-superseded-in.html | RED ARMY SPARKED BY YOUNG LEADERS; 'Old Triumvirate' Superseded in Past Year by New Men Who Defeated Nazis | True | By C.l. Sulzbebger | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/defers-review-of-press-case.html | Defers Review of Press Case | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/bombs-raze-swiss-consulate.html | Bombs Raze Swiss Consulate | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/citys-revised-nutrition-program-will-seek-to-help-consumer-solve.html | City's Revised Nutrition Program Will Seek To Help Consumer Solve Food Problems | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/us-scout-cars-aid-russians.html | U.S. Scout Cars Aid Russians | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/16-bids-received-for-title-sailing-world-international-star-class.html | 16 BIDS RECEIVED FOR TITLE SAILING; World International Star Class Series Listed for Bay Shore Aug. 24-29 | True | By James Robbins | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/e-j-ridoway-dies-cbjsadino-81itor-former-head-of-everybodys-and.html | E. J. RIDOWAY DIES; CB{JSADINO 81}ITOR; Former Head of Everybody's and Adventure Magazines Had Retired in 1924 | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/syrian-garrison-enlarged.html | Syrian Garrison Enlarged | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/curb-seat-is-sold-for-6700.html | Curb Seat Is Sold for $6,700 | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/saved-after-13-hours-in-sewer.html | Saved After 13 Hours in Sewer | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/nazis-friend-admits-trading-with-enemy-leiner-who-helped-executed.html | NAZI'S FRIEND ADMITS TRADING WITH ENEMY; Leiner, Who Helped Executed Saboteur, Pleads Guilty | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/perlmutter-leaves-brokers.html | Perlmutter Leaves Brokers | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/ies-a-t-diciillson.html | iE[S. A. T. DICIi.lISON | True | Slecal to TB NL"W Yo "ZB. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/jannazzo-gets-decision-brooklyn-boxer-beats-mcdowell-in-richmond.html | JANNAZZO GETS DECISION; Brooklyn Boxer Beats McDowell in Richmond 10-Rounder | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/guderian-studies-us-tanks.html | Guderian Studies U.S. Tanks | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/nyc-police-nine-wins-collects-17-hits-in-defeating-fort-hancock-10.html | N.Y.C. POLICE NINE WINS; Collects 17 Hits in Defeating Fort Hancock, 10 to 8 | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/mccarthy-team-rallies-in-ninth-for-three-runs-and-98-victory-wynn.html | McCarthy Team Rallies in Ninth For Three Runs and 9-8 Victory; Wynn Forces Winning Tally Across on Walk -- Etten Sends Four Home Against the Senators -- Yanks' Lead Four Games | True | By James P. Dawson | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/ney-p-mas.html | NEY P. M.AS | True | Special to YoRx'rib. s. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/betty-spiehler-married-i-bride-of-ensign-thomas-fowler-in-fort.html | BETTY SPIEHLER MARRIED; I Bride of Ensign Thomas Fowler in Fort Washington Ghuroh | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/lawrenceville-in-sweep-adds-singles-doubles-titles-to-school-team.html | LAWRENCEVILLE IN SWEEP; Adds Singles, Doubles Titles to School Team Tennis Honors | True | Special to THE NEW YORK TIMES. | C1B 589438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/27billion-navy-bill-voted-by-the-house-measure-aims-to-assure-us.html | 27-BILLION NAVY BILL VOTED BY THE HOUSE; Measure Aims to Assure Us the World's Largest Fleet | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/party-said-to-rule-italians-in-crisis-mussolinis-eclipse-indicated.html | PARTY SAID TO RULE ITALIANS IN CRISIS; Mussolini's Eclipse Indicated as Fascist Chief Decrees Home Front Measures | True | By Daniel T. Brigham | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/40-japanese-planes-raid-allied-base-but-damage-at-bena-bena-in-new.html | 40 JAPANESE PLANES RAID ALLIED BASE; But Damage at Bena Bena in New Guinea Is Slight | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/stimson-reveals-study-of-tapering-armys-size.html | Stimson Reveals 'Study' Of Tapering Army's Size | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/dr-hans-heinz-ewers-german-author-poet-is-reported-dead-in-berlin.html | DR. HANS HEINZ EWERS; German Author, Poet Is Reported Dead in Berlin at 72 | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/poletti-gets-40000-as-fee-in-bond-case-supreme-court-award-made-for.html | POLETTI GETS $40,000 AS FEE IN BOND CASE; Supreme Court Award Made for His Services as Referee | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/committee-names-eisenhart.html | Committee Names Eisenhart | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/raf-batters-cologne-116th-time-sweeps-coast-strikes-at-convoy-raf.html | RAF Batters Cologne 116th Time; Sweeps Coast, Strikes at Convoy; RAF RAIDS COLOGNE FOR THE 116TH TIME | True | By the United Press. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/pittsburgh-index-rose-most-of-drop-due-to-coal-strike-is-recovered.html | PITTSBURGH INDEX ROSE; Most of Drop Due to Coal Strike Is Recovered in Week | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/father-mnabb-75-reacheri-writer.html | FATHER M'NABB, 75, ? REACHERi WRITER, | True | Sub Prior of St. Dominic's inl England Dies -- Sought Re] forms in Behalf of Poor i | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/2-correspondents-decorated.html | 2 Correspondents Decorated | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/army-casualties-increased-by-406-war-department-names-278-wounded.html | ARMY CASUALTIES INCREASED BY 406; War Department Names 278 Wounded in Campaign in North Africa | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/business-building-sold-to-operator-twelvestory-structure-on-east.html | BUSINESS BUILDING SOLD TO OPERATOR; Twelve-Story Structure on East Fifty-sixth Bought by Frederick Brown | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/maltabased-bombers-strike-rome-reports-allies-poised-mosquitos.html | Malta-Based Bombers Strike; Rome Reports Allies Poised; MOSQUITOS STRIKE AT SICILY AND ITALY | True | By the United Press. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/united-nations.html | United Nations | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/gardens-held-key-to-food-emergency-critical-situation-can-be.html | GARDENS HELD KEY TO FOOD EMERGENCY; Critical Situation Can Be Relieved by Efforts of Amateurs, Paul C. Stark Declares | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/haywardgrant.html | HaywardGrant | True | Special to T YOR ':Es. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/dies-as-he-wished-at-dawn-j.html | Dies as He Wished, at Dawn j | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/opa-aide-to-advise-latin-countries-dr-harris-will-help-them-on.html | OPA AIDE TO ADVISE LATIN COUNTRIES; Dr. Harris Will Help Them on Price Control -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 589438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/greenberg-downs-odmanat-detroit-defending-champion-in-us-clay-court.html | GREENBERG DOWNS ODMANAT DETROIT; Defending Champion in U.S. Clay Court Tennis Victor by 6-2, 6-1, 6-2 | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/alqlqe-wltherspootq-ed-to-ehbiglt-wears-gown-of-ivory-satin-ati.html | AlqlqE WITHERSPOOtq ED TO EHBIGlt,; Wears Gown of Ivory Satin ati Wedding to H. Barrow Farr Jr. in Madison Ave. Church | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/naval-inquiry-on-chester-clash.html | Naval Inquiry on Chester Clash | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/gets-newark-library-post.html | Gets Newark Library Post | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/installment-men-to-fight-criticism-sachs-elected-to-head-group.html | INSTALLMENT MEN TO FIGHT CRITICISM; Sachs, Elected to Head Group, Warns Field Is Endangered by Misconceptions | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/screen-news-here-and-in-hollywood-maureen-ohara-ray-milland-to-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Maureen O'Hara, Ray Milland to Be Starred by Paramount in 'Tomorrow's Harvest' | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/wlb-public-group-meets-in-secret-members-seek-to-reconcile-views-on.html | WLB PUBLIC GROUP MEETS IN SECRET; Members Seek to Reconcile Views on Mine Travel Pay to Offer to Full Board | True | By Louis Stark | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/labor-statement-calling-for-veto-of-antistrike-bill.html | Labor Statement Calling for Veto of Anti=Strike Bill | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/explains-new-zealand-coal-pinch.html | Explains New Zealand Coal Pinch | True | By Wireless To the New York Times. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/coral-sea-hero-is-killed-lieut-commdr-weldon-hamilton-loses-life-in.html | CORAL SEA HERO IS KILLED; Lieut. Commdr. Weldon Hamilton Loses Life in South Pacific | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/prisoners-gather-sugar-beets.html | Prisoners Gather Sugar Beets | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/allied-men-o-war-inspected-by-king-george-vi-visited-american-and.html | ALLIED MEN O' WAR INSPECTED BY KING; George VI Visited American and British Craft Gathered in North African Port | True | By Relman Morin | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/two-multidwellings-traded-in-newark-residential-property-sold-in.html | TWO MULTI-DWELLINGS TRADED IN NEWARK; Residential Property Sold in Other Jersey Centers | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/prendergast-head-coach-lehigh-promotes-line-mentor-plans-to.html | PRENDERGAST HEAD COACH; Lehigh Promotes Line Mentor -- Plans to Continue Football | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/farm-subsidies-rend-cabinet-of-finland-agrarians-threaten-to-quit.html | FARM SUBSIDIES REND CABINET OF FINLAND; Agrarians Threaten to Quit if Bill is Not Passed | True | By Telephone To the New York Times. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/grace-sees-namesake-launched.html | Grace Sees Namesake Launched | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/marion-weigkll-affianced-senior-at-vassar-brideelect-of-j-lieut.html | Marion WEIGKLL AFFIANCED; Senior at Vassar Bride-Elect of J Lieut. John H. Westenhoff ] | True | i Special to TB2 Zqv YORK Tru.S. j | C1B 589438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/babylon-exmayor-indicted.html | Babylon Ex-Mayor Indicted | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/miss-blanche-howland.html | MISS BLANCHE HOWLAND | True | Specfal to THE YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/art-on-absenteeism-takes-800-in-bonds-michael-ponce-de-leon-gets.html | ART ON ABSENTEEISM TAKES $800 IN BONDS; Michael Ponce de Leon Gets 1st Prize in Cartoonists' Contest | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/fire-kills-veteran-of-98.html | Fire Kills Veteran of '98 | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/great-amphibious-weapon-forecast-by-mountbatten.html | 'Great Amphibious Weapon' Forecast by Mountbatten | True | By the United Press. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/news-of-food-butter-supplies-decline-in-city-and-the-rationing-of.html | News of Food; Butter Supplies Decline in City and the Rationing of Eggs Is Seen as Imminent | True | By Jane Holt | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/converted-communists.html | 'CONVERTED' COMMUNISTS? | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/cardinals-bow-61-to-riddle-of-reds-held-to-five-hits-in-losing.html | CARDINALS BOW, 6-1, TO RIDDLE OF REDS; Held to Five Hits in Losing Second Game in Row for First Time in a Month | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/the-crumbling-nazi-empire.html | THE CRUMBLING NAZI EMPIRE | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/pleasure-driving-meets-new-blockade-night-trap-set-for-wise.html | Pleasure Driving Meets New Blockade; Night Trap Set for 'Wise' Week-Enders | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/wed-after-meeting-in-drifting-lifeboat-captain-hutchins-of-flushing.html | WED AFTER MEETING IN DRIFTING LIFEBOAT; Captain Hutchins of Flushing Takes English Girl as Bride | True | By Wireless To the New York Times. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/fort-hamilton-bouts-put-off.html | Fort Hamilton Bouts Put Off | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/euretta-de-cosson-engaged-to-marry-she-will-become-bride-of-lieut.html | EURETTA DE COSSON ENGAGED TO MARRY; She Will Become Bride of Lieut. Perry T. Rathbone of Navy | True | Special to TH NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/judge-ignores-war-speed-limits.html | Judge Ignores War Speed Limits | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/wpb-weighs-cut-in-newsprint.html | WPB Weighs Cut in Newsprint | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/women-mutuel-clerks-hired.html | Women Mutuel Clerks Hired | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/reports-teamsters-machinists-may-split-editor-indicates-latters.html | REPORTS TEAMSTERS, MACHINISTS MAY SPLIT; Editor Indicates Latters' Break With AFL May Mean Clash | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/state-race-revenue-up-1876987-realized-at-belmont-for-254-per-cent.html | STATE RACE REVENUE UP; $1,876,987 Realized at Belmont for 25.4 Per Cent Gain | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/navy-commissions-faurot.html | Navy Commissions Faurot | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/quaker-faces-new-draft-charge.html | Quaker Faces New Draft Charge | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/nazis-ban-shopping-illusions.html | Nazis Ban Shopping 'Illusions' | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/mrs-veta-w-channoq.html | MRS. VETA W. CHA.N'NOq' | True | special to YOrK 'TIES. | C1B 589438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/swedish-civilians-get-fighttolast-order-premier-hansson-says-danger.html | SWEDISH CIVILIANS GET FIGHT-TO-LAST ORDER; Premier Hansson Says Danger of Aggression Still Exists | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/stadium-concert-off-opening-will-be-held-tonight-3000-persons.html | STADIUM CONCERT OFF; Opening Will Be Held Tonight -- 3;000 Persons Disappointed | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/our-solomons-bag-now-1115.html | Our Solomons "Bag" Now 1,115 | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/murderer-18-guilty-smirks-as-the-jury-recommends-mercy-in-holdup.html | MURDERER, 18, GUILTY; Smirks as the Jury Recommends Mercy in Hold-Up Killing | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/concourse-house-bought-fivestory-apartment-building-in-bronx-sales.html | CONCOURSE HOUSE BOUGHT; Five-Story Apartment Building in Bronx sales | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/smith-hayward.html | Smith -- Hayward | True | Bpecfal to NoRx s. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/orchestra-lists-deficit-decreased-attendance-resulted-in-67073.html | ORCHESTRA LISTS DEFICIT; Decreased Attendance Resulted in $67,073 Philadelphia Loss | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/tells-of-invasion-maneuvers.html | Tells of Invasion Maneuvers | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/sec-consolidates-proceedings.html | SEC Consolidates Proceedings | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/chinese.html | Chinese | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/the-life-of-simon-bolivar-a-mexicanmade-film-opens-at-the-belmont.html | 'The Life of Simon Bolivar,' a Mexican-Made Film, Opens at the Belmont -- 'Sarong Girl' at Palace | True | By Bosley Crowther | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/frozen-air-lines-and-an-octopus-plagued-divers-in-the-aleutians.html | Frozen Air Lines and an Octopus Plagued Divers in the Aleutians; Navy Construction Men Back for Rest, Tell of Salvage Jobs in Frigid Waters, While Others Dodged Bombs Ashore | True | By Lawrence E. Davies | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/rome-reports-allies-massed.html | Rome Reports Allies Massed | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/troth-is-announced-of-marjory-hasler-uxtudent-at-porter-fiancee-of.html | TROTH IS ANNOUNCED OF MARJORY HASLER; ux-Student at Porter Fiancee of Lieut. Blaine uwing Jr. | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/plane-makers-hit-postwar-control-they-declare-against-federal-hand.html | PLANE MAKERS HIT POST-WAR CONTROL; They Declare Against Federal Hand in Domestic or World Aviation in Peacetime | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/halt-in-services-of-cleaners-near-imminent-breakdown-laid-by-dyers.html | HALT IN SERVICES OF CLEANERS NEAR; Imminent Breakdown Laid by Dyers Group to Mounting Manpower Strain | True | | C1B 589438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/boy-15-arraigned-on-murder-charge-essex-prosecutor-says-newark-lad.html | BOY, 15, ARRAIGNED ON MURDER CHARGE; Essex Prosecutor Says Newark Lad Is Subject to Criminal Trial in Slaying Youth | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/stock-call-is-changed-axtonfisher-shifts-from-mandatory-to.html | STOCK CALL IS CHANGED; Axton-Fisher Shifts From Mandatory to Voluntary Basis | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/banker-accuses-brokers-st-louisan-says-firm-here-made-deals-in-his.html | BANKER ACCUSES BROKERS; St. Louisan Says Firm Here Made Deals in His Bank's Name | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/elizabeth-crawford-married.html | Elizabeth Crawford Married | True | Special to 'i'I YORX TIB. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/fund-drive-aides-resign-tributes-to-hall-and-payson-paid-by.html | FUND DRIVE AIDES RESIGN; Tributes to Hall and Payson Paid by Chairman Sproul | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/cooked-shrimp-case-brings-a-fine-of-25-200-at-summit-trial-over-mrs.html | COOKED SHRIMP CASE BRINGS A FINE OF $25; 200 at Summit Trial Over Mrs. Boyle's Purchase | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/william-a-gibson-on-offiiai-of-bureau-of-sewers-staten-island-dies.html | WILLIAM A. GIBSON; on Offiiai of Bureau of Sewers Staten Island Dies at 60 | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/obituary-1-no-title-rebuild-b-bir-l-d-atist.html | Obituary 1 -- No Title; REbUiLD B. BIR l D aTIST; | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/to-head-attica-prison-dr-wb-martin-of-clinton-succeeds-warden-hunt.html | TO HEAD ATTICA PRISON; Dr. W.B. Martin of Clinton Succeeds Warden Hunt July 1 | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/georg-cobb.html | GEORG] COBB | True | Special to ,I'm, 1VJa YoRu' 'In,ms. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/ickes-offers-5year-plan-to-raise-food-output.html | Ickes Offers 5-Year Plan To Raise Food Output | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/paul-dean-may-quit-game-contemplates-leaving-browns-for-work-in-his.html | PAUL DEAN MAY QUIT GAME; Contemplates Leaving Browns for Work in His Factory | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/notes.html | Notes | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/stress-toughness-in-army-training-observers-returning-from-north.html | STRESS 'TOUGHNESS' IN ARMY TRAINING; Observers Returning From North Africa Assert Pre-Combat Program Is Sound | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/says-naples-moved-art-objects.html | Says Naples Moved Art Objects | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/6-credited-with-axis-planes.html | 6 Credited With Axis Planes | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/bank-of-england-reports-condition-note-circulation-increased.html | BANK OF ENGLAND REPORTS CONDITION; Note Circulation Increased 2,569,000 Last Week -- Reserve Off 2,554,000 | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/italian.html | Italian | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/lehman-contract-amended.html | Lehman Contract Amended | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/newsprint-waste-used-for-alcohol-sulphite-liquor-is-processed-to.html | NEWSPRINT WASTE USED FOR ALCOHOL; Sulphite Liquor is Processed to Make Raw Material Needed for Rubber | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/the-dartmouth-will-suspend.html | The Dartmouth Will Suspend | True | | C1B 589438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/herlands-ordered-to-yield-all-files-council-inquiry-to-get-them.html | HERLANDS ORDERED TO YIELD ALL FILES; Council Inquiry to Get Them Today -- Commissioner Offers His Fullest Cooperation | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/asks-true-education-to-combat-fascism-nyu-dean-counsels-graduates.html | ASKS TRUE EDUCATION TO COMBAT FASCISM; N.Y.U. Dean Counsels Graduates of Yeshiva College | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/lawyers-suit-dismissed-sought-to-restrain-city-from-paying.html | LAWYER'S SUIT DISMISSED; Sought to Restrain City From Paying Chemistry Instructor | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/mrs-b-b-maxwell-wed.html | Mrs. B. B. Maxwell 'Wed | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/republic-steel-calls-bonds.html | Republic Steel Calls Bonds | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/air-current-closes-fast-to-capture-feature-at-aqueduct-tylers.html | Air Current Closes Fast to Capture Feature at Aqueduct; TYLER'S SPRINTER BEATS HAPPY NOTE | True | By Bryan Field | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/juilliard-music-winners-successful-compositions-are-by-persichetti.html | JUILLIARD MUSIC WINNERS; Successful Compositions Are by Persichetti and Elwell | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/cronin-slams-pair-as-red-sox-divide-3run-homer-in-each-game-for.html | CRONIN SLAMS PAIR AS RED SOX DIVIDE; 3-Run Homer in Each Game for Pinch Hitter -- Athletics Lose, 5-4, Then Win, 8-7 | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/alfred-e-rothenberg-i-j-i-practiced-law-for-17-years-ini-mount.html | ALFRED E. ROTHENBERG i J i; Practiced Law for 17 Years inI Mount Ver__nnon_mDies at 39 | True | 5Ictal to Tss I;SW YOR; T;., | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/irene-garinkel-to-be-wed-today.html | Irene Garinkel to Be Wed Today | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/stimson-predicts-growing-airrole-war-secretary-says-planes-victory.html | STIMSON PREDICTS GROWING AIR ROLE; War Secretary Says Planes' Victory Over Pantelleria Made Deep Impress | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/fuel-saved-by-schools-1249000-gallons-set-at-the-figure-for-year-of.html | FUEL SAVED BY SCHOOLS; 1,249,000 Gallons Set at the Figure for Year of 1942-43 | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/retailers-advised-to-slash-services-ocr-official-offers-7-ideas-for.html | RETAILERS ADVISED TO SLASH SERVICES; OCR Official Offers 7 Ideas for Steps to Merit Help on Manpower Problem | True | By Edward J. Gleason | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/a-galt.html | A. GALT | True | Special to THE YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/indians-capture-two-from-tigers-32-65-second-game-of-twilightnight.html | INDIANS CAPTURE TWO FROM TIGERS, 3-2, 6-5; Second Game of Twilight-Night Twin Bill Decided in 12th | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/n1n-meltzf.html | ]N1N{} MELTZF | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/rites-for-rabbi-rosen-12-colleagues-pallbearers-for-drowned-army.html | RITES FOR RABBI ROSEN; 12 Colleagues Pallbearers for Drowned Army Chaplain | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/senator-aiken-on-subsidies.html | SENATOR AIKEN ON SUBSIDIES | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/medical-groups-act-on-kickbacks-steps-being-taken-to-end-evil-in.html | MEDICAL GROUPS ACT ON KICKBACKS; Steps Being Taken to End Evil in Job Law Cases, Says County Unit's Official | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/scrap-drive-expedited-steel-industry-prepares-to-aid-wpb-in.html | SCRAP DRIVE EXPEDITED; Steel Industry Prepares to Aid WPB in Gathering Collections | True | | C1B 589438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/bids-workers-keep-peace-in-beaumont-commander-of-texas-troops-warns.html | BIDS WORKERS KEEP PEACE IN BEAUMONT; Commander of Texas Troops Warns Shipyard Employes Against More Rioting | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/promotions-made-by-bank.html | Promotions Made by Bank | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/holc-sells-white-plains-homes.html | HOLC Sells White Plains Homes | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/sells-his-stock-option-jm-doroshaw-transfers-rights-in-north.html | SELLS HIS STOCK OPTION; J.M. Doroshaw Transfers Rights in North American Creameries | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/youths-are-sentenced-were-captured-after-tenmile-chase-following.html | YOUTHS ARE SENTENCED; Were Captured After Ten-Mile Chase Following Bronx Hold-up | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/camp-funds-needed-appeal-made-for-program-of-community-service.html | CAMP FUNDS NEEDED; Appeal Made for Program of Community Service Society | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/relaxing-is-urged-on-mortgage-loans-easing-of-state-restrictions-is.html | RELAXING IS URGED ON MORTGAGE LOANS; Easing of State Restrictions Is Advocated by State League of Savings Associations | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/weillehman.html | Weill/,,ehman | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/waytt-and-edwards-defeated-in-doubles-bow-to-benderbuttenheim-in.html | WAYTT AND EDWARDS DEFEATED IN DOUBLES; Bow to Bender-Buttenheim in College Net Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/reports-best-year-for-pan-american-trippe-tells-the-stockholders.html | REPORTS BEST YEAR FOR PAN AMERICAN; Trippe Tells the Stockholders 1942 Was Most Important Financially for Company | True | | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/isabel-jdralem____-on-bride-rosemont-pa-girl-married-toi.html | ISABEL JDRALEM____ ON BRIDE; Rosemont (Pa.) Girl Married toI | True | Special to The New York Times | C1B 589438 |
| 1943-06-18 | 1943-06-18 | https://www.nytimes.com/1943/06/18/archives/russian-army-surgeon-inspects-blood-center.html | Russian Army Surgeon Inspects Blood Center | True | | C1B 589438 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/new-sales-record-set-by-distillers-volume-of-29727966-for-us.html | NEW SALES RECORD SET BY DISTILLERS; Volume of $29,727,966 for U.S. Industrial Alcohol Listed for 1941-42 7% RISE OVER YEAR BEFORE Net Income of $1,152,675 Was Equivalent to $3.06 a Share on Stock Outstanding | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/work-lost-by-accidents-miss-perkins-reports-1728000-days-in.html | WORK LOST BY ACCIDENTS; Miss Perkins Reports 1,728,000 Days in Industry in March | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/nicholas-moller-insijrilqce-expert-executive-director-of-state-fund.html | NICHOLAS MOLLER, INSIJRIlqCE EXPERT:; Executive Director of State Fund Is Dead at 6 -- Was Officer in N, Y. Guard A WAR VETERAN OF 1BgB Spent 3 Years in Philippines Had Seen an Official of Casualty Companies | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/joins-engineering-staff-of-aviation-company.html | Joins Engineering Staff Of Aviation Company | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/yankees-giants-dodgers-to-start-230-weekdays.html | Yankees, Giants, Dodgers To Start 2:30 Weekdays | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/call-enemy-fliers-green-our-guadalcanal-pilots-say-planes-in-big.html | CALL ENEMY FLIERS GREEN; Our Guadalcanal Pilots Say Planes in Big Raid Were New | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/to-hear-mine-stock-case-court-sets-june-29-for-canadian-publication.html | TO HEAR MINE STOCK CASE; Court Sets June 29 for Canadian Publication and Editor | True | | C1B 589505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/cubs-check-cards-with-4-in-7th-61-two-errors-mark-big-inning-in.html | CUBS CHECK CARDS WITH 4 IN 7TH, 6-1; Two Errors Mark Big Inning in Night Game -- Losers Receive World Series Rings | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/railroads-receipts-up-revenues-of-607641754-reported-for-89-class-i.html | RAILROADS' RECEIPTS UP; Revenues of $607,641,754 Reported for 89 Class I Carriers | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/pi0f-jame___ss-m-giffert-mathematics-department-headi-at-rensselaer.html | PI f0F. JAME___SS M -- GIFFERT; Mathematics Department Headl at Rensselaer Was Also Author | True | Special to ?ml NEw YORK S. I | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/rs-anne-00ge-rarrieb-j-vidow-of-automaufacturersj-son-bride-of.html | RS, ANN/-E 00o-GE rARRIEB J; /Vidow of AutoMaufacturer'sJ [ Son Bride of Army Captain J | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/appeals-court-backs-phonebranch-taxing-ruling-on-outside-equipment.html | APPEALS COURT BACKS PHONE-BRANCH TAXING; Ruling on Outside Equipment Will Benefit State Municipalities | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/waves-seek-technicians-college-women-are-wanted-for-meteorological.html | WAVES SEEK TECHNICIANS; College Women Are Wanted for Meteorological Officers | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/specll.html | Specll | True | to Yo ms. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/italian.html | Italian | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/braves-top-ottmen-on-homer-in-9th-86-ross-drives-in-three-of-four.html | BRAVES TOP OTTMEN ON HOMER IN 9TH, 8-6; Ross Drives In Three of Four Last-Inning Runs -- Giants' Tallies All Unearned SCORED IN TWO FRAMES Gordon's Four-Bagger Wasted -- Stengel, Broken Leg in Cast, Rejoins Team | True | By John Drebingspecial To the New York Times. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/dow-keeps-us-foil-title-miss-mroczkowska-recaptures-womens-fencing.html | DOW KEEPS U.S. FOIL TITLE; Miss Mroczkowska Recaptures Women's Fencing Crown | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/named-by-casualty-company.html | Named by Casualty Company | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/lendlease.html | LEND-LEASE | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/meat-famine-here-mayor-warns-city-he-appeals-to-public-to-go-very.html | MEAT FAMINE HERE, MAYOR WARNS CITY; He Appeals to Public 'to Go Very Easy' on Buying Beef, as Supply Is at Record Low MEAT FAMINE HERE, MAYOR WARNS CITY | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/new-cut-is-urged-in-newsprint-use-advisers-to-wpb-recommend-5-per.html | NEW CUT IS URGED IN NEWSPRINT USE; Advisers to WPB Recommend 5 Per Cent Reduction for Larger Papers July 1 INVENTORY SLASH ASKED OPA Accepts an Invitation by Canadian Board to Discuss Granting of Price Rise | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/communists-change-name.html | Communists Change Name | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/fordham-to-honor-morinigo.html | Fordham to Honor Morinigo | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/goebbels-condemns-britains-air-terror-speaks-at-raid-victims.html | GOEBBELS CONDEMNS BRITAIN'S AIR 'TERROR'; Speaks at Raid Victims' Funeral and Pledges Retaliation | True | By Telephone To the New York Times. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/duke-visits-aluminum-plant.html | Duke Visits Aluminum Plant | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/ohio-plants-suspend.html | Ohio Plants Suspend | True | | C1B 589505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/music-lovers-at-opening-of-stadium-concerts-season.html | MUSIC LOVERS AT OPENING OF STADIUM CONCERTS SEASON | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/fahers-to-honor-sons-tomorrow-city-churches-in-observance-of.html | FAHERS TO HONOR SONS TOMORROW; City Churches in Observance of Father's Day Plan Services for 'Fighting Boys' TRINITY SUNDAY PROGRAM Catholics Here to Make Their Annual Offering to Support Seminary at Dunwoodie | True | By Rachel K. McDowell | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/praises-raf-protection.html | Praises RAF Protection | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/united-nations.html | United Nations | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/9-tallies-in-sixth-sink-brooklyn-108-phils-previously-held-to-one.html | 9 TALLIES IN SIXTH SINK BROOKLYN, 10-8; Phils, Previously Held to One Hit, Blast Nine in Inning Off Melton, Davis and Head TRIPLE, DOUBLE BY ADAMS Setback Is Fifth in Row for Dodgers -- Harris' Surprise Team in Fourth Place | True | By Roscoe McGowen | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/flag-salute-like-heil-ends-for-school-pupils.html | Flag Salute Like 'Heil' Ends for School Pupils | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/6-in-army-plane-die-in-new-jersey-crash-3-caa-men-unhurt-in-forced.html | 6 IN ARMY PLANE DIE IN NEW JERSEY CRASH; 3 CAA Men Unhurt in Forced Landing of Another Craft | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/price-rise-to-be-discussed.html | Price Rise to Be Discussed | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/us-army-tapping-canadas-oil-pipeline-to-run-to-alaska-highway-huge.html | U.S. Army Tapping Canada's Oil; Pipeline to Run to Alaska Highway; HUGE CANADIAN OIL RESOURCES ARE TAPPED U.S. ARMY TAPPING CANADA OIL RICHES | True | By Morley Cassidynorth American Newspaper Alliance. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/browns-halt-tigers-74-stephens-wallops-two-homers-and-chartak-one.html | BROWNS HALT TIGERS, 7-4; Stephens Wallops Two Homers and Chartak One | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/chiangs-son-captain-baptized.html | Chiang's Son, Captain, Baptized | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/store-stocks-off-36-inventory-drop-here-for-may-was-same-as-in.html | STORE STOCKS OFF 36%; Inventory Drop Here for May Was Same as in April | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/trappings-of-ultrafeminine-appeal-are-the-mode-this-year.html | Trappings of Ultra-Feminine Appeal Are the Mode This Year -- Marquisette and Organdy Prove Popular | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/women-win-the-1000hour-cdvo-stripes-by-devising-shortcuts-in-their.html | Women Win the 1,000-Hour CDVO Stripes By Devising Shortcuts in Their Housework | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/meat-gifts-bring-woe-merchant-gets-four-summonses-after.html | MEAT GIFTS BRING WOE; Merchant Gets Four Summonses After Distributing Bologna | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/253-soldiers-listed-wounded-or-missing-two-dozen-new-yorkers-on.html | 253 SOLDIERS LISTED WOUNDED OR MISSING; Two Dozen New Yorkers on Army's Latest Roll | True | Special to THE NEW YORK TIMES. | C1B 589505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/gets-2-years-for-draft-evasion.html | Gets 2 Years for Draft Evasion | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/foodcanning-drive-is-launched-in-city-cdvo-seeks-to-relieve.html | FOOD-CANNING DRIVE IS LAUNCHED IN CITY; CDVO Seeks to Relieve Shortage of Processed Vegetables | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/new-generator-in-service.html | New Generator in Service | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/lionel-atwill-divorced-former-louise-cromwell-wins-decree-in.html | LIONEL ATWILL DIVORCED; Former Louise Cromwell Wins Decree in Washington | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/british-preacher-making-six-weeks-tour-of-us.html | British Preacher Making Six Weeks' Tour of U.S. | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/elizabeth-porter-becomes-g-bride-married-to-robert-buckmaster-in.html | ELIZABETH PORTER BECOMES gBRIDE; Married to Robert Buckmaster in Chantry of Grace Church -- Both Medical Students | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/beer-revenues-up-5-but-state-collections-on-liquors-dropped-in.html | BEER REVENUES UP 5%; But State Collections on Liquors Dropped in First 4 Months | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/childs-creditors-ask-receivership-petition-for-reorganization-for.html | CHILDS CREDITORS ASK RECEIVERSHIP; Petition for Reorganization for Restaurant Chain Is Filed in Court Here $12,343 IN CLAIMS LISTED Appointment of a Referee to Continue the Business Also Is Requested CHILDS CREDITORS ASK RECEIVERSHIP | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/brooklyn-house-bought-42family-building-on-ocean-parkway-in-new.html | BROOKLYN HOUSE BOUGHT; 42-Family Building on Ocean Parkway in New Hands | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/womens-equality-is-seen-in-danger-mrs-tate-british-mp-says-they-may.html | WOMEN'S EQUALITY IS SEEN IN DANGER; Mrs. Tate, British M.P., Says They May Have to Go Back to Kitchens After War | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/americans-on-attu-find-3-more-japanese-total-of-prisoners-is-up-to.html | AMERICANS ON ATTU FIND 3 MORE JAPANESE; Total of Prisoners Is Up to 24 -- Our Shooting Praised | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/indians-win-in-14th-53-set-back-white-sox-in-contest-ended-after.html | INDIANS WIN IN 14TH, 5-3; Set Back White Sox in Contest Ended After Midnight | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/french-sink-axis-freighter.html | French Sink Axis Freighter | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/banking-class-elects-officers.html | Banking Class Elects Officers | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/early-sales-noted-on-fall-apparel-approach-of-withholding-tax.html | EARLY SALES NOTED ON FALL APPAREL; Approach of Withholding Tax Causes Some Consumers to Do Buying Now MARKETS FOUND QUIETER Number of Buyers Drops With Most Stores Waiting for Deliveries | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/john-ducasse-schut.html | JOHN DUCASSE SCHUT., | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/japanese-women-to-cut-their-sleeves-to-aid-war.html | Japanese Women to Cut Their Sleeves to Aid War | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/tax-collections-better-municipal-returns-from-property-assessments.html | TAX COLLECTIONS BETTER; Municipal Returns From Property Assessments Surveyed | True | | C1B 589505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/nicaraguan-minister-resigns.html | Nicaraguan Minister Resigns | True | By Cable To the New York Times. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/killed-in-bridge-plunge-sh-breed-engineer-ill-leaps-from-queensboro.html | KILLED IN BRIDGE PLUNGE; S.H. Breed, Engineer, Ill, Leaps From Queensboro Span | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/denies-opa-officials-hit-free-enterprise-brown-says-price-rulings.html | DENIES OPA OFFICIALS HIT FREE ENTERPRISE; Brown Says Price Rulings Are for Effective Control Only | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/two-death-penalties-upheld.html | Two Death Penalties Upheld | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/french.html | French | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/gas-priority-for-fishing-boats.html | Gas Priority for Fishing Boats | True | THOMAS TI3IPS0. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/state-banking-affairs-loan-and-finance-companies-ask-permits.html | STATE BANKING AFFAIRS; Loan and Finance Companies Ask Permits | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/books-authors.html | Books -- Authors | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/soviet-guns-have-edge-on-the-axis-as-huge-duel-is-about-to-start.html | Soviet Guns Have Edge on the Axis As Huge Duel Is About to Start; Artillery Is the Most Powerful Branch of the Red Army in Relation to That of Germany and Her Aides on Eastern Front | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/living-cost-rise-retarded-in-may-for-third-month-the-increase-was.html | LIVING COST RISE RETARDED IN MAY; For Third Month the Increase Was in a Declining Ratio, Labor Department Shows | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/senators-conquer-athletics-in-11th-42-candini-gains-sixth-victory.html | SENATORS CONQUER ATHLETICS IN 11TH, 4-2; Candini Gains Sixth Victory on Single by Johnson | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/richelieu-captain-is-replaced.html | Richelieu Captain Is Replaced | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/some-whisky-blends-to-go-up-30c-a-quart-cuban-alcohol-will-be-used.html | SOME WHISKY BLENDS TO GO UP 30C A QUART; Cuban Alcohol Will Be Used to Add to Short Stocks | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/morris-cooper-jr-member-of-new-york-law-firm-veteran-of-first-world.html | MORRIS COOPER JR.; Member of New York Law Firm, Veteran of First World War | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/kathryn-farriday-bride-wed-to-ensign-w-s-masland-in-carlisle-pa.html | KATHRYN FARRIDAY BRIDE; Wed to Ensign W. S. Masland in Carlisle, Pa., Ceremony | True | Special to THE YOR 'rIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/simonsonbraun-gain-tie-at-cherry-valley-equal-69-made-in.html | SIMONSON-BRAUN GAIN TIE AT CHERRY VALLEY; Equal 69 Made in Member-Guest Golf by Leiser-Fulkerson | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/segura-gains-final-in-college-tennis-miami-player-beats-wyatt-of.html | SEGURA GAINS FINAL IN COLLEGE TENNIS; Miami Player Beats Wyatt of Navy, 6-2, 6-4, 7-5, in Fine Match on Rough Court WASSERMAN 5-SET VICTOR Ohio State Youth Stages Rally to Upset Bender, Princeton, in Eastern Tournament | True | By Allison Danzigspecial To the New York Times. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/abroad-food-as-an-element-of-grand-strategy.html | Abroad; Food as an Element of Grand Strategy | True | By Anne O'Hare McCormick | C1B 589505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/imrs-dodge-godde-auto-heiress-die-wife-of-banker-succumbs-in.html | iMRS. DODGE GODDE, AUTO HEIRESS, DIE;, Wife of Banker Succumbs in Hospital Here After Long Illness at Age of 46 WAS SPEED-BOAT RACER Had Competed for Gold Cups Was Former Wife of James Cromwell, R. T. Baker | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/garden-wreckers-anger-larchmont-citizens-replant-victory-plot-of.html | GARDEN WRECKERS ANGER LARCHMONT; Citizens Replant Victory Plot of Japanese Couple After Vandals Level It | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/laundry-crisis-more-acute-here-suspension-of-bundle-pickups-for-a.html | LAUNDRY CRISIS MORE ACUTE HERE; Suspension of Bundle Pick-Ups for a Week Started by One Association of Owners PAY RISE PLAN PUSHED Unions and Companies Seek to Increase Scales to Keep Workers on Jobs | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/buys-binghamton-press-gannett-makes-afternoon-daily-the-21st-in-his.html | BUYS BINGHAMTON PRESS; Gannett Makes Afternoon Daily the 21st in His Chain | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/holiday-celebrated-by-frenchmen-here-ultimate-unity-of-their-nation.html | HOLIDAY CELEBRATED BY FRENCHMEN HERE; Ultimate Unity of Their Nation With U.S. Is Predicted | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/job-awaits-air-hero-16-martin-has-place-for-wherley-discharged-by.html | JOB AWAITS AIR HERO, 16; Martin Has Place for Wherley, Discharged by Army for Youth | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/bill-robinson-divorced-agreement-on-property-rights-is-made-in-reno.html | BILL ROBINSON DIVORCED; Agreement on Property Rights Is Made in Reno Suit | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/mitchel-field-visit-thrills-8000-students-boys-and-girls-see-nazis.html | Mitchel Field Visit Thrills 8,000 Students; Boys and Girls See 'Nazis' Routed in Battle | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/new-plane-makes-debut-in-pacific-vultee-vengeance-dive-bombers-raid.html | NEW PLANE MAKES DEBUT IN PACIFIC; Vultee Vengance Dive Bombers Raid Islands 300 Miles North of Darwin PILOTED BY AUSTRALIANS Beaufighters Go as Escort -- New Planes Arrive Soon After Promised Aid | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/deliverybicycle-rationing-ends.html | Delivery-Bicycle Rationing Ends | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/aides-urge-president-sign-the-antistrike-bill-at-once.html | Aides Urge President Sign The Anti-Strike Bill at Once; Administration Leaders Say That, While Faulty, It Is Best Plan at Hand in Coal Crisis -- Labor Renews Attack ASK THE PRESIDENT TO SIGN STRIKE BILL | True | By Turner Catledgespecial To the New York Times. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/6eor6eb-clifford-cereal-executive-founder-and-former-head-of-cream.html | 6EOR6EB. CLIFFORD, CEREAL EXECUTIVE; Founder and Former Head of Cream pf Wheat Corp. Is Dead in Minneapolis | True | Special to Tm NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/writes-toughest-story-pennsylvania-news-man-has-to-tell-of-sons.html | WRITES 'TOUGHEST STORY'; Pennsylvania News Man Has to Tell of Son's Death in War | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/united-press-chief-named.html | United Press Chief Named | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/mary-b-farr-wed-to-ensign-bartol-jer-marriage-to-naval-officer.html | MARY B. FARR WED TO ENSIGN BARTOL; Jer Marriage to Naval 'Officer Takes Place in the Chapel of St. Bartholomew's Church )R. SARGENT OFFICIATES Mrs. Barrow Farr Jr. Matron of HonorThe Bridegroom's Father Best Man for Son | True | | C1B 589505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/resentencing-is-ordered-lepke-and-companions-to-hear-judgment-on.html | RESENTENCING IS ORDERED; Lepke and Companions to Hear Judgment on July 20 | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/why-hurry-first-in-oaks-71-shot-wins-at-newmarket-kings-putting.html | WHY HURRY FIRST IN OAKS; 7-1 Shot Wins at Newmarket -- King's Putting Green Victor | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/japanese.html | Japanese | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/eleven-named-to-run-in-dwyer-stakes-at-aqueduct-today-vincentive.html | Eleven Named to Run in Dwyer Stakes at Aqueduct Today; VINCENTIVE SEEN AS LIKELY CHOICE But Fairy Manhurst and Pops Pick Are Strong Contenders in $25,000 Added Race MODEST LAD, 3-5, SCORES Dwyer Nominee Wins Feature by 1 1/2 Lengths From Penobscot Bay at Aqueduct | True | By Bryan Field | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/reginald-birch.html | REGINALD BIRCH | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/state-curbs-its-use-of-autos.html | State Curbs Its Use of Autos | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/us-title-track-opens-here-today-haeggrice-5000meter-race-tomorrow.html | U.S. TITLE TRACK OPENS HERE TODAY; Haegg-Rice 5,000-Meter Race Tomorrow Feature of 2-Day Randalls Island Meet 400 ATHLETES IN GAMES Inaugural Card Has 21 Junior and 3 Senior Events, With Dodds Running in 1,500 | True | By Kingsley Childs | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/white-flowers-lead-first-time-in-season-bouvardia-lilies-of-valley.html | WHITE FLOWERS LEAD FIRST TIME IN SEASON; Bouvardia, Lilies of Valley and Sweet Peas Much in Demand | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/policies-of-opa-are-denounced-by-head-of-railway-brotherhood-it-has.html | Policies of OPA Are Denounced By Head of Railway Brotherhood; It Has Made No Serious Attempt to Halt Increase in Living Costs, Trainman's Chief Says at Wage Hearing | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/wainwright-off-weight-gets-word-to-wife-that-he-has-lost-33-pounds.html | WAINWRIGHT OFF WEIGHT; Gets Word to Wife That He Has Lost 33 Pounds Since War | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/sports-of-the-times-chieftain-of-the-braves.html | Sports of the Times; Chieftain of the Braves | True | Reg. U.S Pat. Off.By Arthur Daley | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/stagnancy-noted-in-cotton-futures-uncertainty-on-subsidies-and-size.html | STAGNANCY NOTED IN COTTON FUTURES; Uncertainty on Subsidies and Size of Crop Leads to Listless Trading in Market Here MOVES IN 5-POINT RANGE Liquidation of Spot Delivery Slightly Outweighs Price-Fixing in Near Months | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/the-court-on-the-flag-salute.html | THE COURT ON THE FLAG SALUTE | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/occupation-310-scores-making-1943-debut-he-defeats-best-seller-at.html | OCCUPATION, 3-10, SCORES; Making 1943 Debut, He Defeats Best Seller at Hawthorne | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/indias-nationalists-see-no-new-policy-they-expect-wavell-to-stand.html | INDIA'S NATIONALISTS SEE NO NEW POLICY; They Expect Wavell to Stand on Linlithgow Decisions During War | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/german.html | German | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/burrows-signed-by-cubs.html | Burrows Signed by Cubs | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/navy-says-cargo-ship-and-landing-barge-were-damaged-knox-elated-at.html | Navy Says Cargo Ship and Landing Barge Were Damaged -- Knox, Elated at 77-to-6 Air Victory, Says No Convoy Was There | True | By Sidney Shalettspecial To the New York Times. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/fortress-chief-honored-brig-gen-fl-anderson-of-8th-air-force-gets.html | FORTRESS CHIEF HONORED; Brig. Gen. F.L. Anderson of 8th Air Force Gets Silver Star | True | By Cable To the New York Times. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/frank-m-arguimbau.html | FRANK M. ARGUIMBAU | True | 3peeInl to T YORZ s. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/republicans-plan-chicago-meeting-committee-and-state-officials.html | REPUBLICANS PLAN CHICAGO MEETING; Committee and State Officials Gather Over Week-End to Work on Policies | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/vichy-uses-rationing-in-bid-for-support-extra-food-cards-on-a.html | VICHY USES RATIONING IN BID FOR SUPPORT; Extra Food Cards on a Social Basis Indicated by Minister | True | By Telephone To the New York Times. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/wavell-is-viceroy-london-names-him-to-india-postauchinleck-is-his.html | WAVELL IS VICEROY; London Names Him to India Post-Auchinleck Is His Successor MOVE IN EAST ASIA Separate Command Set Up to Mount Drive Against Japan Wavell Is Named India's Viceroy; British Set Up East Asia Command | True | By David Andersonby Cable To the New York Times. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/acy-cee__yy-maie-r-wedding-to-james-miller-heldi-i-at-the-home-of-.html | ! .A.cY c.E.E__YY MA..IE. r; Wedding to James Miller HeldI I at the Home of Her' Cousin I | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/23767000-bonds-floated-in-week-bulk-of-new-securities-on-market-was.html | $23,767,000 BONDS FLOATED IN WEEK; Bulk of New Securities on Market Was $22,775,000 California Offering ALL IN TAX-EXEMPT FIELD Potential Financing Included Registration With SEC of Eastern Pipe Line Issue | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/tokyo-admits-loss-of-29-planes.html | Tokyo Admits Loss of 29 Planes | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/will-study-foreign-relief.html | Will Study Foreign Relief | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/500000-to-war-aid-is-big-leagues-goal-receipts-of-contests-on-three.html | $500,000 TO WAR AID IS BIG LEAGUES' GOAL; Receipts of Contests on Three Dates Will Go for Relief | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/i-alan-merritt-weds-grace-blair.html | I Alan Merritt Weds Grace Blair | True | Special to TtE I,- | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/allows-utility-financing-state-commission-acts-on-plan-of-rockland.html | ALLOWS UTILITY FINANCING; State Commission Acts on Plan of Rockland Gas Company | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/chemistry-and-aviation-lead-list-of-patents-granted-during-week.html | Chemistry and Aviation Lead List Of Patents Granted During Week; German Develops New Processes for Making Alcohol -- Pennsylvanian Has Novel Helicopter NEWS OF PATENTS | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/haeggricedodds-race-writer-thinks-meeting-of-trio-would-be-greatest.html | HAEGG-RICE-DODDS RACE; Writer Thinks Meeting of Trio Would Be Greatest Ever | True | HIRAM JLLSWORTH DAVIS. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/berry-pickers-wanted-appeal-made-to-women-to-spend-vacations-in.html | BERRY PICKERS WANTED; Appeal Made to Women to Spend Vacations in Strawberry Fields | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/entertainment-for-service-men.html | Entertainment for Service Men | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/heads-atlas-tack-corp.html | Heads Atlas Tack Corp. | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/allies-hit-naples-sicilian-airfields-wellingtons-bomb-italian-city.html | ALLIES HIT NAPLES, SICILIAN AIRFIELDS; Wellingtons Bomb Italian City in Moonlight, Liberators Batter Comiso and Biscari ALLIES HIT NAPLES, SICILIAN AIRFIELDS | True | By Drew Middletonby Wireless To the New York Times. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/warns-of-delays-in-postwar-gains-newcomb-of-westinghouse-says.html | WARNS OF DELAYS IN POST-WAR GAINS; Newcomb of Westinghouse Says Public Must Wait for 'Dream Products' | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/kerrigans-61-clips-links-mark.html | Kerrigan's 61 Clips Links Mark | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/shelter-trenches-for-reich-cities.html | Shelter Trenches for Reich Cities | True | By Telephone To the New York Times | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/fund-to-win-war-record-sum-approved-in-committee-as-our-peak.html | FUND TO 'WIN WAR'; Record Sum Approved in Committee as Our 'Peak' Requirement A THIRD TO AIR CORPS Money Will Buy 99,740 Planes for Action of Type to Save Lives ARMY BILL ASKS FOR 71 1/2 BILLIONS | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/luxury-ends-in-arrest-youth-is-held-for-a-4day-bill-of-26758-owed.html | LUXURY ENDS IN ARREST; Youth Is Held for a 4-Day Bill of $267.58 Owed to Hotel | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/child-to-maclean-wiuiamsons-i.html | Child to Maclean WiUiamsons I | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/plane-output-in-may-was-7200-and-wpb-asserts-june-tops-it.html | Plane Output in May Was 7,200 And WPB Asserts June Tops It; Record-Breaking Figures Are Held Back Only by Materials -- Making and Distribution of Aluminum Parts Is Speeded | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/will-preach-in-winnipeg.html | Will Preach in Winnipeg | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/lack-of-data-balks-inquiry-by-council-boxes-of-index-cards-brought.html | LACK OF DATA BALKS INQUIRY BY COUNCIL; Boxes of Index Cards Brought by Herlands Under Subpoena Are Called Inadequate FULL RECORDS DEMANDED Commissioner Offers Access to Files -- Has Conference With La Guardia and Morris | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/girls-quit-offices-to-get-living-wage-lowpaid-white-collar-worker.html | GIRLS QUIT OFFICES TO GET LIVING WAGE; Low-Paid White Collar Worker Faces Difficult Problem With Tax Burden EMPLOYERS VOICE APPEAL Exodus of Stenographers and Clerks Into War Plants Cause of Concern | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/first-state-trooper-will-retire.html | First State Trooper Will Retire | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/buying-by-mills-bolsters-wheat-slight-hedge-pressure-offset-on.html | BUYING BY MILLS BOLSTERS WHEAT; Slight Hedge Pressure Offset on Chicago Market With 1/8 to 5/8 Cent Gains OATS TAKES STRONG TONE Rye Also Develops Strength, While Situation in Corn Remains Unchanged | True | Special to THE NEW YORK TIMES. | C1B 589505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/503-in-the-nation-are-church-members-highest-percentage-in-history.html | 50.3% IN THE NATION ARE CHURCH MEMBERS; Highest Percentage in History Listed by Yearbook | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/admit-ceiling-violations-four-sold-rayon-gray-goods-above-opa.html | ADMIT CEILING VIOLATIONS; Four Sold Rayon Gray Goods Above OPA Maximum Prices | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/dp-sanchi-sato.html | DP.. S.AN][CHI SATO | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/dr-aiin-tnry-ivrifiht.html | DR. AI.I'.N !t.N'Ry IVRIfiHT | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/finds-lead-output-in-serious-decline-wpb-reports-large-stockpile.html | FINDS LEAD OUTPUT IN SERIOUS DECLINE; WPB Reports Large Stockpile Dwindling Rapidly -- Other War Agency Action FINDS LEAD OUTPUT IN SERIOUS DECLINE | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/catholics-targets-of-abuse-by-nazis-parties-in-occupied-countries.html | CATHOLICS TARGETS OF ABUSE BY NAZIS; Parties in Occupied Countries Show Increased Hostility | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/to-retire-4000000-debt.html | To Retire $4,000,000 Debt | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/navy-gives-out-list-of-31-missing-men-lieut-commdr-ja-bole-jr-of.html | NAVY GIVES OUT LIST OF 31 MISSING MEN; Lieut. Commdr. J.A. Bole Jr. of New London Is Included | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/profiting-by-experience-british-labor-practice-is-recommended-to.html | Profiting by Experience; British Labor Practice Is Recommended to Our Consideration | True | ELISHA M. FRIEDMAN | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/laborites-demand-c0lonial-charter-british-party-urges-that-four.html | LABORITES DEMAND C0LONIAL CHARTER; British Party Urges That 'Four Freedoms' Be Extended Throughout Empire INDIA ISSUE NOT VOTED ON Noel Baker Condemns Persons Who Still Put Faith in the Role of Power Politics | True | By James MacDonaldby Wireless To the New York Times. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/vvnttam-j-grishabeb.html | VVN,T,TA.M J. GRISHABEB | True | peel to ?, Nz YORK m. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/poet-buys-whole-village-hughes-gets-blaise-near-bristol-england-for.html | POET BUYS WHOLE VILLAGE; Hughes Gets Blaise Near Bristol, England, for 2,325 | True | By Wireless To the New York Times. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/the-coal-decision.html | THE COAL DECISION | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/kuhn-gets-parole-from-prison-will-go-to-an-internment-camp-kuhn.html | Kuhn Gets Parole From Prison; Will Go to an Internment Camp; KUHN GETS PAROLE; WILL BE INTERNED | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/next-weeks-bonds-total-22942110-new-municipal-issues-send-weekly.html | NEXT WEEK'S BONDS TOTAL $22,942,110; New Municipal Issues Send Weekly Average Thus Far in 1943 to $16,237,007 $13,815,000 TOPS FIXED Imperial Irrigation District, California, Seeks to Redeem Previous Flotation | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/record-city-tax-rate-due-special-session-is-barred-record-tax-rate.html | Record City Tax Rate Due; Special Session Is Barred; RECORD TAX RATE IS DUE FOR CITY | True | | C1B 589505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/urges-us-define-needs-after-war-lodge-says-other-nations-have.html | URGES U.S. DEFINE NEEDS AFTER WAR; Lodge Says Other Nations Have 'Practical Aims' Which They Have 'Frankly Revealed' FEARS 'HAVE NOT' ERA HERE He Tells Senate We Should Stress Getting 'in Peaceful Manner' Things We Lack | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/walteb-t-yaibow.html | WALTEB T. YAIBOW | True | Epeelal to T YORE Trauma. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/bonds-and-shares-on-london-market-dividend-announcements-on-kaffir.html | BONDS AND SHARES ON LONDON MARKET; Dividend Announcements on Kaffir Issues Show Cuts in Payments GILT-EDGE STOCKS FIRM Oils in Demand and Higher -- Cables & Wireless Drops -- Day's Changes | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/houses-are-sold-on-riverside-drive-large-apartment-building-and-a.html | HOUSES ARE SOLD ON RIVERSIDE DRIVE; Large Apartment Building and a Five-Story Dwelling Pass to New Hands INVESTORS REMAIN ACTIVE Purchase Properties in East 66th St. and Sixth Avenue From Savings Banks | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/the-councils-witch-hunt.html | THE COUNCIL'S WITCH HUNT | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/finnish.html | Finnish | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/tokyo-diet-adopts-plan-to-crush-us-says-atrocious-and-cruel-america.html | TOKYO DIET ADOPTS PLAN TO CRUSH US; Says 'Atrocious and Cruel America and Britain' Must Be Quickly Defeated | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/hart-loses-libel-plea-court-admits-answers-in-suit-against-friends.html | HART LOSES LIBEL PLEA; Court Admits Answers in Suit Against Friends of Democracy | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/aboutface-advocated-reader-says-army-should-alter-competitive.html | ABOUT-FACE ADVOCATED; Reader Says Army Should Alter Competitive Sports Stand | True | RALPH 0R()N. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/two-large-apartments-sold-in-east-orange.html | Two Large Apartments Sold in East Orange | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/revenues-of-erie-13627140-in-may-largest-of-any-month-since.html | REVENUES OF ERIE $13,627,140 IN MAY; Largest of Any Month Since Railroad Was Organized, Directors Are Told 29% MORE PASSENGERS Figures for Freight Showed an Increase of 17.9%, With Carloadings Up 2.3% | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/atherton-seen-for-post-ottawa-expects-state-department-aide-to-be.html | ATHERTON SEEN FOR POST; Ottawa Expects State Department Aide to Be Minister | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/red-sox-triumph-at-stadium-3-to-1-hughson-strikes-out-9-yanks-in.html | RED SOX TRIUMPH AT STADIUM, 3 TO 1; Hughson Strikes Out 9 Yanks in 4-Hit Effort and Bats in Winning Tally in Fourth GORDON'S ERRORS COSTLY 2 Misplays Set Up All Boston Runs -- Lindell Triples and Scores in the Second | True | By James P. Dawson | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/exchange-retains-1-tax-collection-amendment-to-constitution-is.html | EXCHANGE RETAINS 1% TAX COLLECTION; Amendment to Constitution Is Voted to Continue the Levy on Net Commissions GAINS ARE POINTED OUT Winning Back Losses Suffered From 1937 Onward and Rise in Business Are Stressed EXCHANGE RETAINS 1% TAX COLLECTION | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/what-subsidies-mean.html | WHAT SUBSIDIES MEAN | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/chinese.html | Chinese | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/wlb-bans-strikes-it-demands-end-to-war-stoppages-in-order-for.html | WLB BANS STRIKES; It Demands End to War Stoppages in Order for Two-Year Contracts MINERS MEET TODAY They Face Stern Action by President if a New Walk-Out Is Called WLB, 8 TO 4, BARS MINERS DEMANDS | True | By Louis Starkspecial To the New York Times. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/soldiers-denounce-lewis-as-an-enemy-letters-in-stars-and-stripes.html | SOLDIERS DENOUNCE LEWIS AS AN ENEMY; Letters in Stars and Stripes Call for Quick Action | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/troop-movements-reported.html | Troop Movements Reported | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/hearing-on-dissolution-set.html | Hearing on Dissolution Set | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/regents-rule-waived-youths-under-21-now-eligible-to-take-licensing.html | REGENTS RULE WAIVED; Youths Under 21 Now Eligible to Take Licensing Examinations | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/sees-huge-problem-in-postwar-housing-wc-voss-addresses-savings-and.html | SEES HUGE PROBLEM IN POST-WAR HOUSING; W.C. Voss Addresses Savings and Loan Associations | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/william-a-papworth-former-cofjnselor-of-the-united-commercial.html | WILLIAM A. PAPWORTH; Former CofJnselor of the United Commercial Travelers Was 81 | True | Special to T Yo 'ls. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/more-on-mission-to-moscow.html | More on 'Mission to Moscow' | True | JOHN DEWEYSUZANNE LA FOLLETTE | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/davis-for-uniting-authority.html | Davis for Uniting Authority | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/volcano-victims-aided-mexican-president-sends-funds-to-damaged.html | VOLCANO VICTIMS AIDED; Mexican President Sends Funds to Damaged Region | True | By Cable To the New York Times. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/germans-use-reservists.html | Germans Use Reservists | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/overall-ceiling-due-in-food-field-opa-to-revive-plan-for-single.html | OVER-ALL' CEILING DUE IN FOOD FIELD; OPA to Revive Plan for Single System of Percentage Margins, Trade Hears MARK-UPS ARE TRIMMED Smaller Than Was Originally Planned -- Change to Be Made in Classification Rule | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/british-wives-easy-on-husbands-coupons.html | British Wives Easy On Husbands' Coupons | True | Special Correspondence THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 589505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/auction-brings-49262-property-of-mrs-coe-and-others-sold-at-three.html | AUCTION BRINGS $49,262; Property of Mrs. Coe and Others Sold at Three Sessions | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/review-1-no-title-the-first-fifty-years-history-of-the-film.html | Review 1 -- No Title; The First Fifty Years,' History of the Film Industry, to Be Made by Metro -- Rialto Picture Held Over | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/allied-shipping-at-gibraltar.html | Allied Shipping at Gibraltar | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/5-new-franchises-in-football-asked-but-several-national-league.html | 5 NEW FRANCHISES IN FOOTBALL ASKED; But Several National League Clubs Seem Doubtful About Operating This Season | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/spellman-arrives-in-uganda.html | Spellman Arrives in Uganda | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/soft-drink-hauls-made-by-barges-company-using-new-method-and-cuts.html | SOFT DRINK HAULS MADE BY BARGES; Company Using New Method and Cuts Consumption of Gasoline 25% | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/stadium-concert-alltchaikovsky-crowd-of-14000-attends-the-opening.html | STADIUM CONCERT ALL-TCHAIKOVSKY; Crowd of 14,000 Attends the Opening of 26th Season -- Fritz. Reiner Directs PHILHARMONIC IS HEARD Opens With 'Nutcracker' Suite and Fifth Symphony -- Artur Rubinstein Is Soloist | True | By Howard Taubman | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/edyvaed-i-jams.html | EDYVAED I). JAMS | True | Special to lqzw YORK TEXS. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/56-lost-in-brazilian-shipwreck.html | 56 Lost in Brazilian Shipwreck | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/butler-brothers-revamps-setup-activities-on-ben-franklin-and.html | BUTLER BROTHERS REVAMPS SET-UP; Activities on Ben Franklin and Federated Stores Made Entirely Separate BRANCH MANAGERS NAMED Change Is Caused by Wartime Expansion -- Niehaus Heads New York House | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/tevelyn-gerberding-wed-ride-of-ensign-robert-gardner-in-church-of.html | tEVELYN GERBERDING WED; ride of Ensign Robert Gardner in Church of Ascension Here | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/banks-will-not-curtail-hours-despite-shortage-of-manpower-but-some.html | Banks Will Not Curtail Hours Despite Shortage of Manpower; But Some Will Close Saturdays for the Summer as Usual -- Matter Is Left to Decision of Individual Institutions | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/moore-gulnac.html | Moore -- Gulnac | True | peclal to Tm YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/british.html | British | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/changes-proposed-in-patent-system-but-special-group-headed-by.html | CHANGES PROPOSED IN PATENT SYSTEM; But Special Group Headed by Kettering Declares It Has Not Hampered the War Effort WOULD FIX 20-YEAR LIMIT Aim Is to Balk Applicants From Keeping Patent Grants Pending for Long Periods | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/new-tasks-for-ford-men-responsibilities-of-rausch-and-bennett.html | NEW TASKS FOR FORD MEN; Responsibilities of Rausch and Bennett Increased | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/indicted-in-navy-relief-fund.html | Indicted in Navy Relief Fund | True | | C1B 589505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/news-of-food-pound-of-pork-liver-halfpound-of-bacon-luncheon-loaf.html | News of Food; Pound of Pork Liver, Half-Pound of Bacon, Luncheon Loaf Fill Meat Menus for Week | True | By Jane Holt | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/yugoslav-relief-aided-but-fund-needs-1500000-to-carry-out-program.html | YUGOSLAV RELIEF AIDED; But Fund Needs $1,500,000 to Carry Out Program | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/2-us-fliers-die-in-ecuador.html | 2 U.S. Fliers Die in Ecuador | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/churchmen-assail-brutality-of-nazis-council-at-a-meeting-here.html | CHURCHMEN ASSAIL BRUTALITY OF NAZIS; Council at a Meeting Here Deplores Plight of Jews | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/hard-coal-men-silent-operators-here-for-wage-talks-want-to-study.html | HARD COAL MEN SILENT; Operators Here for Wage Talks Want to Study Decision | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/us-planes-raid-burma-road-town-bomb-japanese-barracks-and.html | U.S. PLANES RAID BURMA ROAD TOWN; Bomb Japanese Barracks and Installations at Lashio, Northeast of Mandalay RAF ALSO ON ATTACKS Enemy Said to Have Slain 5,000 Civilians and 5,000 Wounded Chinese in Tungting Town | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/drury-auction-closes-sale-of-clevelanders-collection-brings-total.html | DRURY AUCTION CLOSES; Sale of Clevelander's Collection Brings Total of $60,292 | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/art-notes.html | Art Notes | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/new-inquiry-set-in-kickback-evil-medical-societies-to-start-own.html | NEW INQUIRY SET IN 'KICKBACK' EVIL; Medical Societies to Start Own Investigation in Job Law Cases Next Week PENALTIES ARE DISCUSSED Chronic Offenders Are Facing Expulsion -- Moreland Study to Be Made Up-State | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/to-launch-new-uss-houston.html | To Launch New U.S.S. Houston | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/us-cutter-sinking-revealed-by-navy-escanaba-was-torn-asunder-by-an.html | U.S. CUTTER SINKING REVEALED BY NAVY; Escanaba Was Torn Asunder by an Unexplained Blast on Convoy Duty ONLY TWO OF CREW SAVED Amidships Explosion So Terrific She Had No Chance for Signals or Rescue | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/to-head-mortgage-bankers.html | To Head Mortgage Bankers | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/food-czar-fervor-cooled-by-byrnes-house-committee-democrats-after.html | FOOD CZAR FERVOR COOLED BY BYRNES; House Committee Democrats After Hearing Him, Change Minds on Fulmer Bill SUBSIDY MOVE IN SENATE Taft Proposes Limitations on Use -- Davis Said to Ask End of Divided Authority | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/biggest-of-all-naval-bills-is-sent-to-white-house.html | Biggest of All Naval Bills Is Sent to White House | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/chain-of-theatres-earned-3382015-nationals-1942-net-shows-increase.html | CHAIN OF THEATRES EARNED $3,382,015; National's 1942 Net Shows Increase of Nearly $1,000,000 From Previous Year | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/must-drop-cosmetic-claims.html | Must Drop Cosmetic Claims | True | Special to THE NEW YORK TIMES. | C1B 589505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/11-hurt-in-fatal-fire-woman-worker-dies-in-flash-blaze-in-bronx.html | 11 HURT IN FATAL FIRE; Woman Worker Dies in Flash Blaze in Bronx Factory | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/house-passage-due-today.html | House Passage Due Today | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/-antiinvasion-isles-are-built-in-channel-germany-publishes-details-.html | ' ANTI-INVASION ISLES' ARE BUILT IN CHANNEL; Germany Publishes Details of Heavily Armed Forts | True | By Telephone To the New York Times. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/king-peter-seeks-a-firm-yugoslavia-he-tries-at-london-to-find.html | KING PETER SEEKS A FIRM YUGOSLAVIA; He Tries at London to Find Ministers for an Aggressive, Federalized Regime YOVANOVITCH MAY REMAIN But Need of Stronger Man to Direct Policy of Liberation With Allied Aid Is Seen | True | By Wireless To the New York Times. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/meat-packers-report-decline-in-livestock-sales-at-centers.html | Meat Packers Report Decline In Livestock Sales at Centers | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/de-gaulles-defiance-is-honored-in-canada-prime-minister-king.html | DE GAULLE'S DEFIANCE IS HONORED IN CANADA; Prime Minister King Welcomes French Unity on Anniversary | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/hospital-aides-held-in-inmates-death-fatal-strangulation-brings-the.html | HOSPITAL AIDES HELD IN INMATE'S DEATH; Fatal Strangulation Brings the Arrest of Four | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/miss-betz-reaches-clay-court-final-hubbard-already-in-round-of-8-in.html | MISS BETZ REACHES CLAY COURT FINAL; Hubbard, Already in Round of 8 in Men's Singles, Disqualified by U.S.L.T.A. | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/compromise-seen-for-french-army-new-hope-appears-as-fighting-french.html | COMPROMISE SEEN FOR FRENCH ARMY; New Hope Appears as Fighting Frenchmen Observe Third Year of Resistance LEADER SPEAKS ON RADIO De Gaulle Calls Renovation by Democracy Aim -- Committee to Meet Monday | True | By Drew Middletonby Wireless To the New York Times. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/cotton-exchange-seat-up.html | Cotton Exchange Seat Up | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/britain-lifts-bars-on-syria-frontier-her-action-seen-as-adding-to.html | BRITAIN LIFTS BARS ON SYRIA FRONTIER; Her Action Seen as Adding to Upsurge of Axis Anxiety in Balkan Theatre NAZI TROOPS TRANSFERRED Germans Believe an Offensive in Near East Is 'Ever More Imminent' | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/ig-s-washinfton-a-food-broker-831-head-of-own-philadelphia-firm.html | IG. S. WASHINiTON, ] A FOOD BROKER, 831; Head of Own Philadelphia Firm, Collateral Kin of First President, Dies in Jersey | True | Special to Tr YORK S. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/frances-conover-wed-in-west.html | Frances Conover Wed in West | True | Special to YORK '1",. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/annie-s-swan.html | ANNIE S. SWAN | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/ready-to-honor-fathers-i-many-programs-and-bond-drive-arranged-for.html | READY TO HONOR FATHERS; I Many Programs and Bond Drive Arranged for Tomorrow | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/john-ernst-miller-retired-lawyer-92-i874-columbia-graduate-lived-in.html | JOHN ERNST MILLER, RETIRED LAWYER, 92; i874 Columbia Graduate Lived in Englewood 84 Years | True | 8pecl&l to NEW YORE TI2S. | C1B 589505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/seat-on-coffee-exchange-up.html | Seat on Coffee Exchange Up | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/rosalie-g-ramirez-enaed-to-arr-former-student-at-pine-manor-junior.html | ROSALIE G. RAMIREZ ENAED To ARR; Former Student at Pine Manor 'Junior College Will Be Bride of George A. Inselman SPENCE SCHOOL ALUMNA She Attended Also Academy of Sacred Heart -- Her Fiance Graduate of St. John's | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/coal-dissent-by-wlb-labor-members.html | Coal Dissent by WLB Labor Members | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/dowling-has-eye-on-hoffman-play-so-much-for-music-realistic-drama.html | DOWLING HAS EYE ON HOFFMAN PLAY; ' So Much for Music,' Realistic Drama, May Be Produced in Fall, He Reports TWO SHOWS ARE CLOSING ' Corn Is Green' to Give Final Performance Tonight -- 'Milky Way' Ends Tomorrow | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/wools-exempted-from-order.html | Wools Exempted From Order | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/college-grid-appeal-inferior-teams-not-detrimental-to-sport-fan.html | COLLEGE GRID APPEAL; Inferior Teams Not Detrimental to Sport, Fan Contends | True | T.o GOH. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/dr-fiank-b-broderick.html | Dr. FIANK B. BRODERICK | True | Special to TI YORK TIES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/united-states.html | United States | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/mrs-james-c-barclay-new-jerseolfeer.html | MRS. JAMES C. BARCLAY; New Jerseolf-eer,' | True | Was Redl cT2w24 | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/navy-expands-at-cornell-takes-21-fraternity-houses-and-5-other.html | NAVY EXPANDS AT CORNELL; Takes 21 Fraternity Houses and 5 Other Properties for Students | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/war-is-powerless-to-halt-romance-as-business-at-marriage-bureau.html | War Is Powerless to Halt Romance as Business at Marriage Bureau Booms -- Husbands in Uniforms | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/rafs-light-planes-on-night-attacks-whirlwind-mosquito-bombers-pound.html | RAF'S LIGHT PLANES ON NIGHT ATTACKS; Whirlwind, Mosquito Bombers Pound Nazi Air Bases and Lines in North France FIVE TRAWLERS SHOT UP German Oil-Drum Incendiary That Hit London Postoffice Loosed by a Diving Raider | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/text-of-war-labor-board-majority-opinion-on-coal-mine.html | Text of War Labor Board Majority Opinion on Coal Mine Portal=to=Portal Pay | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/arthur-new-sholm-healthoffial-86-english-physician-and-author-was.html | ARTHUR NEW. SHOLM, HEALTH'OFFiAL, 86; English Physician and Author Was Knighted in 1917 | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/big-fire-reported-in-rome.html | Big Fire Reported in Rome | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/we-helped-to-stop-rommel-in-egypt-gen-george-tells-of-rushing.html | WE HELPED TO STOP ROMMEL IN EGYPT; Gen. George Tells of Rushing Ammunition to the British | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/mrs-herbert-lawrence-social-leader-in-tuxedo-parkl-dies-after-a.html | MRS. HERBERT LAWRENCE; Social Leader in Tuxedo Parkl Dies After a Long Illness | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/morganlarsen.html | MorganLarsen | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/celotex-to-split-stock-votes-to-divide-each-share-of-100-par-value.html | CELOTEX TO SPLIT STOCK; Votes to Divide Each Share of $100 Par Value 5% Issue | True | | C1B 589505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/sigrid-onegin-dies-one-opeba-stab-germanswedish-singer-made-name-in.html | SIGRID ONEGIN DIES;{ ON(E OPEBA STAB}{; German-Swedish Singer Made , Name in Wagnerian Roles m Long on Concert Stage CAREER BEGAN IN 1912 First Heard at Metropolitan in 1922reAppeared Both as Contralto and Soprano | True | By Wireless To the Iniew York Tile. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/211-children-win-war-essay-prizes-awards-made-in-citywide-contest.html | 211 CHILDREN WIN WAR ESSAY PRIZES; Awards Made in City-Wide Contest Sponsored by State Chamber of Commerce | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/martha-stoke____ss-engagedi-bennington-college-student-willi.html | MARTHA STOKE____SS ENGAGEDI; Bennington College Student WillI | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/sightseeing-craft-to-get-no-fuel-oil-ruling-issued-by-opa-director.html | SIGHTSEEING CRAFT TO GET NO FUEL OIL; Ruling Issued by OPA Director Here Makes Allowances for Freight Carriers BAN ON AUTOS TIGHTENED Night Patrols Out to Waylay 'Wise' Drivers -- Shoppers Warned of Rush Hours | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/regents-tests-are-called-too-hard-by-school-heads.html | Regents' Tests Are Called Too Hard by School Heads | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/ivigr-richard-neagle-former-chancellor-of-the-boston-archdiocese.html | IVIGR. RICHARD NEAGLE; Former Chancellor of the Boston Archdiocese Dies at 88 | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/mi-mobbis-pinsky.html | MI. MOBBIS PINSKY | True | Special to Yo Tm. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/thief-keeps-word-and-wins-leniency-return-of-2500-results-in.html | THIEF KEEPS WORD AND WINS LENIENCY; Return of $2,500 Results in Suspended Sentence | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/coal-liquidation-approved.html | Coal Liquidation Approved | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/ickes-calls-for-more-oil-wants-daily-output-next-month-raised.html | ICKES CALLS FOR MORE OIL; Wants Daily Output Next Month Raised 109,600 Barrels | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/stock-issue-registered-united-merchants-and-manufacturers-files.html | STOCK ISSUE REGISTERED; United Merchants and Manufacturers Files With SEC | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/elected-vice-president-of-champion-paper-fibre.html | Elected Vice President Of Champion Paper & Fibre | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/memorial-to-the-slain-wood-of-pines-planted-in-childrens-village-in.html | MEMORIAL TO THE SLAIN; Wood of Pines Planted in Children's Village in Palestine | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/tk-quinn-gets-wpb-post-executive-of-maxon-agency-will-direct-wpb.html | T.K. QUINN GETS WPB POST; Executive of Maxon Agency Will Direct WPB Production Drive | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/victory-garden-outlook-value-of-production-in-nation-put-at.html | VICTORY GARDEN OUTLOOK; Value of Production in Nation Put at $1,000,000,000 | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/western-electric-co-leases-large-space-takes-part-of-packard.html | WESTERN ELECTRIC CO. LEASES LARGE SPACE; Takes Part of Packard Building at 54th St. and 11th Ave. | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/stocks-lethargic-averages-decline-turnover-on-exchange-lightest-in.html | STOCKS LETHARGIC; AVERAGES DECLINE; Turnover on Exchange Lightest in Five Months -- Bonds Slow and Mixed | True | | C1B 589505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/mackinaw-makers-get-rise.html | Mackinaw Makers Get Rise | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/sells-woodhaven-dwelling.html | Sells Woodhaven Dwelling | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/reds-trip-pirates-in-14th-inning-10-starr-outpitches-butcher-in.html | REDS TRIP PIRATES IN 14TH INNING, 1-0; Starr Outpitches Butcher in Thrilling Duel That Opens Series for Third Place | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/dr-klein-hamed-to-ss-wise-post-former-free-synagogue-aide-is-asked.html | DR. KLEIN HAMED TO S.S. WISE POST; Former Free Synagogue Aide Is Asked to Return From West Coast School SELECTION IS UNANIMOUS Rabbi Until Recently Directed Youth Activities Here While Assisting Predecessor | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/cathedral-school-graduation.html | Cathedral School Graduation | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/4198-enemy-planes-lost-over-britain.html | 4,198 Enemy Planes Lost Over Britain | True | By Cable To the New York Times. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/king-leaves-gibraltar-george-reported-en-route-home-from-visit-to.html | KING LEAVES GIBRALTAR; George Reported En Route Home From Visit to Africa | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/cities-service-cases-delayed.html | Cities Service Cases Delayed | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/russian.html | Russian | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/sec-revises-schedules-changes-regulation-of-offerings-by-oil-and.html | SEC REVISES SCHEDULES; Changes Regulation of Offerings by Oil and Gas Interests | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/martial-law-put-on-southern-italy-mussolini-declares-entire-end-of.html | MARTIAL LAW PUT ON SOUTHERN ITALY; Mussolini Declares Entire End of Peninsula a Zone of Military Operations EVACUATIONS SPEEDED UP Observers See Indications That High Command Expects Direct Allied Blow at Italy | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/mayors-tax-plea-rejected-by-dewey-governor-bars-special-session-of.html | MAYOR'S TAX PLEA REJECTED BY DEWEY; Governor Bars Special Session of Legislature to Give City Power to Fix New Levies SAYS COUNCIL SHOULD ASK He Reminds La Guardia His Program Was Overwhelmingly Defeated at Albany Earlier | True | Special to THE NEW YORK TIMES. | C1B 589505 |
| 1943-06-19 | 1943-06-19 | https://www.nytimes.com/1943/06/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 589505 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/at-the-stadium-twentysixth-consecutive-season-of-outdoor-concerts.html | AT THE STADIUM; Twenty-sixth Consecutive Season of Outdoor Concerts Under Way | True | By Olin Downes | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/japan-revises-athletics-drops-14-track-and-field-tests-diving-and.html | JAPAN REVISES ATHLETICS; Drops 14 Track and Field Tests, Diving and 'Heavy Gymnastics' | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/new-air-arm-born-in-war-in-tunisia-northwest-african-air-force.html | NEW AIR ARM BORN IN WAR IN TUNISIA; Northwest African Air Force, Created Under Fire, Became a Great Autonomous Body | True | By Lt. Col. Vincent Sheean | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/cornell-gets-2000-beecher-mss.html | Cornell Gets 2,000 Beecher MSS. | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/margaret-pasl__-ey-bribe-cousin-officiates-at-marriagei-to-john.html | MARGARET PASL__ EY BRIBE{; Cousin Officiates at Marriaged to John Edward Akey { | True | I Special to T NEw YOR TiaEs. [ | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/french-are-uneasy-over-labor-draft-press-silence-spurs-anxiety-and.html | FRENCH ARE UNEASY OVER LABOR DRAFT; Press Silence Spurs Anxiety and Many Youths Go in Hiding | True | By Telephone To the New York Times. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/miss-betz-retains-clay-court-title-beats-miss-corbett-rollins.html | MISS BETZ RETAINS CLAY COURT TITLE; Beats Miss Corbett, Rollins College Mate, in National Tournament by 6-1, 6-0 | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/new-zealands-growth-group-formed-to-foster-postwar-immigration-for.html | NEW ZEALAND'S GROWTH; Group Formed to Foster Post-War Immigration for Country | True | By Wireless To the New York Times. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/singer-into-actor.html | SINGER INTO ACTOR | True | By Lewis B. Funke | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/curb-on-trains-is-eased-by-odt-use-of-rail-equipment-not-suitable.html | CURB ON TRAINS IS EASED BY ODT; Use of Rail Equipment Not Suitable for Transport of Troops Sanctioned | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/native-congo-unit-treks-to-mideast-belgian-brigades-losses-in.html | NATIVE CONGO UNIT TREKS TO MID-EAST; Belgian Brigade's Losses in Crossing Continent Are Set at Only 5 Per Cent | True | By A.c. Sedgwick | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/moran-discusses-ports-supremacy-says-no-harbor-is-so-well-situated.html | MORAN DISCUSSES PORT'S SUPREMACY; Says No Harbor Is So Well Situated as New York's for Creating Trade Routes | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/japanese.html | Japanese | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/again-heads-insurance-women.html | Again Heads Insurance Women | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/for-a-marigold-parade-a-rich-profusion-of-blossoms-follows.html | FOR A MARIGOLD PARADE; A Rich Profusion of Blossoms Follows Successive Plantings in June | True | By Miriam G. Groner | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/lake-placid-events.html | LAKE PLACID EVENTS | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/japanese-got-aqueduct-data.html | Japanese Got Aqueduct Data | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/bolivia-to-sign-brazil-accord.html | Bolivia to Sign Brazil Accord | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/bar-to-chinese-traced-history-of-discrimination-held-no-credit-to.html | Bar to Chinese Traced; History of Discrimination Held No Credit to Us | True | CHARLES S. LOBINGIER | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/476-men-reported-army-casualties-of-the-307-killed-140-fell.html | 476 MEN REPORTED ARMY CASUALTIES; Of the 307 Killed, 140 Fell Fighting in the North American Area | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/brereton-sees-king-farouk.html | Brereton Sees King Farouk | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/bans-use-of-roosevelts-name.html | Bans Use of Roosevelt's Name | True | By Cable To the New York Times. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/new-york.html | New York | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/3yearold-stake-featured.html | 3-Year-Old Stake Featured | True | | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f Rockwell | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/nan-potter-fiancee-of-marine.html | Nan Potter Fiancee of Marine | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/davis-threatens-to-quit-food-post-seeks-full-power-wants-to-deal.html | DAVIS THREATENS TO QUIT FOOD POST; SEEKS FULL POWER; Wants to Deal Directly With President and to Control Prices and Rationing | True | By Samuel B. Bledsoe | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/toughening-up-the-women-marines.html | Toughening Up The Women Marines | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/womens-shoe-standards-issued.html | Women's Shoe Standards Issued | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/shipyard-drama-pilebuck-by-john-and-ward-hawkins-320-pp-new-york-ep.html | Shipyard Drama; PILEBUCK. By John and Ward Hawkins. 320 pp. New York: E.P. Dutton & Co. $2.50. | True | C.B. PALMER. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/brazil-revaluing-urged-but-action-to-boost-milreis-on-the-dollar-is.html | BRAZIL REVALUING URGED; But Action to Boost Milreis on the Dollar Is Called Doubtful | True | By Cable To the New York Times. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/senators-conquer-athletics-6-to-3-carrasquel-registers-seventh.html | SENATORS CONQUER ATHLETICS, 6 TO 3; Carrasquel Registers Seventh Victory, but Fails to Last -- Estalella Hits Homer | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/poultry-dealers-quit-kosher-stores-to-stay-closed-till-black-market.html | POULTRY DEALERS QUIT; Kosher Stores to Stay Closed Till Black Market Is Ended | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/islands-no-more.html | ISLANDS NO MORE | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/fleurdelis-history-interesting-facts-developed-by-verses-flower-of.html | Fleur-de-Lis History; Interesting Facts Developed by Verses, 'Flower of France' | True | VIOLET ALLEYN STOREY | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/factory-fire-victim-dies.html | Factory Fire Victim Dies | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/taxicab-driver-prefers-constitution-to-new-deal.html | Taxicab Driver Prefers Constitution to New Deal | True | B. TOMLINSON | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/car-runs-down-six-in-jersey.html | Car Runs Down Six in Jersey | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/tankers-men-tell-of-pacific-sinking-lifeboat-bumped-into-japanese.html | TANKER'S MEN TELL OF PACIFIC SINKING; Lifeboat Bumped Into Japanese Submarine Rising After Firing Torpedoes | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/the-ruhr-favorite-target-of-the-allies.html | THE RUHR: FAVORITE TARGET OF THE ALLIES | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/german.html | German | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/capital-has-no-information.html | Capital Has No Information | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/black-badge-home-first.html | Black Badge Home First | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/saber-title-to-armitage-fencers-club-star-gains-us-honor-for-5th.html | SABER TITLE TO ARMITAGE; Fencers Club Star Gains U.S. Honor for 5th Year in Row | True | | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/independents-cut-food-chains-lead-war-scarcities-and-reduced-volume.html | INDEPENDENTS CUT FOOD CHAINS LEAD; War Scarcities and Reduced Volume Reverse the Trend of Recent Years | True | By George A. Mooney | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/emmy-f-neiley-is-wed-i-becomes-bride-in-bronxville-of-lieut-paul-d.html | EMMY F. NEILEY IS WED; I Becomes Bride in Bronxville of Lieut. Paul D. Littlefield | True | Special to THR IRW YORK Tts. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/new-estimate-of-power-in-a-flash-of-lightning.html | New Estimate of Power In a Flash of Lightning | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/conferees-clash-over-cup-on-mail-roaring-exchange-between-mckellar.html | CONFEREES CLASH OVER CUP ON MAIL; Roaring Exchange Between McKellar and Keefe of the House Halts Session | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/isolation-and-selfishness-held-no-way-to-win-peace-we-must-it-is.html | Isolation and Selfishness Held No Way to Win Peace; We Must, It Is Felt, Join With Other Peoples in a Policy of Collaboration Which Will Benefit All, Collectively and Severally | True | RALPH BARTON PERRY | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/man-and-his-image-leslie-howard-left-his-own-memorial-in-spitfire-a.html | MAN AND HIS IMAGE; Leslie Howard Left His Own Memorial in 'Spitfire' -- A Few New Films | True | By Bosley Crowther | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/floridas-busy-beaches-the-states-little-season-promises-to-be-a-big.html | FLORIDA'S BUSY BEACHES; The State's 'Little Season' Promises to Be A Big One in This War Year | True | By Nina Oliver Dean | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/lois-d-yanderbilt-bngaged-to-marry-alumna-of-connecticut-college.html | LOIS D. YANDERBILT BNGAGED TO MARRY; Alumna of Connecticut College Bride-Elect of Lieut. George Brainard Jr. of Air Forces | True | Special toeTH NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/college-girls-to-pick-berries.html | College Girls to Pick Berries | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/duesseldorf-plants-razed-in-biggest-ruhr-raid-june-11-1000-to-1500.html | Duesseldorf Plants Razed In Biggest Ruhr Raid June 11; 1,000 to 1,500 Acres of Reich War-Industry and Traffic Center Devastated in 'Most Shattering Blow,' RAF Photos Show | True | By James MacDonald | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/guadalcanal-bag-rises-to-94-planes-us-ship-and-shore-guns-got-17.html | GUADALCANAL BAG RISES TO 94 PLANES; U.S. Ship and Shore Guns Got 17 Japanese Craft -- Convoy Was Target of Foe's Attack | True | By Bertram D. Hulen | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/yugoslavs-go-on-fighting-for-freedom-they-need-help-badly.html | Yugoslavs Go On; Fighting for Freedom, They Need Help Badly | True | Mme. SLAVKO GROUITCH | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/adirondack-plans.html | ADIRONDACK PLANS | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/crops-for-rooftop-some-simple-and-some-notsoeasy-to-grow-plants-may.html | CROPS FOR ROOFTOP; Some Simple and Some Not-So-Easy to Grow Plants May Be Cultivated on High | True | By Lillian Meyferth | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/florida-badger____-eau-bride-wedding-to-a-l-quaekenbushi-held-in.html | FLORIDA BADGER____ EAU BRIDE; Wedding to A. L. Quaekenbushl Held in Chapel at Syracuse | True | Special to THe. N.W YORI Tnzs. I | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/at-oyster-harbors.html | AT OYSTER HARBORS | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/john-c-jays-have-son.html | John C. Jays Have Son | True | Specis. l to THE iEV YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/cheap-killer-of-weeds.html | CHEAP KILLER OF WEEDS | True | C.F.G.C. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/revised-plans-for-uso-sale.html | REVISED PLANS FOR USO SALE | True | | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/curbs-on-reporting-protested-in-report-restrictions-at-hot-springs.html | CURBS ON REPORTING PROTESTED IN REPORT; Restrictions at Hot Springs Cited by Civil Liberties Union | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/boy-of-10-is-drowned-in-the-bronx-river-dies-despite-youths-bicycle.html | BOY OF 10 IS DROWNED IN THE BRONX RIVER; Dies Despite Youth's Bicycle Dash to Seek Help | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/six-pillars-of-peace-program-of-federal-council-of-churches.html | ' Six Pillars of Peace' Program Of Federal Council of Churches | True | By Joseph H. Ball United States Senator From Minnesota | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/palestine-arabs-get-rich-on-farms-high-food-prices-result-in.html | PALESTINE ARABS GET RICH ON FARMS; High Food Prices Result in Agricultural Expansion -- Post-War Issue Seen | True | By Wireless To the New York Times. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/this-is-not-a-singing-war.html | This Is Not a Singing War' | True | EDWARD PRICE EHRICH | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/burma-fliers-batter-foes-supply-lines-us-bombers-do-great-damage-at.html | BURMA FLIERS BATTER FOE'S SUPPLY LINES; U.S. Bombers Do 'Great Damage' at Yamethin Railroad Yards | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/about-mr-moe-hack-the-playwrights-lighting-expert-describes-his.html | ABOUT MR. MOE HACK; The Playwrights' Lighting Expert Describes His Work on the Stage | True | By Irving Spiegel | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/laboratory-pioneers-american-women-of-science-by-edna-yost-232-pp.html | Laboratory Pioneers; AMERICAN WOMEN OF SCIENCE. By Edna Yost. 232 pp. New York: Frederick A. Stokes Co. $2. | True | By Ida Tarbell | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/hits-ban-on-motoring-head-of-auto-association-urges-proper.html | HITS BAN ON MOTORING; Head of Auto Association Urges 'Proper Adjustment' | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/long-walk-in-prospect-for-track-fans-today.html | Long Walk in Prospect For Track Fans Today | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/phyllis-champlin-a-brideelect.html | Phyllis Champlin a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/cape-cod-triangle-anchorage-by-sara-ware-bassett-182-pp-new-york.html | Cape Cod Triangle; ANCHORAGE. By Sara Ware Bassett. 182 pp. New York: Doubleday, Doran & Co. $2. | True | MARGARET WALLACE. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/help-war-prisoners.html | Help War Prisoners! | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/elizabethtown-gardens.html | ELIZABETHTOWN GARDENS | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/changes-on-new-york-central.html | Changes on New York Central | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/flies-across-atlantic-30-times-in-45-days.html | Flies Across Atlantic 30 Times in 45 Days | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/new-base-trains-20000-for-navy-maryland-cantonment-named-for.html | NEW BASE TRAINS 20,000 FOR NAVY; Maryland Cantonment Named for Admiral Bainbridge, Who Commanded Constitution | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/in-the-caribbean-islands-on-guard-by-helen-follett-with-maps-by-fa.html | In the Caribbean; ISLANDS ON GUARD. By Helen Follett. With maps by F.A. Fanale and photographs. 170 pp. New York: Charles Scribner's Sons. $2.50. | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/school-notes.html | SCHOOL NOTES | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/helen-hoffman-married-becomes-bride-in-radnoe-pa-ofi-lieut-f.html | HELEN HOFFMAN MARRIED; Becomes Bride in Radnoe, Pa., ofl Lieut. F reder___i_ck H__. Gleene Jr. I | True | Special to TH N-" YORK TIMES. I | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/new-zealand-lines-gain-state-railroads-had-a-record-year-up-to.html | NEW ZEALAND LINES GAIN; State Railroads Had a Record Year Up to March 31 | True | By Wireless To the New York Times. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/manager-rounds-out-40-years-in-circus-charles-sparks-of-spangles-a.html | MANAGER ROUNDS OUT 40 YEARS IN CIRCUS; Charles Sparks of 'Spangles' a Former Ringling Competitor | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/colleges-prepare-army-specialists-help-military-to-obtain-men.html | COLLEGES PREPARE ARMY SPECIALISTS; Help Military to Obtain Men Needed for Special Work Modern War Requires | True | By Lieut. Col. Theodore D. Palmer Jr., | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/an-idea-in-the-mail.html | AN IDEA IN THE MAIL | True | LANSING E. VAN ALLEN | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/funk-ridicules-collapse-reich-finance-minister-links-economic.html | FUNK RIDICULES COLLAPSE; Reich Finance Minister Links Economic Stability to Hitler | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/charity-restrained-from-solicitation-volunteers-tabernacle-curbed.html | CHARITY RESTRAINED FROM SOLICITATION; Volunteers Tabernacle Curbed by Court for Illegal Acts | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/sikorski-arrives-in-levant.html | Sikorski Arrives in Levant | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/the-brooklyn-bridges-till-i-come-back-to-you-by-thomas-bell-219-pp.html | The Brooklyn Bridges; TILL I COME BACK TO YOU. By Thomas Bell. 219 pp, Boston: Little, Brown & Co. $2. | True | By William du Bois | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/seeks-to-restore-cuts-administration-acts-in-senate-to-salvage.html | SEEKS TO RESTORE CUTS; Administration Acts in Senate to Salvage Subsidy Program | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/orval-grove-gets-service-call.html | Orval Grove Gets Service Call | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/nuptials-are-held-for-is-browning-she-wears-ivorycolored-satin-gown.html | NUPTIALS ARE HELD FOR ISS BROWNING; She Wears Ivory-Colored Satin Gown at MarriaÊe 'Here to Benjamin T, Pierce | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/vast-horizons-by-mary-seymour-lucas-illustrations-and-maps-by-cb.html | VAST HORIZONS. By Mary Seymour Lucas. Illustrations and maps by C.B. Falls. 291 pp. New York: The Viking Press. $3. | True | By Anne T. Eaton | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/country-gentlewoman-a-sense-of-humus-by-bertha-damon-illustrated-by.html | Country Gentlewoman; A SENSE OF HUMUS. By Bertha Damon. Illustrated by Claire Leighton. 250 pp. New York: Simon & Schuster. $2.50. | True | By Beatr1ce Sherman | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/benefit-for-jesuit-missions.html | Benefit for Jesuit Missions | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/edvard-w-fuhlend01f.html | ED/VARD W. FUHLEND01F | True | Special to THE iEW YOK S. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/fordham-degree-goes-to-morinigo-paraguay-presidents-help-to.html | FORDHAM DEGREE GOES TO MORINIGO; Paraguay President's Help to Good-Neighbor Policy Is Hailed by Gannon | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/masterpieces-of-the-bache-collection.html | Masterpieces of the Bache Collection | True | By Francis Henry Taylor | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/jersey-air-cadet-killed-in-crash.html | Jersey Air Cadet Killed in Crash | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/lloyd-george-confident-predicting-offensive-he-warns-britons-to.html | LLOYD GEORGE CONFIDENT; Predicting Offensive, He Warns Britons to Grow Food | True | By Wireless To the New York Times. | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/oil-output-ordered-raised-next-month-net-increase-over-june-to-be.html | OIL OUTPUT ORDERED RAISED NEXT MONTH; Net Increase Over June to Be 109,600 Barrels a Day | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/miss-carol-tedesche-is-wed.html | Miss Carol ,.Tedesche Is Wed | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/nine-new-york-men-honored.html | Nine New York Men Honored | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/shortage-of-diapers-eased-by-wpb-action-foods-and-furniture-for.html | SHORTAGE OF DIAPERS EASED BY WPB ACTION; Foods and Furniture for Babies Are Also Reported Increasing | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/nutrition-funds-asked-childrens-health-unit-asks-aid-from-us-city.html | NUTRITION FUNDS ASKED; Children's Health Unit Asks Aid From U.S., City and State | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/big-drive-resumed-messina-is-main-target-heavily-damaged-by-flying.html | BIG DRIVE RESUMED; Messina Is Main Target -- Heavily Damaged by Flying Fortresses | True | By Drew Middleton | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/sopermontgomery.html | SoperMontgomery | True | Special to 'rH Nw YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/german-feelers-reported.html | German Feelers Reported | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/inflation-and-money-supply.html | INFLATION AND MONEY SUPPLY | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/hardyrichter.html | Hardy--Richter | True | Special to THE NEW YORK TrMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/onstage-moonset-by-margaret-gruen-309-pp-new-york-lb-fischer-250.html | On-Stage; MOONSET. By Margaret Gruen. 309 pp. New York: L.B. Fischer. $2.50. | True | MARY POORE. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/selfportraits-gi-as-soldiers-bee-it-by-the-fort-outer-my-lgltrtora.html | Self-Portraits, G.I.; AS SOLDIERS BEE IT. By the' Fort Outer rmy lgltrtora. Unpaged. New Yorl: Americqn .tit Grot&p, Inc. $2. (Paper, $1.) | True | H.B. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/mr-franklins-post-mounted-messenger-by-cornelia-meigs-jacket-and.html | Mr. Franklin's Post; MOUNTED MESSENGER. By Cornelia Meigs. Jacket and decorations by John C. Wonsetler. 187 pp. New York: The Macmillan Company. $2. | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/submarines-role-grows-more-vital-expanding-us-fleet-plays-its-part.html | SUBMARINES' ROLE GROWS MORE VITAL; Expanding U.S. Fleet Plays Its Part With a Vengeance in Grim Two-Ocean Hunt | True | By Sidney Shalett | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/bay-head-yachting.html | BAY HEAD YACHTING | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/the-nation.html | THE NATION | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/the-navies-of-the-world-fighting-fleets-1943-edition-by-critchell.html | The Navies of the World; FIGHTING FLEETS, 1943 EDITION. By Critchell Rimington. Illustrated. 312 pp. New York: Dodd, Mead & Co. $4.50. | True | By Lawrence Thompson | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/1523-find-jobs-in-elizabeth.html | 1,523 Find Jobs in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/father-of-scouting-badenpowell-by-ee-reynolds-283-pp-new-york.html | Father of Scouting; BADEN-POWELL. By E.E. Reynolds. 283 pp. New York: Oxford University Press. $2.75. | True | By Irving Crump | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/longsought-universal-language.html | Long-Sought Universal Language | True | By Dooley Dunn | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/robb-kalt.html | Robb -- Kalt | True | Special to 'TE NEw YOrK TD'ES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/isabel-ward-betrothed1-ardsley-girl-will-be-married-toi-lieut-peter.html | ISABEL WARD BETROTHED1; Ardsley Girl Will Be Married toI Lieut, Peter Ottone, Air Forces/ / | True | Specla! to'T NR TIs. j | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/hawleypeck.html | Hawley---Peck | True | Special to TH NEw YORK TZMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/weigh-ocr-scheme-to-bar-overbuying-retailers-see-voluntary-plan.html | WEIGH OCR SCHEME TO BAR OVERBUYING; Retailers See Voluntary Plan Smooth Except for Curb on Sales Bonuses | True | By Thomas F. Conroy | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/war-blame-is-laid-on-italian-nation-ethiopian-finance-official-here.html | WAR BLAME IS LAID ON ITALIAN NATION; Ethiopian Finance Official, Here, Believes Population Has Lost Heart in Conflict | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/at-atlantic-city.html | AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/prices-of-wheat-break-sharply-drop-when-increased-hedge-pressure.html | PRICES OF WHEAT BREAK SHARPLY; Drop When Increased Hedge Pressure Appears on the Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/peace-demands-outlined-dr-nahum-goldmann-speaks-to-sons-of-zion.html | PEACE DEMANDS OUTLINED; Dr. Nahum Goldmann Speaks to Sons of Zion Here | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/bendix-aviation-reports-new-plant-making-allpurpose-carburetors-for.html | Bendix Aviation Reports New Plant Making All-Purpose Carburetors for Airplanes | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/sends-booklet-to-prisoners-kin.html | Sends Booklet to Prisoners' Kin | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/chatfield-approves-teachers-unions-school-board-member-honored-at.html | CHATFIELD APPROVES TEACHERS UNIONS; School Board Member Honored at Luncheon in Brooklyn | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/damn-the-torpedoes-david-glasgow-farragut-our-first-admiral-by.html | Damn the Torpedoes!"; DAVID GLASGOW FARRAGUT: Our First Admiral. By Charles Lee Lewis. Illustrated. 513 pp. Annapolis: United States Naval Institute. $4.50. | True | By Albert Mordell | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/miss-joan-jason-becomes-engaged-student-at-vassar-college-is.html | MISS JOAN JASON BECOMES ENGAGED; Student at Vassar College is Bride-Elect of Austin Blake Mason Jr. of the Army | True | Special to TI NEW. YORK TrMS. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/2-tell-of-cutter-sinking.html | 2 Tell of Cutter Sinking | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/brazil-warned-of-curbs-coordinator-however-assures-stabilized.html | BRAZIL WARNED OF CURBS; Coordinator, However, Assures Stabilized Living Costs | True | By Cable To the New York Times. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/frank-gervasi-warns-of-chaos-but-soldiers-wondered-why-by-frank.html | Frank Gervasi Warns of Chaos; BUT SOLDIERS WONDERED WHY. By Frank Gervasi. 267 pp. New York: Doubleday, Doran & Co. $2.75. | True | By Philip Hamburger | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/army-navy-build-an-invasion-force-specially-selected-officers-and.html | ARMY, NAVY BUILD AN INVASION FORCE; Specially Selected Officers and Men Are Being Trained in Amphibious Tactics | True | By Sidney M. Shalett | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/news-from-a-new-front.html | NEWS FROM A NEW FRONT | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/bridge-the-expert-way-making-use-of-the-opening-fourbid-and.html | BRIDGE: THE EXPERT WAY; Making Use of the Opening Four-Bid and Three-Bid Under Various Conditions | True | By Albert H. Morehead | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/fears-waste-of-halibut-alaska-fish-packer-urges-international.html | FEARS WASTE OF HALIBUT; Alaska Fish Packer Urges International Commission to Act | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/use-washboards-housewives-told-deputy-health-commissioner-advises.html | USE WASHBOARDS, HOUSEWIVES TOLD; Deputy Health Commissioner Advises in Laundry Shortage -- No Health Menace Seen | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/1s-john-w-nichols.html | 1S. JOHN W. NICHOLS | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/scandals-in-argentina-undermined-castillo-rule-when-revolt-started.html | SCANDALS IN ARGENTINA UNDERMINED CASTILLO RULE; When Revolt Started It Was Found That the President Had No Friends Left | True | By Arnaldo Cortesi | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/russian-supplies-moving-smoothly-effectiveness-of-the-service-is.html | RUSSIAN SUPPLIES MOVING SMOOTHLY; Effectiveness of the Service Is Shown in Ability of the Red Army to Fight Well | True | By C.l Sulzberger | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/and-going-strong-being-a-sort-of-anniversary-salute-to-a-program.html | AND GOING STRONG; Being a Sort of Anniversary Salute to a Program That Is Like No Other | True | By John K. Hutchens | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/now-if-john-l-lewis-were-in-japan.html | NOW IF JOHN L. LEWIS WERE IN JAPAN" | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/many-attend-relief-dinner.html | Many Attend Relief Dinner | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/miss-katherine-gorman-first-woman-employed-in-oili.html | MISS KATHERINE GORMAN; First Woman Employed in Oill | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/bermuda-house-balks-rebuffs-governor-on-suggestion-for-labor.html | BERMUDA HOUSE BALKS; Rebuffs Governor on Suggestion for Labor Legislation Now | True | By Cable To the New York Times. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/opa-seen-preventing-food-inflation-rise-attorney-says-agency-should.html | OPA SEEN PREVENTING FOOD INFLATION RISE; Attorney Says Agency Should Be Strengthened, Not Criticized | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/yankees-set-back-red-sox-in-12th-21-on-hit-by-hemsley-winning.html | YANKEES SET BACK RED SOX IN 12TH, 2-1, ON HIT BY HEMSLEY; Winning Single Follows Two Passes and Lindell Safety -- Rivals Score in Ninth | True | By Louis Effrat | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/light-on-a-dark-land-the-union-of-south-africa-by-lewis-sowden-271.html | Light on a Dark Land; THE UNION OF SOUTH AFRICA. By Lewis Sowden. 271 pp. New York: Doubleday, Doran & Co. S3. | True | By Stuart Cloete | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/spangler-charges-war-use-for-votes-says-new-dealers-spread-idea.html | SPANGLER CHARGES WAR USE FOR VOTES; Says New Dealers Spread Idea That in 1944 'You Can't Beat the Commander in Chief' | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/a-new-houston-goes-down-the-ways.html | A NEW HOUSTON GOES DOWN THE WAYS | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/finds-price-appeal-still-a-big-factor-mcnair-cites-harvard-report.html | FINDS PRICE APPEAL STILL A BIG FACTOR; McNair Cites Harvard Report Showing It Plays Part Despite Jump in Buying Power | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/the-army-writes-its-plays.html | THE ARMY WRITES ITS PLAYS | True | By Lewis Nichols | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/7-pupils-in-harlem-win-essay-awards-mayor-at-ceremony-praises-good.html | 7 PUPILS IN HARLEM WIN ESSAY AWARDS; Mayor at Ceremony Praises 'Good People' of the Area | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/miss-jean-e-bixby-affianced.html | Miss Jean E. Bixby Affianced | True | Special to THE NEW YORK TIMES. | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/i-seetios-i-i-i-i-i-business-opportunitris-siiip-ping-newweather-j.html | i Seetios ....... i i i I I BUSINESS OPPORTUNITrI.S SI:IIP, PING .NEW.WEATHER j ii S Copyright, 1943, by The New York Time8 Company. SUNDAY, JUNE 20, 1943. L - + S VINCENTIVE FIRST BY HALF A LENGTH IN $28,100 DWYER; Brann 3-Year-Old Withstands Famous Victory's Stretch Rush to Pay $10.30 | True | By Bryan Field | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/moscow-warns-on-foe-nazis-still-strong-says-pravda-urging-red.html | MOSCOW WARNS ON FOE; Nazis Still Strong, Says Pravda, Urging Red Army–Allied Drives | True | By Wireless To the New York Times. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/eastern-mediterranean-waits-blow-axis-sounds-alert-there-as-allies.html | EASTERN MEDITERRANEAN WAITS BLOW; Axis Sounds Alert There as Allies Pound at Italy | True | By Ray Brock | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/wives-of-service-men-aided.html | Wives of Service Men Aided | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/divorce-to-former-may-bonfils.html | Divorce to Former May Bonfils | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/ames-_f_ad-i-labor-relations-aide-at-cramp-yards-a-federal.html | AMES , _F_,,A,D; I Labor Relations Aide at Cramp Yards a Federal Ex-Mediator I | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/schmidtbarnett.html | Schmidt---Barnett | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/12-vessels-changed-from-grain-to-ore-but-bad-weather-and-mishaps.html | 12 VESSELS CHANGED FROM GRAIN TO ORE; But Bad Weather and Mishaps Slow ODT Great Lakes Plan | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/postwar-commerce-in-europe-discussed-speakers-favor-dropping-of.html | POST-WAR COMMERCE IN EUROPE DISCUSSED; Speakers Favor Dropping of Barriers to Trade | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/trosky-not-to-rejoin-indians.html | Trosky Not to Rejoin Indians | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/cyprus-expects-big-moves.html | Cyprus Expects Big Moves | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/algiers-capital-of-empire-and-intrigue-a-slumbering-french-outpost.html | Algiers, Capital of Empire -- and Intrigue; A slumbering French outpost has become the heart of a great war machine and center of world politics. | True | By Drew Middleton | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/margaret-wallace-wed-larried-to-ensign-w-s-miller-insoathport-conn.html | MARGARET WALLACE WED; [larried to Ensign W. S. Miller in.Soathport, Conn., Church | True | Special to Tm I-EV YO Tns. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/cotton-irregular-near-months-rise-operations-of-southern-mills-give.html | COTTON IRREGULAR; NEAR MONTHS RISE; Operations of Southern Mills Give Market Chief Support After Early Slump | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/raf-in-coastal-attacks-mosquitoes-smash-up-junkers-flight-london.html | RAF IN COASTAL ATTACKS; Mosquitoes Smash Up Junkers Flight -- London Has a Raid | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/hollywood-memoranda.html | HOLLYWOOD MEMORANDA | True | By Fred Stanley | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/mrs-jesse-booth.html | MRS. JESSE BOOTH | True | , Special to Tm NEW YORK 'IES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/gives-personnel-course-war-training-cent-at-nyu-to-start-12week.html | GIVES PERSONNEL COURSE; War Training Cent at NYU to Start 12-Week Program | True | | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/giants-top-braves-for-hubbell-by-53-adams-helps-lefthander-to-252d.html | GIANTS TOP BRAVES FOR HUBBELL BY 5-3; Adams Helps Lefthander to 252d Victory -- Witek Bats Three Across Plate | True | By John Drebinger | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/reuther-hits-food-chief-cio-leader-accuses-davis-of-obstructing.html | REUTHER HITS FOOD CHIEF; CIO Leader Accuses Davis of 'Obstructing' Price Roll-Back | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/labor-advances-in-brazil-reported-government-tribunals-act-on.html | LABOR ADVANCES IN BRAZIL REPORTED; Government Tribunals Act on Disputes and Strikes Are Avoided, Dr. Fontes Says | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/on-a-roundtheclock-schedule.html | ON A ROUND-THE-CLOCK SCHEDULE | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/dehydrated-foods.html | Dehydrated Foods | True | By Jane Holt | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/war-of-nerves.html | War of Nerves' | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/gorsica-out-indefinitely.html | Gorsica Out Indefinitely | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/hungary-recalls-arpad.html | HUNGARY RECALLS ARPAD | True | By Kent B. Stiles | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/new-parley-today-operators-and-miners-confer-but-disagree-at.html | NEW PARLEY TODAY; Operators and Miners Confer but Disagree at Crucial Time | True | By Louis Stark | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/death-wears-a-scarab-by-amelia-reynolds-long-255-pp-new-york.html | DEATH WEARS A SCARAB. By Amelia Reynolds Long. 255 pp. New York: Phoenix Press. $2. | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/furniture-profits-halved-by-taxes-stores-on-installment-basis.html | FURNITURE PROFITS HALVED BY TAXES; Stores on Installment Basis Hardest Hit -- Small Units Make Best Showing | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/foremen-strike-at-4-ford-plants-3400-out-in-wage-dispute-and-total.html | FOREMEN STRIKE AT 4 FORD PLANTS; 3,400 Out in Wage Dispute and Total Threatens to Reach 9,000 Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/strike-shuts-incinerator.html | Strike Shuts Incinerator | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/city-losing-ground-in-manufacturing-decline-from-l929-to-l939-seen.html | CITY LOSING GROUND IN MANUFACTURING; Decline From l929 to l939 Seen in Analysis of Census of the Commerce Bureau | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/leo-ajstong-boles.html | LEO AJST/ONG BOLES | True | special to T Ew Yoa Ts. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/day-care-in-operation-a-start-has-been-made-toward-helping-provide.html | DAY CARE IN OPERATION; A Start Has Been Made Toward Helping Provide Nurseries in New York State | True | By Catherine MacKenzie | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/the-bathetic-mussolini-nears-end-of-the-road-for-reasons-of-his.html | THE BATHETIC MUSSOLINI NEARS END OF THE ROAD; For Reasons of His Health or Other Reasons, Il Duce Appears to Be Entering the Shadows | True | By Edwin L. James | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/segura-captures-college-laurels-tops-wasserman-60-61-62-in-eastern.html | SEGURA CAPTURES COLLEGE LAURELS; Tops Wasserman, 6-0, 6-1, 6-2, in Eastern Tennis Final at Montclair A.C. | True | By Allison Danzig | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/one-of-the-worlds-rare-comic-spirits-this-is-lorence-a-narrative-of.html | One of the World's Rare Comic Spirits; THIS IS LORENCE. A Narrative of the Rev. Laurence Sterne. By Lodwick Hartley. xii+302 pp. Chapel Hill, N.C.: The University of North Carolina Press. $3. | True | By Edward Wagenknecht | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/sally-chilthuis-is-bride-of-elqsign-wears-white-satin-gown-at.html | SALLY $CHILTHUIS IS BRIDE OF ElqSIGN; Wears White Satin Gown at Marriage Here to Robert L. Johnson Jr. of Navy | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/new-russian-review-stresses-baltic-ties-says-doubters-seek-to.html | NEW RUSSIAN REVIEW STRESSES BALTIC TIES; Says Doubters Seek to Disrupt Anglo-Soviet-American Unity | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/us-tax-lien-is-filed-against-wodehouse-38711-for-1937-demanded-of.html | U.S. TAX LIEN IS FILED AGAINST WODEHOUSE; $38,711 for 1937 Demanded of Author, in Hands of Nazis | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/the-home-in-wartime.html | The Home in Wartime | True | By Mary Madison | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/charles-e-perkins-4-rail-6fficial-diesi-head-of-c-b-q-191821-was-on.html | CHARLES E. PERKINS, 4 RAIL 6FFICIAL, DIESI; Head of C. B. & Q., 1918.21, Was on Southern Pacific Board | True | Special to TgE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/review-2-no-title-guns-on-the-cimarron-by-allan-vaughan-elston-255.html | Review 2 -- No Title; GUNS ON THE CIMARRON. By Allan Vaughan Elston. 255 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/harriet-latson-becomes-bride.html | Harriet Latson Becomes Bride | True | gpeefal to rp N No . | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/ceiling-not-the-sky-is-the-limit.html | CEILING, NOT THE SKY, IS THE LIMIT | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/axis-now-challenged-in-a-vast-air-arena-fate-of-mediterranean-lands.html | AXIS NOW CHALLENGED IN A VAST AIR ARENA; Fate of Mediterranean Lands May Be Decided Before Actual Invasion | True | By Drew Middleton | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/the-road-to-tokyo.html | THE ROAD TO TOKYO | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/berkshire-farms-aid-vacation-area-moving-at-slower-tempo-should.html | BERKSHIRE FARMS AID; Vacation Area, Moving at Slower Tempo, Should Again Be a Land of Plenty | True | By C.s. Havward | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/antipuppet-plot-fails-attempt-on-wang-chingwai-is-foiled-two.html | ANTI-PUPPET PLOT FAILS; Attempt on Wang Ching-wai is Foiled -- Two Suspects Slain | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/aleandre-kahn-concert-artists-agent-former-columnist-for-london.html | ALEANDRE KAHN; Concert Artists' Agent Former Columnist for London Times | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/lls-joseph-de-porry.html | !!IS. JOSEPH DE PORRY | True | Special to THE N YORK rIES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/nogues-reaches-portugal.html | Nogues Reaches Portugal | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/dinner-to-be-nonration-democrats-to-meet-tomorrow-to-aid-party.html | DINNER TO BE NON-RATION; Democrats to Meet Tomorrow to Aid Party Committees | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/new-librarian-at-smith-named.html | New Librarian at Smith Named | True | | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/cut-in-beer-deliveries-leaves-some-areas-arid.html | Cut in Beer Deliveries Leaves Some Areas Arid | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/civil-liberties-gain-by-the-flag-decision-restraint-shown-by.html | CIVIL LIBERTIES GAIN BY THE FLAG DECISION; Restraint Shown by Authority Is in Contrast With First World War | True | By W.h. Lawrence | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/trading-in-stocks-near-years-low-price-movements-narrow-and-mixed.html | TRADING IN STOCKS NEAR YEAR'S LOW; Price Movements Narrow and Mixed -- Averages Ease -- Bonds Irregular | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/dorothy-hallowell-wed-bride-of-sgt-peter-m-fetterolf-at-her-home-in.html | DOROTHY HALLOWELL, WED; Bride of Sgt. Peter M. Fetterolf at Her Home in Merion, Pa. | True | eelal f.o T N' 'YORK TZ.Me. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/new-bedford-whalers-paradise-street-by-henry-farrand-griffin-361-pp.html | New Bedford Whalers; PARADISE STREET. By Henry Farrand Griffin. 361 pp. New York: D. Appleton-Century Company. $2.50. | True | CHARLOTTE DEAN. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/zootsuit-riots-are-studied-los-angeles-is-taking-steps-to-prevent-a.html | ZOOT-SUIT RIOTS ARE STUDIED; Los Angeles Is Taking Steps to Prevent a Renewal of Street Battles | True | By Lawrence E. Davies | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/uneasy-italy-fears-invasion-fascist-leaders-seek-to-end-defeatism.html | UNEASY ITALY FEARS INVASION; Fascist Leaders Seek to End Defeatism As the Zero Hour Nears | True | By Daniel T. Brigham | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/high-schools-meeting-war-test-cultural-goals-remain-despite.html | HIGH SCHOOLS MEETING WAR TEST; Cultural Goals Remain Despite Emphasis On Sciences | True | By Benjamin Fine | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/tilled-british-land-increased-for-war-1938-acreage-exceeded-despite.html | TILLED BRITISH LAND INCREASED FOR WAR; 1938 Acreage Exceeded Despite Other Space Demands | True | By Wireless To the New York Times. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/bears-lose-in-11th-then-triumph-31-roser-hurls-second-straight.html | BEARS LOSE IN 11TH, THEN TRIUMPH, 3-1; Roser Hurls Second Straight Two-Hit Game in Nightcap -- Buffalo Wins Opener, 7-6 | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/greenwich-golf-tourney-off.html | Greenwich Golf Tourney Off | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/la-guardia-irked-by-dewey-action-he-sees-astute-politics-in-refusal.html | LA GUARDIA IRKED BY DEWEY ACTION; He Sees Astute Politics in Refusal to Call a Special Session on City Taxes | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/evettcolby-68-a-lawyer-is-dead-former-jersey-state-senator-was.html | EVETT.COLBY, 68, A LAWYER, IS DEAD; Former Jersey State Senator Was Republican Leader in Clean Government Group | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/army-canceling-206-hotel-leases-movement-of-units-overseas-makes.html | ARMY CANCELING 206 HOTEL LEASES; Movement of Units Overseas Makes Room at Barracks for Many Air Trainees | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/premiere-of-film-to-help-war-fund-for-whom-the-bell-tolls-will-be.html | PREMIERE OF FILM TO HELP WAR FUND; ' For Whom the Bell Tolls' Will Be Seen Here on July 14 | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/book-sampler.html | Book Sampler | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/british.html | British | True | | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/taft-backs-force-to-maintain-peace-senator-asserts-we-must-join.html | TAFT BACKS FORCE TO MAINTAIN PEACE; Senator Asserts We Must Join With Others to Use Military Might to Prevent Wars | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/when-children-get-mad.html | When Children 'Get Mad' | True | By Catherine MacKenzie | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/russians-press-on-on-the-orel-front-shock-troops-charging-from.html | RUSSIANS PRESS ON ON THE OREL FRONT; Shock Troops, Charging From River Bridgehead, Rip New Gap in German Line | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/night-club-news.html | NIGHT CLUB NEWS | True | By Louis Calta | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR, TOO | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/the-herries-again-katherine-christian-by-hugh-walpole-313-pp-new.html | The Herries Again; KATHERINE CHRISTIAN. By Hugh Walpole. 313 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Rose Feld | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/recovers-court-records-westchester-gets-files-covering-the.html | RECOVERS COURT RECORDS; Westchester Gets Files Covering the Proceedings of 1710 and 1711 | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/get-stars-for-spying-foes-ships-in-pacific-new-yorkers-plane.html | GET STARS FOR SPYING FOE'S SHIPS IN PACIFIC; New Yorkers, Plane Crippled, Found Fleet, Won Air Fight | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/miss-lillian-hai.html | MISS LI'LLIAN HAI | True | Special to TH NEW YoRz 'mms. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/strikers-facing-draft-miners-will-be-reclassified-in-tennessee-and.html | STRIKERS FACING DRAFT; Miners Will Be Reclassified in Tennessee and Alabama | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/german-garrisons-set-up-in-jutland-expertly-camouflaged-military-to.html | GERMAN GARRISONS SET UP IN JUTLAND; Expertly Camouflaged Military Towns to Be Dispatching Centers for Invasion | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/education-of-a-queentobe-in-her-last-year-of-official-girlhood.html | Education of a Queen-to-Be; In her last year of official girlhood Princess Elizabeth is studying hard in preparation for tasks that lie ahead. | True | By Tania Long | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/house-is-prepared-to-pass-army-bill-unanimous-approval-sought-in.html | HOUSE IS PREPARED TO PASS ARMY BILL; Unanimous Approval Sought in Vote Tomorrow on Huge Outlay to Defeat the Axis | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/legal-issue.html | LEGAL ISSUE | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/slashes-spell-end-of-owi-davis-says-his-tenure-also-fades-if-senate.html | SLASHES SPELL END OF OWI, DAVIS SAYS; His Tenure Also Fades if Senate Concurs With the House, Director Declares | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/robert-3-singley.html | ROBERT 3'. SINGLEY | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/kleins-business-put-at-14000000-executors-of-estfate-of-apparel.html | KLEIN'S BUSINESS PUT AT $14,000,000; Executors of EstFate of Apparel Merchant on Union Square Report to Surrogate | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/yugoslavs-expected-to-settle-crisis-soon-reemergence-of-yovanovich.html | YUGOSLAVS EXPECTED TO SETTLE CRISIS SOON; Re-emergence of Yovanovich Held Highly Unlikely | True | By Wireless To the New York Times. | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/japanese-diet-ends-82d-special-session-tojo-calls-on-nation-for.html | JAPANESE DIET ENDS 82D SPECIAL SESSION; Tojo Calls on Nation for 'Unprecedented Strength' | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/books-and-authors.html | Books and Authors | True | R. VAN G. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/elizabeth-d-snyder-a-prospective-bride-smith-college-graduate-will.html | ELIZABETH D. SNYDER A PROSPECTIVE BRIDE; Smith College Graduate Will Be Wed to Harry H. Wallace | True | Special to TH N YOR Tv.s | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/helen-u-millis-wheelock-college-alumna-will-become-bride-of-j.html | Helen u. Millis, Wheelock College Alumna, Will Become Bride Of J. Harriss Covington | True | Special to Tm NEW YORK TLES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/indestructible-battlewagon-old-nameless-by-sidney-shalett-177-pp.html | Indestructible Battlewagon; OLD NAMELESS. By Sidney Shalett. 177 pp. New York: D. Appleton-Century Company. $2. | True | By William McFee | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/the-murmuring-megacycles.html | THE MURMURING MEGACYCLES | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/circus-stars-quit-hospital-for-show-stricken-by-food-poisoning-do.html | CIRCUS STARS QUIT HOSPITAL FOR SHOW; Stricken by Food Poisoning, Do Acts After Treatment | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/the-old-homestead-again.html | THE OLD HOMESTEAD' AGAIN | True | VERN STEELE. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/31-gas-stations-closed-by-the-opa-barred-for-aid-to-counterfeit.html | 31 'GAS' STATIONS CLOSED BY THE OPA; Barred for Aid to Counterfeit Ration Plot in New Drive on Black Market | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/eyewitnesss-account.html | Eyewitness's Account | True | By George E. Jones | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/clergy-association-elects.html | Clergy Association Elects | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/spiritual-values-lauded-mgr-furlong-addresses-429-girl-graduates-in.html | SPIRITUAL VALUES LAUDED; Mgr. Furlong Addresses 429 Girl Graduates in Cathedral | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/clutsamstewart.html | Clutsam--Stewart | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/the-choices-that-lie-ahead-harold-j-laski-analyzes-the-nature-of.html | THE CHOICES THAT LIE AHEAD; Harold J. Laski Analyzes the Nature of the Contemporary Revolution | True | By John MacCormac | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/policies-for-trade-as-good-neighbor-conditions-for-latinamerican.html | POLICIES FOR TRADE AS GOOD NEIGHBOR; Conditions for Latin-American Solidarity and Safeguarding of Investments Reviewed | True | By Morris L. Cooke | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/swedes-visiting-rome-now-speak-english-avoid-being-mistaken-for.html | SWEDES VISITING ROME NOW SPEAK ENGLISH; Avoid Being Mistaken for Germans and Angering Italians | True | By Telephone To the New York Times. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/axis-in-bid-to-indians-broadcasts-stress-arrival-of-fugitive-bose.html | AXIS IN BID To INDIANS; Broadcasts Stress Arrival of Fugitive Bose in Japan | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE ZW YORK TIES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/top-court-settles-depreciation-case-excessive-deductions-in-tax.html | TOP COURT SETTLES DEPRECIATION CASE; Excessive Deductions in Tax Returns Not to Be Restored to Property Accounts | True | By Godfrrey N. Nelson | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/librarians-ammunition-specialists-provide-the-government-with-much.html | LIBRARIANS' AMMUNITION; Specialists Provide the Government With Much Valuable Material for War | True | By Charlotte Huber | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/scores-of-packers-suspended-by-wfa-permits-of-some-revoked-in-drive.html | SCORES OF PACKERS SUSPENDED BY WFA; Permits of Some Revoked in Drive to Force Meat Back Into Legitimate Channels | True | By Jefferson G. Bell | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/dude-ranches-bring-the-wild-west-east-in-the-hill-country-near-new.html | DUDE RANCHES BRING THE WILD WEST EAST; In the Hill Country Near New York They Provide Fun for Workers on Furlough | True | By Jerome Parker | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/allied-cartoonists-forecast-a-fateful-summer-for-europe.html | ALLIED CARTOONISTS FORECAST A FATEFUL SUMMER FOR EUROPE | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/school-is-opened-for-ship-officers-us-marine-service-sponsors.html | SCHOOL IS OPENED FOR SHIP OFFICERS; U.S. Marine Service Sponsors 'Upgrading' Course for 30-Day Training | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/foster-dodd.html | Foster -- Dodd | True | Special to T Yot s. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/rural-meetings-sought-group-here-will-ask-views-on-postwar.html | RURAL MEETINGS SOUGHT; Group Here Will Ask Views on Post-War Reconstruction | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/9year-curb-on-eating-opa-bars-5088-canned-goods-stamps-to-cleveland.html | 9-YEAR CURB ON EATING; OPA Bars 5,088 Canned Goods Stamps to Cleveland Man | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/murder-for-two-by-george-harmon-coxe-238-pp-new-york-alfred-a-knopf.html | MURDER FOR TWO. By George Harmon Coxe. 238 pp. New York: Alfred A. Knopf. $2. | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/city-investigation-started-democrats-on-the-city-council-resort-to.html | CITY INVESTIGATION STARTED; Democrats on the City Council Resort to a Little-Used Power Against the Mayor | True | By James A. Hagerty | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/mary-morse-wed-to-naval-officer-kin-of-inventor-of-telegraph.html | MARY MORSE WED TO NAVAL OFFICER; Kin of Inventor of Telegraph Married at the River Club to Ensign Richard Osborne | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/us-nearly-united-on-postwar-role-isolationism-is-opposed-in-all-the.html | U.S. NEARLY UNITED ON POST-WAR ROLE; Isolationism Is Opposed in All the Sections, the Gallup Poll Finds | True | By George Gallup | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/walker-hits-pair-as-dodgers-win-75-adds-double-and-single-to-homers.html | WALKER HITS PAIR AS DODGERS WIN, 7-5; Adds Double and Single to Homers -- Phils, Scoring 3 in 8th, Rout Fitzsimmons | True | By Roscoe McGowen | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/increase-in-freight-movement.html | Increase in Freight Movement | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/food-truck-kills-7-soldiers.html | Food Truck Kills 7 Soldiers | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/mrs-hertzs-stable-at-top.html | Mrs. Hertz's Stable at Top | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/79-on-judea-centers-roll.html | 79 on Judea Center's Roll | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/headmasters-to-meet.html | Headmasters to Meet | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/rev-robert-fitzgerald-former-professor-at-villanova-was-priest.html | REV. ROBERT FITZGERALD; Former Professor at Villanova Was Priest Since 1893 | True | Special to THE NEW YOR 'lms. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/l-grant-sheldon.html | L. GRANT SHELDON | True | Special to THE NEW YORK TIE. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/gold-for-arthritis-infectious-type-responds-to-injections-of-the.html | Gold for Arthritis; Infectious Type Responds to Injections of the Salts | True | | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/spalding-soloist-at-the-stadium-plays-mendelssohns-violin-concerto.html | SPALDING SOLOIST AT THE STADIUM; Plays Mendelssohn's Violin Concerto at Lewisohn's 2d Program of Season | True | R.L. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/food-shortages-seen-by-many-farm-leaders-they-seek-measures-in.html | FOOD SHORTAGES SEEN BY MANY FARM LEADERS; They Seek Measures in Washington That Might Alleviate Prospects | True | By Gerald Lyons | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/conardhall.html | ConardHall | True | Special to T NE YORK TIS. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/merchant-ships-and-navy-win-praise-of-british-peer.html | Merchant Ships and Navy Win Praise of British Peer | True | By Wireless To the New York Times. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/dynamics-of-culture-the-survival-of-western-culture-by-ralph-tyler.html | Dynamics of Culture; THE SURVIVAL OF WESTERN CULTURE. By Ralph Tyler Flewelling. xv+304 pp. New York: Harper & Brothers. $3. | True | By John Storck | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/reaffirms-wholesale-policy.html | Reaffirms Wholesale Policy | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/2-doriot-aides-slain-killings-laid-to-lyon-patriots-30-nazi.html | 2 DORIOT AIDES SLAIN; Killings Laid to Lyon Patriots -- 30 Nazi Deserters ot | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/british-indifference-seen.html | British Indifference Seen | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/finnish.html | Finnish | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/radio-bookshelf-four-new-tomes.html | RADIO BOOKSHELF: FOUR NEW TOMES | True | By T.r. Kennedy Jr. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/us-convoy-was-japanese-goal.html | U.S. Convoy Was Japanese Goal | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/antiques-and-auctions-exhibition-features-old-korean-pottery-one-of.html | ANTIQUES AND AUCTIONS; Exhibition Features Old Korean Pottery, One of the Rarest of Ceramics | True | By Walter Rendell Story | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/newport-beaches.html | NEWPORT BEACHES | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/siramo-kerry-blue-best.html | Siramo Kerry Blue Best | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/dr-john-sabbia-dies-i-a-physician-25-years-kings-county-staff.html | DR. JOHN SABBiA DIES ; I A PHYSICIAN 25 yEARS!; Kings County Staff Member Was l Active in Religious Circles I | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/evelyne-b-faulkner-married.html | Evelyne B. Faulkner Married | True | SPecial to YOL 'cEa. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/big-mako-shark-taken-2000pounder-at-bimini-thought-record-for.html | BIG MAKO SHARK TAKEN; 2,000-Pounder at Bimini Thought Record for Fierce Species | True | Special Correspondence THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/barbara-blkgd-becomes-a-bride-wed-to-john-sisson-in-chapel-on-the.html | BARBARA BL/kGD BECOMES A BRIDE; Wed to John Sisson in Chapel on the Estate of Mrs. Morgan Hamilton of Sterlington | True | Special to Ta :Nzw Yo Tzes. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/a-voice-from-texas.html | A VOICE FROM TEXAS | True | By J.c. Rothwell | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/the-hungry-house-by-lillian-lauferty-277-pp-new-york-simon-schuster.html | THE HUNGRY HOUSE. By Lillian Lauferty. 277 pp. New York: Simon & Schuster. $2. | True | By Isaac Anderson | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/fall-retail-trade-to-start-earlier-orders-and-shipments-pushed.html | FALL RETAIL TRADE TO START EARLIER; Orders and Shipments Pushed Ahead as Much as Possible, McGreevey Points Out | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/navy-reports-fifty-casualties.html | Navy Reports Fifty Casualties | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/swedes-forecast-early-end-of-war-official-warnings-have-failed-to.html | SWEDES FORECAST EARLY END OF WAR; Official Warnings Have Failed to Check a Rising Tide of Unofficial Optimism | True | By George Axelson | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/nauru-fires-visible-for-40-miles.html | Nauru Fires Visible for 40 Miles | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/execution-of-palmer-stayed.html | Execution of Palmer Stayed | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/liberal-arts-program.html | LIBERAL ARTS PROGRAM | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/j-van-soiyer-dies-furniture-lalq-82-founder-and-retired-head-of.html | J. VAN SOIYER DIES; FURNITURE lAlq, 82; Founder and Retired Head of Firm Had Stores in Camden, Trenton and Allentown | True | Special to TIt NL' YORK TI:ES. 'i | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/delay-in-drafting-fathers-house-subcommittee-hearings-reveal-that.html | DELAY IN DRAFTING FATHERS; House Subcommittee Hearings Reveal That Future Plans Are Still Uncertain | True | By John D. Morris | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/smart-lookin-165-takes-filly-stake-simmons-juvenile-wins-betsy-ross.html | SMART LOOKIN, 16-5, TAKES FILLY STAKE; Simmons' Juvenile Wins Betsy Ross by Neck for Third in Row at Suffolk Downs | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/navy-shore-bases-90-done.html | Navy Shore Bases 90% Done | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/jersey-city-victor-150-crushes-rochester-in-snapping-fivegame.html | JERSEY CITY VICTOR, 15-0; Crushes Rochester in Snapping Five-Game Losing Streak | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/moves-to-seize-axis-property.html | Moves to Seize Axis Property | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/dog-owners-beset-by-many-hazards-eastern-clubs-held-annual-fixtures.html | DOG OWNERS BESET BY MANY HAZARDS; Eastern Clubs Held Annual Fixtures in Spite of War and Rationing Rules | True | By Henry R. Ilsley | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/victory-ship-soon-to-rule-the-seas-but-it-is-still-the-liberty.html | VICTORY SHIP SOON TO RULE THE SEAS; But It Is Still the Liberty, Product of U.S. Methods, That Leads the Field | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/shirley-w__ebste___-r-fiancee-alumna-of-colby-junior-collegei.html | SHIRLEY W__EBSTE___R FIANCEE; Alumna of Colby Junior Collegel Engaged to Ensign'l. C. Sheldon | True | Special to THE Nsw YOR TrES. J | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/in-brief-notes-on-some-new-gallery-shows.html | IN BRIEF; Notes on Some New Gallery Shows | True | By Howard Devree | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/service-at-hunter-today-baccalaureate-address-will-be-delivered-by.html | SERVICE AT HUNTER TODAY; Baccalaureate Address Will Be Delivered by Dr. Shuster | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/hunting-grounds-for-american-pigboats.html | HUNTING GROUNDS FOR AMERICAN "PIG-BOATS" | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/the-hunt-for-oil-one-authority-recommends-secondary-recovery.html | The Hunt for Oil; One Authority Recommends Secondary Recovery | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/miami-area-facing-influx.html | Miami Area Facing Influx | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/japan-said-to-seize-ships-moscow-reported-incensed-by-loss-of-us.html | JAPAN SAID TO SEIZE SHIPS; Moscow Reported Incensed by Loss of U.S. Supplies | True | | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/home-to-roost.html | HOME TO ROOST" | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/museums-the-bache-collection-contemporaries.html | MUSEUMS; The Bache Collection -- Contemporaries | True | By Edward Alden Jewell | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/standard-gas-electric-case-shows-conflict-of-valuations-owners-of.html | Standard Gas & Electric Case Shows Conflict of Valuations; Owners of Securities in Utility Holding Companies More Confused by Testimony on Recapitalization Plan | True | By Thomas P. Swift | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/spring-lake-season.html | SPRING LAKE SEASON | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/mixed-labor-corps-aids-in-africa-british-lead-vital-army-group.html | Mixed Labor Corps Aids in Africa; British Lead Vital Army Group | True | By Wireless To the New York Times. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/kaiserjameson.html | Kaiser---Jameson | True | Special to TI:I N'X YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/5-more-enemy-aliens-are-rounded-up-here-two-women-are-included-in.html | 5 MORE ENEMY ALIENS ARE ROUNDED UP HERE; Two Women Are Included in FBI Week-End Haul | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/capital-revives-perennial-issue-question-of-representation-for.html | CAPITAL REVIVES PERENNIAL ISSUE; Question of Representation for District of Columbia Placed Before House | True | By Robert F. Whitney | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/30-hurt-in-bus-1n-queens-vehicle-packed-to-doors-jumps-the-curb-and.html | 30 HURT IN BUS 1N QUEENS; Vehicle, Packed to Doors, Jumps the Curb and Crashes Into Tree | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/links-victory-goes-to-simonsonbraun-they-stop-cotterellrobinson.html | LINKS VICTORY GOES TO SIMONSON-BRAUN; They Stop Cotterell-Robinson With 68 -- Reach Semi-Finals in Cherry Valley Event | True | By William D. Richardson | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/new-plants-in-city-postwar-assets-sturdy-industrial-gains-are.html | NEW PLANTS IN CITY POST-WAR ASSETS; Sturdy Industrial Gains Are Founded on Advantages Here, Survey Indicates | True | By Robert S. Potter | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/target.html | TARGET! | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/dewey-asks-help-for-east-on-fuel-he-calls-on-us-to-draw-at-once-on.html | DEWEY ASKS HELP FOR EAST ON FUEL; He Calls on U.S. to Draw at Once on Petroleum Reserves of the Middle West | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/industry-ratings-for-gas-revised-odt-issues-new-priority-list-for.html | INDUSTRY RATINGS FOR GAS REVISED; ODT Issues New Priority List for Supplies in Eastern Shortage Areas | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/aldus_-_s0-i-morristown-newspaper-man-72.html | ALDUS_._.?s0. I; Morristown Newspaper Man, 72, | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/bucklang.html | Buck----Lang | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/chicago-furniture-show-opens-tomorrow-with-shortages-still-the.html | Chicago Furniture Show Opens Tomorrow With Shortages Still the Major Problem | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/take-wing-scores-in-handicap-upset-outsider-defeats-best-seller-as.html | TAKE WING SCORES IN HANDICAP UPSET; Outsider Defeats Best Seller as Lincoln Fields Meeting at Hawthorne Closes | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/mrs-grace-donovan-divorced.html | Mrs. Grace Donovan Divorced | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/daniel-j-1ecbiide.html | DANIEL J. 1E[cBIIDE | True | Special to THE .5EW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/axis-captives-find-ease-in-tennessee-1000-in-cumberland-stockade.html | AXIS CAPTIVES FIND EASE IN TENNESSEE; 1,000 in Cumberland Stockade Enjoy Same Food, Beer and Cigarettes as Their Guards | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/the-dance-plans-and-programs.html | THE DANCE: PLANS AND PROGRAMS | True | By John Martin | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/notes.html | Notes | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/effect-of-ruhr-raids-to-be-shown-in-future-british-believe-reich.html | EFFECT OF RUHR RAIDS TO BE SHOWN IN FUTURE; British Believe Reich War Potential Has Been Considerably Reduced | True | By Raymond Daniell | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/religious-books-picked-for-worth-50-outstanding-works-of-year.html | RELIGIOUS BOOKS PICKED FOR WORTH; 50 Outstanding Works of Year Selected by Scholars for Library Association | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/russian.html | Russian | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/sports-of-the-times-among-those-present.html | Sports of the Times; Among Those Present | True | Reg. U.S. Pat. Off. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/iwh-williams-06-oil-offioial-dies-chairman-of-the-north-central.html | iW.H.. WILLIAMS, 06, OIL OFFIOIAL, DIES; Chairman of the North Central' Texas, Ex-President of First Mortgage Guarantee Co. | True | Special to Ts lq YORK TI'MiS. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/waiting-the-last-inspection-by-alun-lewis-221-pp-new-york-the.html | Waiting; THE LAST INSPECTION. By Alun Lewis. 221 pp. New York: The Macmillan Company. $2. | True | By Wallace Stegner | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/specialized-courses-offered-by-schools-programs-designed-to-speed.html | SPECIALIZED COURSES OFFERED BY SCHOOLS; Programs Designed to Speed Attainment of Degree | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/oil-field-balked-on-idle-equipment-thwarted-in-efforts-to-free.html | OIL FIELD BALKED ON IDLE EQUIPMENT; Thwarted in Efforts to Free Vital Surplus Items Frozen After Cancellations | True | By William J. Enright | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/truman-committee-asks-armynavy-inventory-data.html | Truman Committee Asks Army-Navy Inventory Data | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/the-black-hawk-war-the-shining-trail-by-iola-fuller-442-pp-new-york.html | The Black Hawk War; THE SHINING TRAIL. By Iola Fuller. 442 pp. New York: Duell. Sloan & Pearce Company. $3. | True | By Edith H. Walton | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/jane-e-parkes-nuptials-i-brooklyn-girl-bride-of-coxwain-w-a.html | JANE E. PARKE'S NUPTIALS; I Brooklyn Girl Bride of Coxwain ! W. A. Carpenter, Coast Guard | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/waterfront-spies-barbary-freight-by-richard-burke-281-pp-new-york.html | Waterfront Spies; BARBARY FREIGHT. By Richard Burke. 281 pp. New York: G.P. Putnam's Sons. $2.50. | True | ISAAC ANDERSON. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/afl-urges-smithconnally-veto.html | AFL Urges Smith-Connally Veto | True | | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/seth-c-taft-weds-ensign-in-waves-grandson-of-former-president.html | SETH C. TAFT WEDS ENSIGN IN WAVES; ' Grandson of Former President Marries Frances B. Prindle / in New Haven Church | True | Special to T YORK TXMS. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/bostons-war-institute.html | BOSTON'S WAR INSTITUTE | True | By Max H. Grossman | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/chinese.html | Chinese | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/party-to-aid-girls-fund-salvador-dali-to-give-talk-at-event-here-on.html | PARTY TO AID GIRLS FUND; Salvador Dali to Give Talk at Event Here on Thursday | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/offer-made-for-stevens.html | Offer Made for Stevens | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/30-city-girls-to-aid-farmers.html | 30 City Girls to Aid Farmers | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/high-school-graduate-woman-of-tomorrow-its-a-serious-young-woman.html | High School Graduate: Woman of Tomorrow; It's a serious young woman who gets her diploma in 1943. 'War makes you grow up,' she says. Here is a composite portrait. | True | By Helene Gordon Lazareff | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/joan-mendenhall-army-colonels-daughter-becomes-bride-here-of-harold.html | Joan Mendenhall, Army Colonel's Daughter,' Becomes Bride Here of Harold Schreder | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/lowell-bennett-tells-how-the-allies-took-north-africa-assignment-to.html | Lowell Bennett Tells How the Allies Took North Africa; ASSIGNMENT TO NOWHERE. By Lowell Bennett. 320 pp. New York: The Vanguard Press. $2.75. | True | By Frank L. Kluckhohn | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/la-guardia-heard-in-london.html | La Guardia Heard in London | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/constance-knight-wed-in-providence-bride-of-sergt-a-e-mccollom-in.html | CONSTANCE KNIGHT WED IN PROVIDENCE; Bride' of Sergt. A. E. McCollom' in Ceremony at Her Home | True | Special to THE NEW YORK TIZS. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/accord-by-french-seen-as-imminent-compromise-making-de-gaulle.html | ACCORD BY FRENCH SEEN AS IMMINENT; Compromise Making de Gaulle Defense Commissioner Said to Please Both Sides | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/best-promotions-in-week-fathers-day-events-draw-good-response-meyer.html | BEST PROMOTIONS IN WEEK; Father's Day Events Draw Good Response, Meyer Both Finds | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/british-savings-record.html | British Savings Record | True | By Wireless To the New York Times. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/vermont-arrivals.html | VERMONT ARRIVALS | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/reich-said-to-fear-turkey-will-fight-press-combines-assurances-of.html | REICH SAID TO FEAR TURKEY WILL FIGHT; Press Combines Assurances of Amity With Warnings | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/volcano-bombing-blockbusters-might-set-off-craters-in-italy-and.html | Volcano Bombing; Block-Busters Might Set Off Craters in Italy and Japan | True | By Waldemar Kaempffert | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/dodds-again-takes-1500meter-title-in-national-meet-senior-champion.html | DODDS AGAIN TAKES 1,500-METER TITLE IN NATIONAL MEET; Senior Champion Is Victor by Thirty Yards in 3:50 -- Hulse Spurts to Second Place | True | By Kingsley Childs | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/men-of-destiny-leaders-in-north-africa-here-are-the-generals.html | Men of Destiny -- Leaders in North Africa; Here are the generals, admirals and air commanders who control the massed might of the United Nations. | True | By Hanson W. Baldwin | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/annette-carter-brideelect.html | Annette Carter Bride-Elect | True | BlUeeinl to m_ NW ZOtX zus. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/wheres-he-going.html | WHERE'S HE GOING? | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/off-to-play-they-go.html | Off to Play They Go | True | By Virginia Pope | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/35000-slain-jews-honored-at-rally-speakers-condemn-warsaw.html | 35,000 SLAIN JEWS HONORED AT RALLY; Speakers Condemn Warsaw Persecutions as the Most Barbarous in History | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/sees-work-pileup-in-renegotiations-president-of-johnsmanville.html | SEES WORK PILE-UP IN RENEGOTIATIONS; President of Johns-Manville Describes Conditions to House Investigators | True | By Kenneth L. Austin | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/patterson-reveals-decline-in-army-production-for-may-undersecretary.html | Patterson Reveals Decline In Army Production for May; Under-Secretary Lays Part of Recession to 'Complacency and Overconfidence' -- Says WPB Backs His Diagnosis | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/big-raid-on-rabaul-sets-giant-fires-allies-drop-33-tons-of-bombs-on.html | BIG RAID ON RABAUL SETS GIANT FIRES; Allies Drop 33 Tons of Bombs on Airfield and Town, Planes and Fuel Dumps Flame | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/allwoman-crew-victor-on-sound-mrs-mcmichael-at-helm-as-atlantic.html | ALL-WOMAN CREW VICTOR ON SOUND; Mrs. McMichael at Helm as Atlantic Sloop Teal Wins in Larchmont Regatta | True | By James Robbins | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/south-declared-safe-for-roosevelt-hostility-to-new-deal-could-not.html | SOUTH DECLARED SAFE FOR ROOSEVELT; Hostility to New Deal Could Not Stop Him in '44, Observers Agree | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/allied-victory-near-british-seamen-feel-peter-j-vandenberge-returns.html | ALLIED VICTORY NEAR, BRITISH SEAMEN FEEL; Peter J. Vandenberge Returns -- Tells of Conference | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/australian-envoy-lauds-soviet.html | Australian Envoy Lauds Soviet | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/dorothy-l-landry-affianced.html | Dorothy L, Landry Affianced | True | Special to TH LTr-w YORK TS. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/projapanese-talk-reported.html | Pro-Japanese Talk Reported | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/s-joseph-n-iiiddleton.html | [S. JOSEPH N. IIIDDLETON | True | Special to TKS Nw YORK TS. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/baumet-cited-posthumously.html | Baumet Cited Posthumously | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/mrs-6-r-pierson-is-wed-becomes-bride-in-hartford-ofi-henry-thomson-.html | MRS. 6. R. PIERSON IS WED; Becomes Bride in Hartford ofl Henry Thomson Bourne ] | True | I Special to Tr NEW YO, TS. I | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/cio-asks-president-act-in-zoot-cases-murray-lays-the-riots-in-los.html | CIO ASKS PRESIDENT ACT IN 'ZOOT' CASES; Murray Lays the Riots in Los Angeles to an Enemy Plot to Foment Racial Outbreaks | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/found-slain-in-london-american-wife-of-london-banker-shot-herself.html | FOUND SLAIN IN LONDON; American Wife of London Banker Shot Herself, Police Believe | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/a-worried-fireman.html | A WORRIED FIREMAN" | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/anniversary-in-russia.html | ANNIVERSARY IN RUSSIA | True | | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/orthodox-bishops-ask-aid-urge-council-to-press-for-prison-services.html | ORTHODOX BISHOPS ASK AID; Urge Council to Press for Prison Services in Germany | True | By Telephone To the New York Times. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/new-meat-ceilings-are-issued-by-opa-warning-given-that-rollback.html | NEW MEAT CEILINGS ARE ISSUED BY OPA; Warning Given That Rollback Schedules May Have Brief Life Owing to Congress | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/about.html | About | True | L.H.R. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/guardsmen-using-better-equipment-improved-guns-cars-and-other.html | GUARDSMEN USING BETTER EQUIPMENT; Improved Guns, Cars and Other Fighting Facilities Are Employed at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/dewey-lauds-chaplains-sends-message-to-the-rabbinical-assembly-of.html | DEWEY LAUDS CHAPLAINS; Sends Message to the Rabbinical Assembly of America | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/megintyhughes.html | MeGintyHughes | True | pee!al to Nzw Yo TS. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/tojo-warns-japan.html | TOJO WARNS JAPAN | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/a-lady-of-courage-a-report-on-miss-miriam-hopkins-who-has-replaced.html | A LADY OF COURAGE; A Report on Miss Miriam Hopkins, Who Has Replaced Miss Bankhead | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/mrs-john-m-lawson-sb.html | MRS. JOHN M. LAWSON SB. | True | Special to TH NEw YORK TES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/an-outdoor-living-room-enclosure-to-give-privacy-and-shade-can-be.html | AN OUTDOOR LIVING ROOM; Enclosure to Give Privacy and Shade Can Be Contrived on a Small Place | True | By Henry B. Raymore | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/cdvo-to-issue-new-cards.html | CDVO to Issue New Cards | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/more-strikes-expected-under-regulatory-bill-labor-leaders-point-out.html | MORE STRIKES EXPECTED UNDER REGULATORY BILL; Labor Leaders Point Out What They Considered Weaknesses of Control | True | By Louis Stark | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/columbia-to-double-japanese-classes-will-heed-requests-of-army-navy.html | COLUMBIA TO DOUBLE JAPANESE CLASSES; Will Heed Requests of Army, Navy and Other Services | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/critical-period-at-hand-in-homefront-conflict-war-crises-in-mining.html | CRITICAL PERIOD AT HAND IN HOME-FRONT CONFLICT; War Crises in Mining, Wages, Food and Inflation Reflect Uncertainties Of the National Effort | True | By Arthur Krock | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/naval-air-cadet-tests-high-school-graduates-seniors-eligible-for.html | NAVAL AIR CADET TESTS; High School Graduates, Seniors Eligible for Examinations | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/harriet-h__ube____rr-married-becomes-bride-in-scranton-ofi-donald-c.html | HARRIET H__UBE___RR MARRIED; Becomes Bride in Scranton ofl Donald C. Pierce of Army { | True | Special to THE I'EW YORK TZ3XES. { | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/new-farm-market-to-open.html | New Farm Market to Open | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/review-1-no-title-grizzly-meadows-by-frank-c-robertson-256-pp-new.html | Review 1 -- No Title; GRIZZLY MEADOWS. By Frank C. Robertson. 256 pp. New York: E.P. Dutton & Co. $2. | True | By G.w. Harris | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/united-states.html | United States | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/record-uboat-bid-was-faced-in-may-british-air-undersecretary-says.html | RECORD U-BOAT BID WAS FACED IN MAY; British Air Under-Secretary Says Sinkings Were Lowest Since U.S. War Entry | True | By Cable To the New York Times. | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/runaway-truck-causes-2-deaths-plunges-into-stamford-crowd-and.html | RUNAWAY TRUCK CAUSES 2 DEATHS; Plunges Into Stamford Crowd and Starts Driverless Car, Which Then Runs Over 5 | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/-nancy-h-w001-married-iscarsdale-girl-the-bride-of-dri-james-a.html | , NANCY H. W001) MARRIED; iScarsdale Girl the Bride of Dr.I James A, Johnson i_n Ann Arbor | True | Special to NEW YOR 'iMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/new-editions-fine-and-otherwise-by-edward-larocque-tinker.html | New Editions, Fine And Otherwise; By EDWARD LAROCQUE TINKER | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/ships-from-illinois-farmlands-ships-on-the-prairie.html | Ships from Illinois farmlands; Ships on the Prairie | True | By James B. Reston | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/ration-book-for-gourmets-the-bedbook-of-eating-and-drinking-by.html | Ration Book for Gourmets; THE BED-BOOK OF EATING AND DRINKING. By Richardson Wright. Illustrated by June Platt. 320 pp. Philadelphia: J.B. Lippincott Company . $2.50. | True | By Mary Grosvenor Ellsworth Author of (MUCH DEPENDS ON DINNER) | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/less-food-is-exported-under-lendlease-but-overall-total-in-april.html | Less Food Is Exported Under Lend-Lease, But Over-All Total in April Set a Record | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/opa-trails-jeep-tourist-wants-to-know-where-hc-lanks-got-gasoline.html | OPA TRAILS JEEP TOURIST; Wants to Know Where H.C. Lanks Got Gasoline for Trip to Alaska | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/drama-bookshelf.html | Drama Bookshelf | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/mannerheim-escapes-barrage.html | Mannerheim Escapes Barrage | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/counselors-for-shop-morale.html | COUNSELORS FOR SHOP MORALE | True | By Beatrice Meyers | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/sea-off-bermuda-yields-an-airfield-dredges-bring-up-fill-to-build.html | SEA OFF BERMUDA YIELDS AN AIRFIELD; Dredges Bring Up Fill to Build Big Addition to Fort Bell, Our St. David's Base | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/asbury-park-openings.html | ASBURY PARK OPENINGS | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/making-catnip-for-the-hepcats-being-the-leader-of-a-name-band-is.html | Making Catnip for the Hepcats; Being the leader of a name band is big business, and war problems, including manpower, bear down hard. But the war has swelled the market for hot and sweet. | True | By John Desmond | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/dorothy-lloyd-bride-of-rev-chas-h-graf-wed-in-st-johns-church-here.html | DOROTHY LLOYD BRIDE OF REV. CHAS. H. GRAF; Wed in St. Johns' Church Here,! of Which Bridegoom Is Rector | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/villaf-t-butler.html | %VILL/Af T. BUTLER | True | Special to Tm NEw NoK Tr'ms. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/burbankwest.html | BurbankWest | True | Special to THE NEW YOKK TTMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/british-union-plan-for-duration-urged-civil-service-groups-would.html | BRITISH UNION PLAN FOR DURATION URGED; Civil Service Groups Would Shun Politics in Joining TUC | True | By Wireless To the New York Times. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/italian.html | Italian | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/son-to-samuel-earnshaws.html | Son to Samuel Earnshaws | True | | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/to-mark-fathers-day-american-legion-program-on-the-mall-principal.html | TO MARK FATHER'S DAY; American Legion Program on the Mall Principal Event Here Today | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/says-a-free-press-is-industrys-need-without-it-there-can-be-no-free.html | SAYS A FREE PRESS IS INDUSTRY'S NEED; Without It There Can Be No Free Economic System, Head of N.A.M. Asserts | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/japans-muscle-men-why-japan-was-strong-by-john-patric-313-pp-new.html | Japan's Muscle Men; WHY JAPAN WAS STRONG. By John Patric. 313 pp. New York: Doubleday, Doran & Co. $2.50. | True | By William H. Chamberlin | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/19-at-attu-are-honored-purple-heart-is-awarded-to-men-wounded-in.html | 19 AT ATTU ARE HONORED; Purple Heart Is Awarded to Men Wounded in Action | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/us-boxer-trains-uzbeks-sidney-jackson-57-recalls-ring-career-in.html | U.S. BOXER TRAINS UZBEKS; Sidney Jackson, 57, Recalls Ring Career in Cleveland | True | By Wireless To the New York Times. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/labor-crisis.html | Labor Crisis | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/pay-row-silences-wtop-radio-station-in-national-capital-dead-almost.html | PAY ROW SILENCES WTOP; Radio Station in National Capital Dead Almost 5 Hours | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/along-radio-row-mr-kobak-discusses-sale-of-the-blue-miss-michael.html | ALONG RADIO ROW; Mr. Kobak Discusses Sale of the Blue -- Miss Michael Starts a New Serial | True | By Jack Gould | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/col-fabrega-decorated-chief-of-panamas-police-gets-honor-awarded-by.html | COL. FABREGA DECORATED; Chief of Panama's Police Gets Honor Awarded by Roosevelt | True | By Cable To the New York Times. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/chars-f-reif.html | CHARS F. REIF | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/soviet-music-and-the-photostat-an-eaamination-of-some-recent.html | SOVIET MUSIC AND THE PHOTOSTAT; An Examination of Some Recent American Editions | True | By Eugene Weintraub | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/ultimatum.html | ULTIMATUM | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/london-hears-new-compositions.html | LONDON HEARS NEW COMPOSITIONS | True | By F. Bonavia | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/trouper-for-the-troops.html | TROUPER FOR THE TROOPS | True | By Edward Lawrence | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/vatican-condemns-japanese-mistreatment-of-missionaries-and-italian.html | Vatican Condemns Japanese Mistreatment Of Missionaries and Italian Drop in Morality | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/perambulator-tires-stolen.html | Perambulator Tires Stolen | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/pirates-stop-reds-in-eleventh-4-to-3-elliott-decides-issue-after.html | PIRATES STOP REDS IN ELEVENTH, 4 TO 3; Elliott Decides Issue After Homer by Marshall Sends Game Into Overtime | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/american-weighed-for-asia-command-general-is-among-officers.html | AMERICAN WEIGHED FOR ASIA COMMAND; General is Among Officers Considered for New Post, London Observers Say | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/jane-gidley-fiancee-of-peter-van-s-rice-kiuderhook-girl-wil-be-wed.html | JANE GIDLEY FIANCEE OF PETER VAN S. RICE; Kiuderhook Girl Will Be Wed to Junior at Williams College | True | Special to T YOR TInt, S. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/notes-on-science-power-behind-modern-army-new-medicine-dropper.html | Notes on Science; Power Behind Modern Army -- New Medicine Dropper | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/little-news-on-cabinet-talk.html | Little News on Cabinet Talk | True | By Daniel T. Brigham | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/catherine-chisholm-married-in-capital-becomes-bride-of-ensign-john.html | CATHERINE CHISHOLM MARRIED IN CAPITAL; Becomes Bride of Ensign John LeBourgeois in Caghedral | True | peci&l 1.o TL,, iN-EW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/childhood-center-planned-at-columbia-mannlincoln-school-to-give.html | CHILDHOOD CENTER PLANNED AT COLUMBIA; Mann-Lincoln School to Give Special Summer Courses | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/public-ownership-big-canadian-issue-dispute-is-expected-to-cause.html | PUBLIC OWNERSHIP BIG CANADIAN ISSUE; Dispute Is Expected to Cause Main Line of Cleavage Between Parties in Next Election | True | By P.j. Philip | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/mr-ickes-reports-on-oil-fightz1v-oil-bn-harold-l-lckcs-192-pp-ncm.html | Mr. Ickes Reports On Oil; FIGHTZ1V OIL. BN .Harold L. lckcS. 192 pp. Ncm yorl: AZ[red A. Knopj'. $2. | True | By Charles E. Egan | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/united-nations.html | United Nations | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/moore-outpoints-morella.html | Moore Outpoints Morella | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/greets-memphis-belle-miss-polk-hails-flying-fortress-namesake-will.html | GREETS 'MEMPHIS BELLE'; Miss Polk Hails Flying Fortress Namesake -- Will Wed Pilot | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/miss-stevens-wed-to-d-w-in6ersoll-maryland-girl-is-married-in-st.html | MISS STEVENS WED TO D. W. IN6ERSOLL; Maryland Girl Is Married in St. Paul's Church, Centreville mEscorted by Father | True | Spela! to 'Z' N YoR . | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/cramers-hit-tops-browns-in-12th-43-veteran-singles-with-bases.html | CRAMER'S HIT TOPS BROWNS IN 12TH, 4-3; Veteran Singles With Bases Filled to Win for Tigers -- Club in Third-Place Tie | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/leo-cohen-paterson-auctioneer-28-years-in-business-stricken-at-62.html | LEO COHEN, Paterson Auctioneer, 28 Years in Business, Stricken at 62 | True | Specia! to TH NOK 8. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/garrison-stops-mcneal.html | Garrison Stops McNeal | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/beauty.html | Beauty | True | By Martha Parker | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/amendment-wanted.html | Amendment Wanted | True | ANTONY E. RAUBITSCHEK | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/westhampton-beach.html | WESTHAMPTON BEACH | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/backs-foes-of-subsidies-chamber-of-commerce-board-applauds-house.html | BACKS FOES OF SUBSIDIES; Chamber of Commerce Board Applauds House Vote | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/postwar-federation-plan.html | Post-War Federation Plan | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/a-gunmoll-river-the-humboldt-highroad-of-the-west-by-dale-l-morgan.html | A Gun-Moll River; THE HUMBOLDT: Highroad of the West. By Dale L. Morgan. Illustrated by Arnold Blanch Rivers of America Series. 352 pp. New York: Farrar & Rinehart. $2.50. | True | By Struthers Burt | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/abroad.html | ABROAD | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/atlantic-city-is-hopeful.html | Atlantic City Is Hopeful | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/a-fighting-creed-for-america-it-is-found-says-beardsley-ruml-in.html | A Fighting Creed for America; It is found, says Beardsley Ruml, in three great documents and is based on the immortal Declaration. | True | By Beardsley Ruml | C1B 589506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/japanese-camps-called-badly-run-statement-by-dies-committee-finds.html | JAPANESE CAMPS CALLED BADLY RUN; Statement by Dies Committee Finds Internees Themselves Decide Many Matters | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/notes-in-the-field-of-travel-learning-to-take-what-one-can-get.html | NOTES IN THE FIELD OF TRAVEL; Learning to Take What One Can Get -- Health Is a Keynote | True | By Diana Rice | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/secs-report-late-reaching-congress-due-months-ago-it-will-not-be.html | SEC'S REPORT LATE REACHING CONGRESS; Due Months Ago, It Will Not Be Made Public by Press Until Tuesday | True | By Walter W. Ruch | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/-on-the-spot-in-trim-for-invasion-russians-weigh-chances-of-german-.html | " On the spot." IN TRIM FOR INVASION RUSSIANS WEIGH CHANCES OF GERMAN OFFENSIVE; Hitler Is Not Planning to Use His 190 Divisions for Defense, They Reason | True | By C.l. Sulzberger | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/little-in-the-nashville-tennessean.html | Little in The Nashville Tennessean | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/big-landingcraft-reported.html | Big Landing-Craft Reported | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/guarding-the-health-of-the-flock-an-ounce-of-prevention-in-time-is.html | GUARDING THE HEALTH OF THE FLOCK; An Ounce of Prevention In Time Is Worth Many Pounds of Cure | True | By John C. Taylor | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/-stay-out-we-are-planning-italys-defense.html | " STAY OUT! WE ARE PLANNING ITALY'S DEFENSE" | True | | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/most-housing-for-women.html | Most Housing for Women | True | Special to THE NEW YORK TIMES. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/de-bevoise-cissel.html | De Bevoise -- Cissel | True | Special to T NRW YORK TIliS. | C1B 589506 |
| 1943-06-20 | 1943-06-20 | https://www.nytimes.com/1943/06/20/archives/peterhof-palace-completely-ruined-leningrad-front-ran-through.html | PETERHOF PALACE COMPLETELY RUINED; Leningrad Front Ran Through Grounds Almost a Year | True | By Wireless To the New York Times. | C1B 589506 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/grumman-and-arma-nines-win.html | Grumman and Arma Nines Win | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/anthracite-strike-seen-inglis-calls-it-inevitable-but-parleys.html | ANTHRACITE STRIKE SEEN; Inglis Calls It Inevitable, but Parleys Resume Today | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/corn-at-ceiling-levels.html | Corn at Ceiling Levels | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/automotive-lessons.html | AUTOMOTIVE LESSONS | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/hit-by-galan-tops-otts-team-8-to-7-scores-herman-with-dodgers.html | HIT BY GALAN TOPS OTT'S TEAM, 8 TO 7; Scores Herman With Dodgers' Winning Run -- Walker Bats 4 for 4 Two Days in Row GIANTS SCORE 5 IN FIFTH Brooklyn Ties With Pair in Eighth -- Reduces Cards' Lead to 2 1/2 Games | True | By John Drebinger | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/the-financial-week-prices-of-stocks-go-lower-grain-declines-despite.html | THE FINANCIAL WEEK; Prices of Stocks Go Lower -- Grain Declines, Despite Talk of Scarcity | True | By Alexander D. Noyes | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/de-valera-urged-as-peace-chairman-father-gannon-proposes-him-at.html | DE VALERA URGED AS PEACE CHAIRMAN; Father Gannon Proposes Him at Irish Feis Attended by 10,000 at Fordham | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/the-issue-is-drawn.html | THE ISSUE IS DRAWN | True | | C1B 589507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/some-senators-assail-cuts.html | Some Senators Assail Cuts | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/avila-to-box-costantino.html | Avila to Box Costantino | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/uncertainty-cuts-trading-in-cotton-political-legislative-and-war.html | UNCERTAINTY CUTS TRADING IN COTTON; Political, Legislative and War Factors Dictate Caution in New York Futures Market | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/brooklyn-college-gives-1160-degrees-commencement-is-attended-by-71.html | BROOKLYN COLLEGE GIVES 1,160 DEGREES; Commencement Is Attended by 71 Home on Leave From the Armed Forces FINE WAR RECORD CITED Gideonse Says 18-Year-Old Institution Has 3,615 Blue and 8 Gold Service Stars | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/ramspeck-opposes-senate-rule-on-jobs-bill-on-federal-employes-would.html | RAMSPECK OPPOSES SENATE RULE ON JOBS; Bill on Federal Employes Would Be Dangerous Now, He Says | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/air-wardens-parade-second-anniversary-of-service-in-east-side-area.html | AIR WARDENS PARADE; Second Anniversary of Service in East Side Area Marked | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/strike-voted-in-chicago-street-and-garbage-workers-protest-economy.html | STRIKE VOTED IN CHICAGO; Street and Garbage Workers Protest Economy Dismissals | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/rail-wire-system-ready-new-haven-lines-made-available-for-use-in.html | RAIL WIRE SYSTEM READY; New Haven Lines Made Available for Use in Emergencies | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/greenberg-tops-talbert-captures-national-clay-court-title-second.html | GREENBERG TOPS TALBERT; Captures National Clay Court Title Second Year in Row | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/italian-spirit-seen-broken.html | Italian Spirit Seen Broken | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/feederick-v-buckpitt.html | FEEDERICK %V. BUCKPITT | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/church-celebrates-its-hundredth-year-trinity-evangelical-lutheran.html | CHURCH CELEBRATES ITS HUNDREDTH YEAR; Trinity Evangelical Lutheran Holds All-Day Services | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/screen-news-here-and-in-hollywood-harry-carey-to-portray-role-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Harry Carey to Portray Role of William E. Dodd in Fox's 'Through Embassy Eyes' CROSBY FILM WEDNESDAY 'Dixie' Listed for Paramount -- 'Stage Door Canteen' and 'Pilot Five' on Thursday | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/rev-feancis-w-kirwa.html | REV. FEANCIS W. KIRWA. | True | Special to ThE NEW YORK TIMgS. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/250-quit-on-closed-shop-issue.html | 250 Quit on Closed Shop Issue | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/miss-sallie-gorman-army-mans-fiancee-she-will-become-the-bride-of.html | MISS SALLIE GORMAN ARMY MAN'S FIANCEE; She Will Become the Bride of Lt. H. W. Smith, Medical Corps | True | Special to Tt NEW Yo: Trs. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/views-of-sec-aide-on-topmost-law-are-extracted-in-a-house-hearing.html | Views of SEC Aide on Topmost Law Are Extracted in a House Hearing; Milton Freeman Says Any Law of Congress or Any Rule Adopted Under It Supersedes State Law if There Is a Conflict SEC AIDE PRESENTS VIEWS ON TOP LAW | True | By Burton Crane | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/last-hudson-bomber-is-made.html | Last Hudson Bomber Is Made | True | | C1B 589507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/german.html | German | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/gen-freyberg-in-new-zealand.html | Gen. Freyberg in New Zealand | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/united-states.html | United States | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/indian-nationalists-object-to-wavell-hardening-of-british-attitude.html | INDIAN NATIONALISTS OBJECT TO WAVELL; ' Hardening' of British Attitude Seen by One Leader | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/joseph-hackney.html | JOSEPH HACKNEY | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/named-research-director-of-locomotive-institute.html | Named Research Director Of Locomotive Institute | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/part-of-yonkers-estate-sold.html | Part of Yonkers Estate Sold | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/profits-in-43-gain-despite-tax-rise-commerce-department-study-of.html | PROFITS IN '43 GAIN DESPITE TAX RISE; Commerce Department Study of 1st Quarter Earnings Shows 18% Increase 1942 NET 1% ABOVE 1941 35% Higher Gross Return Is Largely Absorbed by New Taxes Last Year | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/yugoslav-premier-chosen-jovan-banjanin-agrees-to-try-to-form.html | YUGOSLAV PREMIER CHOSEN; Jovan Banjanin Agrees to Try to Form Cabinet in London | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/army-honors-queens-major.html | Army Honors Queens Major | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/sabotage-in-denmark-aims-at-nazi-troops-industries-working-for.html | SABOTAGE IN DENMARK AIMS AT NAZI TROOPS; Industries Working for Germans Also Are Attacked | True | By Telephone To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/quimby-pump-co-is-sold.html | Quimby Pump Co. Is Sold | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/cards-bow-by-21-after-109-victory-31-players-in-action-in-long.html | CARDS BOW BY 2-1 AFTER 10-9 VICTORY; 31 Players in Action in Long First Contest -- Cubs Score in 5-Inning Afterpiece | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/heads-editorial-association.html | Heads Editorial Association | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/charles-e-stuart-engineer-dies-61-his-report-made-after-4year-study.html | CHARLES E. STUART, ENGINEER, DIES, 61; His Report, Made After 4-Year Study, Caused Reorganizing of Soviet Coal Industry WON EDICT FROM' STALIN Had Charge of Conservation of Power in First World War -- Kin in Supreme Court | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/news-of-food-rationing-of-other-foods-reverses-trend-from-cereals.html | News of Food; Rationing of Other Foods Reverses Trend From Cereals, Which Provide Big Values | True | By Jane Holt | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/abroad-the-role-of-the-new-viceroy-of-india.html | Abroad; The Role of the New Viceroy of India | True | By Anne O'Hare McCormick | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/tax-deductions-protested-inequalities-seen-in-treasury-table-of.html | Tax Deductions Protested; Inequalities Seen in Treasury Table of Income Withholdings | True | J. CHAS. ROEMER. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/many-refugees-seek-citizenship.html | Many Refugees Seek Citizenship | True | | C1B 589507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/boy-is-held-as-slayer-of-guard-in-burglary-17yearold-accused-of.html | BOY IS HELD AS SLAYER OF GUARD IN BURGLARY; 17-Year-Old Accused of Stabbing Man With Shears 15 Times | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/british-commodities-set-wartime-record-board-of-trades-may-index-at.html | BRITISH COMMODITIES SET WARTIME RECORD; Board of Trade's May Index at 163.3, Against 162.8 in April | True | By Wireless To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/institute-on-driver-education.html | Institute on Driver Education | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/john-hady-dunhaivi.html | JOHN HA'DY DUNHAIVI | True | Special to T YORK TrES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/says-republican-women-gain.html | Says Republican Women Gain | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/india-wars-on-locusts-aerial-offensive-hits-breeding-places-in.html | INDIA WARS ON LOCUSTS; Aerial Offensive Hits Breeding Places in Inaccessible Areas | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/mussolini-strikes-back.html | Mussolini Strikes Back | True | By Telephone To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/good-opera-season-hailed-by-johnson-says-it-saved-company-from.html | GOOD OPERA SEASON HAILED BY JOHNSON; Says It Saved Company From Being War Casualty -- Bliss Reviews Year's Finances PUBLIC SUPPORT PRAISED As Many as Possible to Be Reached This Year at Home, on Tour and by Radio | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/new-orleans-trading-futures-lacking-directive-influences-drift.html | NEW ORLEANS TRADING; Futures, Lacking Directive Influences, Drift Narrowly in Week UNCERTAINTY CUTS TRADING IN COTTON | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/vitttr-b-gtttes.html | ViT,T-Tr B. GTT,T,TeS | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/victory-from-the-air.html | Victory From the Air | True | CHRISTOPHER HANNEVIG. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/teaching-kenny-method-nyu-trains-therapists-in-fight-against.html | TEACHING KENNY METHOD; NYU Trains Therapists in Fight Against Infantile Paralysis | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/plane-crash-victim-identified.html | Plane Crash Victim Identified | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/sports-of-the-times-gunder-the-wunder-thunders-home.html | Sports of the Times; Gunder the Wunder Thunders Home | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/la-guardia-hints-he-may-run-again-mayor-pleads-guilty-in-radio-talk.html | LA GUARDIA HINTS HE MAY RUN AGAIN; Mayor 'Pleads Guilty' in Radio Talk to 'Indictment' He Is a Crusading Evangelist LA GUARDIA HINTS HE MAY RUN AGAIN | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/britons-surprised-by-us-coal-crisis-threat-of-mass-strike-at-time.html | BRITONS SURPRISED BY U.S. COAL CRISIS; Threat of Mass Strike at Time of National Peril Puzzles and Interests Them WALKOUTS COMMON THERE But Serious Decline in Output of Fuel Is Attributed to Other Factors, Too | True | By Raymond Daniellby Cable to the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/sergeants-baby-wins-london-show-red-cross-club-opens-its-doors-with.html | SERGEANT'S BABY WINS LONDON SHOW; Red Cross Club Opens Its Doors With Competition for Soldier-Fathers YANK NEVER SAW HIS CHILD New Hyde Park Man's Daughter, Also Born After He Sailed, Finishes Third | True | By Milton Brackerby Wireless To the New York Times. | C1B 589507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/pirates-beat-reds-by-54-42-scores-surge-back-to-third-place-on-two.html | PIRATES BEAT REDS BY 5-4, 4-2 SCORES; Surge Back to Third Place on Two 8th-Inning Outbursts as 27,392 Watch | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/new-rumor-spread-in-crisis-in-algiers-fighting-french-say-de-gaulle.html | NEW RUMOR SPREAD IN CRISIS IN ALGIERS; Fighting French Say de Gaulle Will Leave if Committee Rejects His Proposals MAY GO TO BRAZZAVILLE General Reported to Plan Step in Interests of Unity and of Allied War Effort | True | By Drew Middletonby Wireless To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/intercession-gets-chaplain-of-prison-joseph-s-minnis-new-vicar-of.html | INTERCESSION GETS CHAPLAIN OF PRISON; Joseph S. Minnis, New Vicar of Chapel Here, Will Come From Joliet, Ill. DEAN IN CHICAGO DIOCESE Trinity Rector Tells of Selecting Successor to Dr. Steele From 31 Candidates | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/iirs-elias-p-jeinings.html | IIRS. ELIAS P. JEININGS | True | Special to THE NBW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/nursery-day-at-zoo-baby-monkeys-and-raccoons-shown-at-barrett-park.html | NURSERY DAY' AT ZOO; Baby Monkeys and Raccoons Shown at Barrett Park | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/105-women-to-study-for-engineering-jobs-group-preparing-as-grumman.html | 105 WOMEN TO STUDY FOR ENGINEERING JOBS; Group Preparing as Grumman Aides to Begin at Columbia | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/garage-sold-in-the-bronx-threestory-building-on-east-146th-st-is-in.html | GARAGE SOLD IN THE BRONX; Three-Story Building on East 146th St. Is in New Ownership | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/doctors-for-boom-areas.html | DOCTORS FOR BOOM AREAS | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/gas-ban-violators-hunted-at-beaches-most-cars-reported-are-found-at.html | GAS' BAN VIOLATORS HUNTED AT BEACHES; Most Cars Reported Are Found at City Resorts -- Moses Calls Curbs 'Fantastic' GAS' BAN VIOLATORS HUNTED AT BEACHES | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/ordination-in-cathedral-bishop-manning-presides-then-visits-welfare.html | ORDINATION IN CATHEDRAL; Bishop Manning Presides, Then Visits Welfare Island | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/attu-mystery-solved-american-killed-himself-as-foe-came-wife-was.html | ATTU MYSTERY SOLVED; American Killed Himself as Foe Came, Wife Was Taken to Japan | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/turkish-mission-to-go-to-reich.html | Turkish Mission to Go to Reich | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/browns-top-tigers-in-doubleheader-crippled-st-louis-array-is-victor.html | BROWNS TOP TIGERS IN DOUBLE-HEADER; Crippled St. Louis Array Is Victor, 6-3 and 5-4, Before Crowd of 27,595 STEPHENS FORCED OUT League-Leading Batter Hurts Back -- Laabs and Clift Drive 3-Run Homers | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/brewster-output-soars-divebomber-schedule-exceeded-employes-honored.html | BREWSTER OUTPUT SOARS; Dive-Bomber Schedule Exceeded -- Employes Honored | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/chicago-team-wins-barber-shop-sing-quartets-the-bowery-helps-defeat.html | CHICAGO TEAM WINS BARBER SHOP 'SING'; Quartet's 'The Bowery' Helps Defeat Kansas City 'Cats' | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 589507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/corner-in-harlem-bought-and-resold-four-buildings-at-third-avenue.html | CORNER IN HARLEM BOUGHT AND RESOLD; Four Buildings at Third Avenue and 120th Street Figure in Deal | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/labor-groups-ask-strike-bill-veto-leaders-here-in-new-jersey-and.html | LABOR GROUPS ASK STRIKE BILL VETO; Leaders Here, in New Jersey and Philadelphia Send Joint Appeal to Roosevelt 'CONSPIRACY' IS CHARGED Connally-Smith Measure Would Impede Rather Than Aid War, They Declare | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/italian-peace-trip-denied-in-algiers-humbert-and-badoglio-nowhere.html | ITALIAN PEACE TRIP DENIED IN ALGIERS; Humbert and Badoglio Nowhere in North Africa to End War, Allied Quarters Say MUSSOLINI HITS AT FOES Premier Strikes at Separatists by Moving to Take Entire Control of War Effort | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/court-will-recess-today-ruling-possible-on-citizenship-obtained-by.html | COURT WILL RECESS TODAY; Ruling Possible on Citizenship Obtained by Communist | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/church-traditions-held-meaningless-dr-callahan-asserts-religion-is.html | CHURCH TRADITIONS HELD MEANINGLESS; Dr. Callahan Asserts Religion Is One of Great Divisive Forces in Civilization CONTINUED FIGHTS CITED Preacher Recalls Instances in Which Different Faiths Perpetuate Antagonisms | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/hiring-of-negroes-gains-wmc-finds-proportion-to-total-in-war-plants.html | HIRING OF NEGROES GAINS, WMC FINDS; Proportion to Total in War Plants Rises in 8 Months From 5.8 to 6.7 Per Cent BIG JUMP BY TANK MAKERS Also in Aircraft and Shipbuilding -- Los Angeles Has a Fourfold Increase | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/krug-lee.html | Krug -- Lee | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/celeste-a-browning-a-prospective-bride-she-will-be-wed-to-fitzhugh.html | CELESTE A. BROWNING A PROSPECTIVE BRIDE; She Will Be Wed to Fitzhugh C. PanniU Jr., Medical Student | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/soviet-fixes-ranks-in-foreign-service-career-diplomatic-system-is.html | SOVIET FIXES RANKS IN FOREIGN SERVICE; Career Diplomatic System Is Decreed, Giving Permanent Grades and Promotions PENSIONS ARE PROVIDED Move Indicates Moscow Plans Greater Interest in World's Affairs, Following Trend | True | By Wireless To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/enemy-raider-nest-in-solomons-bombed-kahili-suspected-base-for-big.html | ENEMY RAIDER NEST IN SOLOMONS BOMBED; Kahili, Suspected Base for Big Attack on Guadalcanal, Is Hit | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/forecasters-at-fault.html | FORECASTERS AT FAULT | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/germans-tell-of-fleet-off-syria.html | Germans Tell of Fleet Off Syria | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/opa-price-panels-start-work-today-to-compile-list-of-food-stores.html | OPA PRICE PANELS START WORK TODAY; To Compile List of Food Stores and Distribute Price Charts | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/hayes-school-graduation-189-boys-to-get-diplomas-at-commencement-to.html | HAYES SCHOOL GRADUATION; 189 Boys to Get Diplomas at Commencement Today | True | | C1B 589507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/ribbons-replace-russians-medals-moscow-decrees-change-that-is-in.html | RIBBONS REPLACE RUSSIANS' MEDALS; Moscow Decrees Change That Is in Line With Tradition and With Other Countries WAR ADDED 9 DECORATIONS Many Military Orders Have Parallels for Distinguished Deeds in Civilian Tasks | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/simonson-and-braun-victors-on-links-golf-margin-1-up-on-strong.html | Simonson and Braun Victors on Links; GOLF MARGIN 1 UP ON STRONG FINISH Simonson-Braun Team Defeats Bowles, Graven in Final at Cherry Valley LEYSER, FULKERSON WIN Take Honors in Beaten Eight of First Flight in Annual Member-Guest Event | True | By William D. Richardsonspecial To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/382-waacs-are-promoted.html | 382 Waacs Are Promoted | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/1iaurice-k-engel.html | 1%lAURICE K. ENGEL | True | speeJat to Tm NEW Y0ax TndES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/asks-roosevelt-end-camp-discrimination-chicago-meeting-urges-he.html | ASKS ROOSEVELT END CAMP DISCRIMINATION; Chicago Meeting Urges He Name Negro Clergy for an Inquiry | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/army-captain-seized-here.html | Army Captain' Seized Here | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/frances-e-duclos-married.html | Frances E. Duclos Married | True | Special to THE N YORI TIMES | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/allies-bomb-ports-in-sicily-and-italy-syracuse-raided-by-raf-us.html | ALLIES BOMB PORTS IN SICILY AND ITALY; Syracuse Raided by RAF -- U.S. Liberators Attack Two Mainland Harbors ALLIES BOMB PORTS IN SICILY AND ITALY | True | By Wireless To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/lamme-medal-presented-engineering-educators-honor-prof-te-french-of.html | LAMME MEDAL PRESENTED; Engineering Educators Honor Prof. T.E. French of Ohio State | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/king-sunburned-on-tunisian-trip-american-soldier-helps-him-out.html | King Sunburned on Tunisian Trip; American Soldier Helps Him Out; Private From Stamford, Conn., Lengthens Sleeves of Royal Bushjacket -- George VI Meets French Heroine, 16, in Tunis | True | By R. Maillard Stead For the Combined United States Press | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/miss-shotwell-to-wed-marriage-to-midshipman-david-a-mcbride-is-set.html | MISS SHOTWELL TO WED; Marriage to Midshipman David A. McBride Is Set for July 31 | True | Special to TE N NoR Trs. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/long-filibuster-session-is-terminated-in-quebec.html | Long Filibuster Session Is Terminated in Quebec | True | By the Canadian Press. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/british-freighter-rams-dock.html | British Freighter Rams Dock | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/house-bill-criticized-by-maritime-group-association-here-asks.html | HOUSE BILL CRITICIZED BY MARITIME GROUP; Association Here Asks Congress Committee to Preserve Shipping | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/marine-discharged-at-age-of-12.html | Marine Discharged at Age of 12 | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/honors-world-war-i-hero-tablet-unveiled-to-first-city-fireman.html | HONORS WORLD WAR I HERO; Tablet Unveiled to First City Fireman Killed in 1918 | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/australian-unions-urged-to-bar-strikes-government-says-these-impair.html | AUSTRALIAN UNIONS URGED TO BAR STRIKES; Government Says These Impair Re-election Chances | True | By Wireless To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/a-kernel-of-wheat.html | A KERNEL OF WHEAT | True | | C1B 589507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/socialists-designate-4-branch-representatives-select-city-council.html | SOCIALISTS DESIGNATE 4; Branch Representatives Select City Council Candidates | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/child-killed-by-automobile.html | Child Killed by Automobile | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/bellis-still-net-champion.html | Bellis Still Net Champion | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/raw-steel-output-at-975-in-week-elimination-of-conditions-brought.html | RAW STEEL OUTPUT AT 97.5% IN WEEK; Elimination of Conditions Brought About by Coal Shut-Down Results in Rise INCREASE IS 2 1/2 PER CENT WPB Request for Expansion of Industry's Capacity Seen Hindered by Shortages RAW STEEL OUTPUT AT 97.5% IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/railroads-warned-against-us-rule-transportation-association-assails.html | RAILROADS WARNED AGAINST U.S. RULE; Transportation Association Assails Proposals Made by National Planning Board POST-WAR MOVE RUMORED Rail Industry May Be Made Springboard for Vast Socialized Changes, Report Says | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/lists-fund-beneficiaries-aldrich-names-sixteen-agencies-that-will.html | LISTS FUND BENEFICIARIES; Aldrich Names Sixteen Agencies That Will Share $125,000,000 | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/finnish.html | Finnish | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/mrs-godde-rites-tomorrow.html | Mrs. Godde Rites Tomorrow | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/dr-hart-as-a-prophet.html | Dr. Hart as a Prophet | True | RICHARD WELLING. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/rubino-boxes-rivers-thursday.html | Rubino Boxes Rivers Thursday | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/trend-is-upward-in-london-market-but-stock-business-remains.html | TREND IS UPWARD IN LONDON MARKET; But Stock Business Remains Abnormally Small and Gains Are Moderate WAR TENSION INCREASING Speculation as to Where Next Blow Will Fall on Axis Is Main Concern of Traders | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/arnold-accepts-award-tells-safety-council-a-safer-world-is-air.html | ARNOLD ACCEPTS AWARD; Tells Safety Council a Safer World Is Air Forces' Aim | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/adult-education-council.html | ADULT EDUCATION COUNCIL | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/hospital-aides-sought-citizens-defense-nurse-corps-asks-volunteers.html | HOSPITAL AIDES SOUGHT; Citizens Defense Nurse Corps Asks Volunteers | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/sullivan-first-in-marathon.html | Sullivan First in Marathon | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/allies-put-first-in-heavy-bombing-elliott-roosevelt-says-pictures.html | ALLIES PUT FIRST IN HEAVY BOMBING; Elliott Roosevelt Says Pictures Show We Far Excel Foe in Such Operations | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/resident-offices-report-on-trade-with-fall-buying-completed-many.html | RESIDENT OFFICES REPORT ON TRADE; With Fall Buying Completed, Many Retailers Turn Again to Summer Needs ADVANCE SHIPMENTS RISE Increased Rate of Deliveries on Autumn Lines Poses Storage Problem | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/wpb-penalizes-corporation.html | WPB Penalizes Corporation | True | | C1B 589507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/mine-closings-set-soft-coal-operators-expect-no-diggers-to-report.html | MINE CLOSINGS SET; Soft Coal Operators Expect No Diggers to Report Today SAG LOOMS IN WAR OUTPUT Reserve Fuel Will Last Big Plants 7 Weeks -- Anthracite Shutdown Also Certain CLOSING OF MINES IS EXPECTED TODAY | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/spitfires-smash-raid-on-darwin-down-or-damage-22-of-48-planes.html | Spitfires Smash Raid on Darwin; Down or Damage 22 of 48 Planes; SPITFIRES SMASH RAID ON DARWIN | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/spars-husband-dies-here-heart-attack-fatal-at-reunion-on-her-48hour.html | SPAR'S HUSBAND DIES HERE; Heart Attack Fatal at Reunion on Her 48-Hour Leave | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/hitler-aide-reported-touring-the-ukraine-berlin-claims-good-crop.html | HITLER AIDE REPORTED TOURING THE UKRAINE; Berlin Claims Good Crop Outlook, but Guerrillas Are Trouble | True | By Telephone To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/david-barrows-babcock.html | DAVID BA.RROWS BABCOCK | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/virginia-m-fleck-bride.html | Virginia M. Fleck Bride | True | Special to T NEW YORK 'uLiES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/ickes-acts-today-direct-plea-made-to-him-by-union-for-move-to.html | ICKES ACTS TODAY; Direct Plea Made to Him by Union for Move to Permit Work COLLUSION LAID TO WLB Policy Committee Says That It Plotted With Operators to 'Hold Miners at Bay' COAL TRUCE ENDED; STRIKE RENEWEL COAL OPERATORS FAIL TO REACH AGREEMENT WITH MINERS | True | By Louis Starkspecial To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/trolley-crash-jolts-22-no-one-is-hurt-badly-when-cars-meet-in.html | TROLLEY CRASH JOLTS 22; No One Is Hurt Badly When Cars Meet in Williamsburg | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/british.html | British | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/waacs-cereal-food-only-half-of-armys-but-womens-messes-use-10-more.html | WAACS' CEREAL FOOD ONLY HALF OF ARMY'S; But Women's Messes Use 10% More Fruits and Vegetables | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/400-girls-signed-as-farm-hands-first-group-now-picking-berries-farm.html | 400 Girls Signed as Farm Hands; First Group Now Picking Berries; Farmers So Pleased Over Getting Help From City They Give a Party to Students Who Regard Harvesting as War Work | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/barbara-minneman-engaged.html | Barbara Minneman Engaged | True | Special to TH NEW YOIK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/stocks-widely-held-general-motors-owners-total-414247-in-2d-43.html | STOCKS WIDELY HELD; General Motors Owners Total 414,247 in 2d '43 Quarter | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/remnants-of-diamond-workers-of-europe-carry-on-in-britain-seven.html | Remnants of Diamond Workers Of Europe Carry On in Britain; Seven Hundred of Many Thousands Escaped, and Their Governments Ponder Future of Industry -- Refugee Fishermen a Problem | True | By David Andersonby Cable To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/vacations-for-the-blind.html | Vacations for the Blind | True | EDITH DILWORTH. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/irish-vote-tomorrow-on-de-valeras-rule-opposition-sponsors-proposal.html | IRISH VOTE TOMORROW ON DE VALERA'S RULE; Opposition Sponsors Proposal for Coalition Regime | True | | C1B 589507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/notes.html | Notes | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/throngs-jam-nearby-beaches-as-city-swelters-in-88-heat-beached-by.html | Throngs Jam Near-By Beaches As City Swelters in 88 Heat; BEACHED BY THE HEAT ON THE EVE OF SUMMER BEACHES CROWDED AS SUMMER NEARS | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/freight-car-orders-drop-7484-new-units-put-in-service-during-past.html | FREIGHT CAR ORDERS DROP; 7,484 New Units Put in Service During Past Five Months | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/mayor-saves-gas-drives-to-game-in-small-car.html | Mayor Saves Gas, Drives To Game in Small Car | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/kills-estranged-wife-postal-employe-stabs-himself-after-fathers-day.html | KILLS ESTRANGED WIFE; Postal Employe Stabs Himself After Father's Day Reunion | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/explosive-faith-demanded.html | Explosive' Faith Demanded | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/king-apparently-still-on-tour.html | King Apparently Still on Tour | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/oat-prices-break-with-other-grains-profittaking-a-factor-in-last.html | OAT PRICES BREAK WITH OTHER GRAINS; Profit-Taking a Factor in Last Week's Recession on the Chicago Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/phillies-capture-two-from-braves-take-opener-137-with-10run-drive.html | PHILLIES CAPTURE TWO FROM BRAVES; Take Opener, 13-7, With 10-Run Drive in 7th -- Brewster and Livingston Excel ROWE HURLS 7-0 VICTORY He Yields Only 3 Singles and Hits Homer -- Winners Move From Fifth to Fourth | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/parents-day-is-urged.html | Parents' Day' Is Urged | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/nicaraguan-customs-total-up.html | Nicaraguan Customs Total Up | True | By Cable To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/le-creusot-raided-raf-bombs-smash-great-arms-plant-attack-in-france.html | LE CREUSOT RAIDED; RAF BOMBS SMASH GREAT ARMS PLANT; ATTACK IN FRANCE Biggest British Planes Fire Schneider Works, Hit Power Station ONLY 3 AIRCRAFT LOST Nazis' Repairs After Blow in October Knocked Out -- Allied Daylight Offensive Goes On LE CREUSOT RAIDED BY RAF BOMBERS | True | By the United Press. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/strives-to-rescue-opa-and-owi-funds-administration-prepares-for.html | STRIVES TO RESCUE OPA AND OWI FUNDS; Administration Prepares for Show-Down on Food Subsidy and Home-Front News STRIVES TO RESCUE OPA AND OWI FUNDS | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/financial-news-indices-slight-declines-last-week-in-london-in.html | FINANCIAL NEWS INDICES; Slight Declines Last Week in London in Shares and Bonds | True | By Wireless To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/onesheriff-system-has-saved-404580-mccloskey-reports-expenses-of-of.html | ONE-SHERIFF SYSTEM HAS SAVED $404,580; McCloskey Reports Expenses of Office Cut 50 Per Cent | True | | C1B 589507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/boy-12-challenges-head-of-air-forces-general-arnold-asked-to-show.html | BOY, 12, CHALLENGES HEAD OF AIR FORCES; General Arnold Asked to Show His 'Short-Snorter' Bill | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/umw-ceases-work-in-illinois.html | UMW Ceases Work in Illinois | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/kline-fant.html | Kline -- Fant | True | Special to Tr= NBW YORK TIMgS. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/carry-on-leads-yachts-gains-40second-triumph-in-victory-class-at.html | CARRY ON LEADS YACHTS; Gains 40-Second Triumph in Victory Class at Manhasset | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/menke-ashley.html | Menke -- Ashley | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/miss-crandall-fiancee-wellesley-student-will-become-bride-of-john-p.html | MISS CRANDALL FIANCEE; Wellesley Student Will Become Bride of John P. Wafter Jr. | True | Special to TH NE oRx TZMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/dr-george-williams-trenton-surgeon-51-on-jersey-mdlcal-examining.html | DR. GEORGE WILLIAMS, TRENTON SURGEON, 51; On :Jersey Mdlcal Examining Board -- Dies in Philadelphia | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/iceland-protests-nazi-attack.html | Iceland Protests Nazi Attack | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/19000-see-haegg-beat-rice-by-35-yards-in-american-debut-at-aau-meet.html | 19,000 See Haegg Beat Rice by 35 Yards in American Debut at A.A.U. Meet; SWEDISH ACE FIRST IN 5,000-METER RUN Haegg Far Behind Record but Seems Invincible in Ending Rice's Streak of 65 Races DAVIS KEEPS DASH TITLES Wind Helps Him Beat 200 Mark -- Champions in 7 Events Repeat -- NYAC Wins | True | By Kingsley Childs | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/f-e-h-6roijnai-dutch-diplomat-first-minister-of-netherlands-to.html | F. E. H. 6ROfJNAI, DUTCH DIPLOMAT; First Minister. of Netherla.nds to Canada Dies in the Legation at Ottawa FORMERLY AT CARACAS Planned Extraterritoriality for Room in Which Cild Was Born to Princess Juliana | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/a-streamliner-off-the-line.html | A STREAMLINER OFF THE LINE | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/2-bread-thieves-executed-russians-shoot-employes-of-stalingrad-food.html | 2 BREAD THIEVES EXECUTED; Russians Shoot Employes of Stalingrad Food Stores | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/child-centers-advised.html | Child Centers Advised | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/rabaul-heavily-bombed.html | Rabaul Heavily Bombed | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/miss-aldrich-betrothed-south-orange-girl-fiancee-of-frederic-m.html | MISS ALDRICH BETROTHED; South Orange Girl Fiancee of ! Frederic M, Bowers of Army I I | True | Special to THe* New NORIC TXMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/mary-j-conmy-affianced-plans-wedding-to-capt-norman-p-findley-jr.html | MARY J. CONMY AFFIANCED; Plans Wedding to Capt. Norman P, Findley Jr. for July 3 | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/50000-cabled-to-palestine.html | $50,000 Cabled to Palestine | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/twoclass-subway-fares.html | Two-Class Subway Fares | True | ERNEST FLAGG. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/chicago-hog-receipts-for-week-improve-prices-near-federal.html | Chicago Hog Receipts for Week Improve; Prices Near Federal Supporting Level | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/stevens-to-train-navy-men.html | Stevens to Train Navy Men | True | Special to THE NEW YORK TIMES. | C1B 589507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/british-envoy-at-vatican.html | British Envoy at Vatican | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/wheat-harvest-goes-well.html | Wheat Harvest Goes Well | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/african-air-force-immense-weapon-group-in-the-northwest-was-formed.html | AFRICAN AIR FORCE IMMENSE WEAPON; Group in the Northwest Was Formed by Generals After Our Winter Defeats VAST FIELD IS COVERED U.S., British and French Units Are Prepared for Offensive and Defensive Tasks | True | By Lt. Col. Vincent Sheeancopyright, 1943, By North American Newspaper Allied. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/fantasy-of-relief-trains-to-end-return-to-specials-to-cut-waste.html | Fantasy of 'Relief' Trains to End; Return to 'Specials' to Cut Waste; ' Common Sense' Ruling by ODT Will Allow Cars to Stop at Races or Beach Instead of Going Empty to End of Line | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/incomes-in-states-at-record-in-1942-new-national-high-reflected.html | INCOMES IN STATES AT RECORD IN 1942; New National High Reflected Throughout Country, but Ratios Vary Widely | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/niiss-june-spencer-begonie-engaged-smith-college-graduate-will-be.html | ,NIISS JUNE SPENCER BEGONIES ENGAGED; Smith College Graduate Will Be Married to Lieut. Judd H. Redfield of the Navy | True | Special to THE NEW YoR TZA[ES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/buys-long-island-estate.html | Buys Long Island Estate | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/mcarthymen-lose-by-53-then-win-76-bonham-taking-over-in-the-opener.html | M'CARTHYMEN LOSE BY 5-3, THEN WIN, 7-6; Bonham, Taking Over in the Opener When Wensloff Is Banished, Walks In 2 Tallies HEMSLEY ALSO EJECTED Yanks Harangue Umpires With Protests -- Keller Hits Two Homers Against Senators | True | By James P. Dawson | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/g-a-r-centenarian-dies.html | G. A. R. Centenarian Dies | True | Speciat to T lEw YOL S. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/rescue-overloads-plane-raf-machine-taxies-70-miles-to-tunisian.html | RESCUE OVERLOADS PLANE; RAF Machine Taxies 70 Miles to Tunisian Harbor | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/elected-by-wellesley-alumnae.html | Elected by Wellesley Alumnae | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/church-50-years-old.html | Church 50 Years Old | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/salvationists-to-get-diplomas.html | Salvationists to Get Diplomas | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/mckellar-objective-favored-but-house-might-redraft-bill-to-give.html | McKellar Objective Favored; But House Might Redraft Bill to Give Senate Voice in Appointments | True | ARCHIBALD E. STEVENSON. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/postwar-jobs-up-at-parley-in-ohio-business-leaders-meet-in.html | POST-WAR JOBS UP AT PARLEY IN OHIO; Business Leaders Meet in Cincinnati Today to Pool Ideas on Reconverting Industry NATIONAL TALKS PLANNED Crawford, N.A.M. Head, Says Job of Making the Future Rests With Business | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/holc-sells-brooklyn-home.html | HOLC Sells Brooklyn Home | True | | C1B 589507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/wl-mcoy-jr-is-killed-philadelphian-dies-in-crash-was-to-get-wings.html | W.L. M'COY JR. IS KILLED; Philadelphian Dies in Crash -- Was to Get Wings Saturday | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/italian.html | Italian | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/laundries-to-reduce-their-frill-service-wartime-footing-decided.html | LAUNDRIES TO REDUCE THEIR 'FRILL' SERVICE; Wartime Footing Decided Upon, Due to Worker Shortage | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/115-reported-dead-in-new-army-list-names-of-those-from-metropolitan.html | 115 REPORTED DEAD IN NEW ARMY LIST; Names of Those From Metropolitan Area Are Included in War Department List NINETEEN FROM NEW YORK Eleven New Jersey Soldiers Fell in Action in the North African Theatre | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/russians-reported-at-gibraltar.html | Russians Reported at Gibraltar | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/soviet-lists-gains-in-battles-in-air-germans-lost-276-planes-last.html | SOVIET LISTS GAINS IN BATTLES IN AIR; Germans Lost 276 Planes Last Week, Moscow Says -- Total in 7 Weeks Put at 3,595 RUSSIAN FLIERS IN RAIDS Strong Force of Bombers Blasts Aircraft, Hangars and Stores Behind Orel Front | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/news-of-the-state-owen-davis-writing-comedy-for-irving-cooper-dark.html | NEWS OF THE STATE; Owen Davis Writing Comedy for Irving Cooper -- 'Dark Eyes' Will Drop Sunday Performances | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/commodity-average-lower-last-week-fisher-index-reports-decline-in.html | COMMODITY AVERAGE LOWER LAST WEEK; Fisher Index Reports Decline in Foodstuffs, Farm Products | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/united-nations.html | United Nations | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/french-labor-is-scarce-industry-advertises-for-boys-as-nazi-draft.html | FRENCH LABOR IS SCARCE; Industry Advertises for Boys as Nazi Draft Earmarks Men | True | By Telephone To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/wellesley-class-of-314-graduated-25-master-degrees-conferred-as.html | WELLESLEY CLASS OF 314 GRADUATED; 25 Master Degrees Conferred as Lieut. Commdr. McAfee Presides at Exercises $129,147 GIFTS REPORTED Bundy of War Department Defines Triple War Role Imposed on Graduates | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/cockpit-of-history-sicily-current-target-of-allied-bombers-has-been.html | Cockpit of History'; Sicily, Current Target of Allied Bombers, Has Been Ravaged by War for Centuries | True | By Hanson W. Baldwin | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/government-maturities-31052016450-in-year.html | Government Maturities $31,052,016,450 in Year | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/fast-ships-launched-in-fast-time.html | FAST SHIPS LAUNCHED IN FAST TIME | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/direct-rail-line-cut.html | Direct Rail Line Cut | True | By Telephone To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/firemen-triumph-by-13to3-score-25000-watch-as-police-nine-is-routed.html | FIREMEN TRIUMPH BY 13-TO-3 SCORE; 25,000 Watch as Police Nine Is Routed in Benefit Game at the Polo Grounds | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/manhattan-suites-attract-renters-12room-apartment-in-park-ave-among.html | MANHATTAN SUITES ATTRACT RENTERS; 12-Room Apartment in Park Ave. Among Those Taken on the East Side WEST SIDE ALSO ACTIVE Leasing Extends to Rouses in the Washington Heights Section of the City | True | | C1B 589507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/cubans-to-play-monarchs.html | Cubans to Play Monarchs | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/toscanini-directs-treasury-concert-women-in-armed-forces-hear-first.html | TOSCANINI DIRECTS TREASURY CONCERT; Women in Armed Forces Hear First of Four Programs by the NBC Summer Symphony LATIN-AMERICANS ATTEND Morinigo of Paraguay and Senora Arroyo del Rio There -- Col. Hobby Speaks | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/vichy-has-excuses-for-reckoning-day-denies-arresting-pastors.html | VICHY HAS EXCUSES FOR RECKONING DAY; Denies Arresting Pastors Because Gestapo Seized Them | True | By Telephone To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/japanese.html | Japanese | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/russian.html | Russian | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/book-authors.html | Book -- Authors | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/c-hudson-johnson-head-of-stores-in-lynn-mass-and-portland-me-dies.html | C. HUDSON JOHNSON; Head of Stores in Lynn, Mass. and Portland, Me., Dies at 56 | True | Special to T NE' YORK TE, | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/paul-des-goutte-swiss-lawyer-once-an-official-of-international-red.html | PAUL DES GOUTTES; Swiss Lawyer, Once an Official of International Red Cross | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/president-of-paraguay-attends-mass-at-st-patricks-cathedral.html | President of Paraguay Attends Mass at St. Patrick's Cathedral | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/troth-announced-of-miss-digkilqsolq-exstudent-at-wellesley-and.html | TROTH ANNOUNCED OF MISS DIGKIlqSOlq; Ex-Student at Wellesley and Iennino-Eon to Be Wed to R. Benchley Jr,, Humorist's Son | True | Special to T NEW YORK TLMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/supreme-court-quorum.html | SUPREME COURT QUORUM | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/miss-janice-ungers-wedding.html | Miss Janice Unger's Wedding | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/remedy-for-puerto-rico-congress-committeeman-sees-industry-as-sole.html | REMEDY FOR PUERTO RICO; Congress Committeeman Sees Industry as Sole Solution | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/20000-in-slav-rally-assail-coal-strike.html | 20,000 in Slav Rally Assail Coal Strike | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/aries-shows-way-to-yacht-pecusa-webster-yawl-handicap-class-victor.html | ARIES SHOWS WAY TO YACHT PECUSA; Webster Yawl Handicap Class Victor in Knickerbocker Y.C. Title Regatta KANDAHAR, ARIEL TOY WIN Knapp Sails Four Winds Home First, Defeating Patricia by One-Minute Margin | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/asks-russia-day-observance.html | Asks Russia Day Observance | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/eastern-ohio-mines-idle.html | Eastern Ohio Mines Idle | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/red-cross-cheers-troops-in-britain-mrs-s-sloan-colt-hails-work-of.html | RED CROSS CHEERS TROOPS IN BRITAIN; Mrs. S. Sloan Colt Hails Work of the American Girls Who Run Recreation Rooms ALL ARE WELL AND HAPPY Some Find Husbands, Others Fiances as They Serve Up Doughnuts and Coffee | True | Special to THE NEW YORK TIMES. | C1B 589507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/wheat-declines-in-lighter-trading-improved-weather-and-rise-in.html | WHEAT DECLINES IN LIGHTER TRADING; Improved Weather and Rise in Hedge Selling Principal Factors Last Week A RUSH FOR FEED GRAIN CCC Sales at Chicago Put at 1,000,000 Bushels a Day -- Big Spring Crop Seen by Some WHEAT DECLINES IN LIGHTER TRADING | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/romantic-works-offered-by-reiner-italian-symphony-is-played-at.html | ROMANTIC WORKS OFFERED BY REINER; ' Italian' Symphony Is Played at Third Concert of Current Series at the Stadium 6,000 ARE IN THE AUDIENCE Prelude to 'Die Meistersinger,' Strauss 'Till Eulenspiegel' Also on the Program | True | By Noel Straus | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/nazis-address-swedes-on-free-british-radio.html | Nazis Address Swedes On 'Free British Radio' | True | By Telephone To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/article-8-no-title-chinese-capture-four-more-towns-offensive-south.html | Article 8 -- No Title; CHINESE CAPTURE FOUR MORE TOWNS Offensive South of Yangtze Also Menaces Key Japanese Position in Tungting Area FOES PUSH NEAR CANTON Enemy Is Accused of Forcing Occupied China to Provide Recruits for Army | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/east-hampton-folk-aiding-the-red-cross-mrs-percy-ingalls-named-head.html | EAST HAMPTON FOLK AIDING THE RED CROSS; Mrs. Percy Ingalls Named Head of Summer Production Unit | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/fathers-appeal-to-lewis-get-men-back-into-mines-is-their-message.html | FATHERS APPEAL TO LEWIS; ' Get Men Back Into Mines' Is Their Message, Morris Says | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/miss-mary-ross-brideelect.html | Miss Mary Ross Bride-Elect | True | Special to TH YORK TIMS. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/dewey-says-party-should-take-lead-in-postwar-plans-at-columbus-for.html | DEWEY SAYS PARTY SHOULD TAKE LEAD IN POST-WAR PLANS; At Columbus for Governors' Parley, He Calls Domestic Policies 'Unspeakably Bad' FOOD ISSUE RISES TODAY Executives Will Call for More State Power on Vital Problems -- Marshall to Speak DEWEY ASKS PARTY LEAD IN PLANNING | True | By Turner Catledgespecial To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/woman-found-dead-in-garage.html | Woman Found Dead in Garage | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/j-melf____01i-roll-i-head-of-south-amboy-citizen-founded-by-father.html | J, MELF____01I) ROLL I; Head of South Amboy Citizen,[ Founded by Father in '82 I | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/west-virginia-miners-out.html | West Virginia Miners Out | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/tabor-gets-2-homers-and-barna-decides-second-with-another-boston-in.html | Tabor Gets 2 Homers and Barna Decides Second With Another -- Boston in Fourth Place | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/argentina-calls-up-70000.html | Argentina Calls Up 70,000 | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/cleveland-wins-with-bagby-by-72-after-losing-106-grant-stars-in.html | Cleveland Wins With Bagby by 7-2 After Losing, 10-6 -- Grant Stars in Opener | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/catholics-may-now-join-costa-rica-communists.html | Catholics May Now Join Costa Rica Communists | True | By Cable To the New York Times. | C1B 589507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/bankers-to-aid-swpc-aba-group-will-back-effort-in-behalf-of-small.html | BANKERS TO AID SWPC; A.B.A. Group Will Back Effort in Behalf of Small Business | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/rumanians-blamed-for-killing-of-5000-swiss-papers-say-jews-were.html | RUMANIANS BLAMED FOR KILLING OF 5,000; Swiss Papers Say Jews Were Slain by Secret Police | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/bridge-bonds-seen-in-peril-of-default-aug-1-interest-payment-on.html | BRIDGE BONDS SEEN IN PERIL OF DEFAULT; Aug. 1 Interest Payment on Triborough Liens Depends Upon Holders, Loeser Says | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/bears-and-bisons-divide-newark-takes-opener-85-then-suffers-131.html | BEARS AND BISONS DIVIDE; Newark Takes Opener, 8-5, Then Suffers 13-1 Defeat | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/expansion-fears-eased-extra-currency-demands-show-decline-in.html | EXPANSION FEARS EASED; Extra Currency Demands Show Decline in Holiday Period | True | By Wireless to the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/escort-carrier-helps-convoys-win-fiveday-battle-with-uboat-packs.html | Escort Carrier Helps Convoys Win Five-Day Battle With U-Boat Packs; New Type of Protective Vessel Instrumental in Destruction of Enemy Raiders -- Land-Based Planes Also Play Big Part | True | By James MacDonald by Cable To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/550-convicted-under-may-act.html | 550 Convicted Under May Act | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/mayor-warns-us-on-bootleg-foods-sees-meat-situation-worse-than.html | MAYOR WARNS U.S. ON BOOTLEG FOODS; Sees Meat Situation Worse Than Prohibition Lawlessness Within a Few Days HE URGES FAIR SUBSIDIES Reveals That City Has Broken Black Market in Plums That Put $2 Box Up to $6.35 | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/anna-bazuro.html | ANNA BAZURO | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/rabaul-hard-hit-in-offensive.html | Rabaul Hard Hit in Offensive | True | By Wireless To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/bermuda-parley-scored-roosevelt-and-churchill-asked-to-open-doors.html | BERMUDA PARLEY SCORED; Roosevelt and Churchill Asked to Open Doors to Refugees | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/vllea-ortltn-.html | V[LL]EA! . ORTLT.N . | True | SpecJB1 to T YORC S. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/miss-alice-1ni-ely-will-be-married-graduate-of-miss-porters-to.html | MISS ALICE 1NI. ELY WILL BE MARRIED; Graduate of Miss Porter's to Become Bride of Howard C. Robinson Jr. of Air Forces SHE ATTENDED Pir-= mNOR Fiance Studied at Hotchkiss School and Yale Before Joining the Army | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/objections-filed-to-icc-rail-plan-foreign-holders-of-st-louis.html | OBJECTIONS FILED TO ICC RAIL PLAN; Foreign Holders of St. Louis Southwestern Issue Oppose Suggested Reorganization | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/record-of-cotton-conference.html | Record of Cotton Conference | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/latin-writer-is-cynical-criticizes-cooperation-of-some-american.html | LATIN WRITER IS CYNICAL; Criticizes Cooperation of Some American Governments | True | By Cable To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/chinese.html | Chinese | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/alexander-w_2-roberton-sales-agent-for-a-newark-coali-firm-which-he.html | ALEXANDER W_2. ROBERTSON; Sales Agent for a Newark Coall Firm, Which He Served 25 Years | True | Special to THE 1VERY YORE TZMB. I | C1B 589507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/new-aide-to-president-of-the-new-haven-road.html | New Aide to President Of the New Haven Road | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/benjamin-cohen.html | BENJAMIN COHEN | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/walter-a-dyer-64-editor-at-amherst-publisher-of-the-graduates.html | WALTER A. DYER, 64, EDITOR AT AMHERST; Publisher of the Graduates Quarterly and Director of the College Press Dies WORKED HERE 15 YEARS Managing Editor of Country Life in America, 1906-14He Wrote Many Books | True | Special to TIrd NEW YORK TIM8. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/anthracite-miners-to-quit.html | Anthracite Miners to Quit | True | Special to THE NEW YORK TIMES. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/jerseys-bow-by-20-21-suffer-12th-shutout-of-season-in-opener.html | JERSEYS BOW BY 2-0, 2-1; Suffer 12th Shut-Out of Season in Opener Against Wings | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/british-crops-good-secrecy-maintained-on-nations-stocks-of-grain.html | BRITISH CROPS GOOD; Secrecy Maintained on Nation's Stocks of Grain | True | By Wireless To the New York Times. | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/48000-in-study-grants-social-science-research-council-announces-38.html | $48,000 IN STUDY GRANTS; Social Science Research Council Announces 38 Awards | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/steel-schedules-tight-ships-and-planes-continue-as-backbone-of.html | STEEL SCHEDULES TIGHT; Ships and Planes Continue as Backbone of Demand | True | | C1B 589507 |
| 1943-06-21 | 1943-06-21 | https://www.nytimes.com/1943/06/21/archives/bombings-of-ruhr-cut-coal-for-danes.html | Bombings of Ruhr Cut Coal for Danes | True | By Telephone To the New York Times. | C1B 589507 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/hope-for-anthracite-peace.html | Hope for Anthracite Peace | True | Special to THE NEW YORK TIMES | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/finnish.html | Finnish | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/some-italians-speak-up.html | SOME ITALIANS SPEAK UP | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/priscilla-sturges-affianced.html | Priscilla Sturges Affianced | True | Special to T IEw Yo Trams. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/building-service-faces-war-curbs-owners-and-managers-stress.html | BUILDING SERVICE FACES WAR CURBS; Owners and Managers Stress Manpower and Fuel Problems at Annual Session | True | By Lee E. Cooper | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/state-campsites-to-open.html | State Campsites to Open | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/allies-may-enter-french-conflict-london-and-washington-said-to-fear.html | ALLIES MAY ENTER FRENCH CONFLICT; London and Washington Said to Fear 'Dictatorial Aims' of General de Gaulle | True | By Harold Callender | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/costantino-boxes-tonight.html | Costantino Boxes Tonight | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/conservation-plan-suggested-on-pulp-association-urges-wpb-to-give.html | CONSERVATION PLAN SUGGESTED ON PULP; Association Urges WPB to Give Extra Consideration to Those Mills Using Substitutes | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/jamaica-gets-new-head-britain-shifts-governors-at-kingston-and-in.html | JAMAICA GETS NEW HEAD; Britain Shifts Governors at Kingston and in Nigeria | True | | C1B 589574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/utility-hearing-postponed.html | Utility Hearing Postponed | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/faldlee.html | FaldLee | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/ickes-limits-buying-of-anthracite-coal-to-insure-fair-distribution.html | Ickes Limits Buying of Anthracite Coal To Insure Fair Distribution of Product | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/cdvo-needs-typists.html | CDVO Needs Typists | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/great-lakes-winner-21-sailors-beat-indians-on-single-by-grace-in-ninth.html | GREAT LAKES WINNER, 2-1; Sailors Beat Indians on Single by Grace in Ninth | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/forest-hills-shop-aids-chinese.html | Forest Hills Shop Aids Chinese | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/gangs-battle-in-queens-14-arrested-when-college-point-boys-invade.html | GANGS BATTLE IN QUEENS; 14 Arrested When College Point Boys 'Invade' Whitestone | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/eight-alarms-reported.html | Eight Alarms Reported | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/20-hurt-in-factory-explosion.html | 20 Hurt in Factory Explosion | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/glynn-named-hogan-aide-former-fbi-and-dewey-agent-to-serve-as.html | GLYNN NAMED HOGAN AIDE; Former FBI and Dewey Agent to Serve as Investigator | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/curbs-insignia-sale.html | CURBS INSIGNIA SALE | True | Army to Halt Private Production and Distribution | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/189-more-poles-executed.html | 189 More Poles Executed | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/opera-at-the-stadium-traviata-scheduled-for-july-19-and-20-smallens.html | OPERA AT THE STADIUM; 'Traviata' Scheduled for July 19 and 20 -- Smallens to Conduct | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/says-we-can-fill-1943-rayon-needs-fl-walton-avers-higher-output.html | SAYS WE CAN FILL 1943 RAYON NEEDS; F.L. Walton Avers Higher Output Will Supply Military and Civilian Calls | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/france-rallying-to-africa-regime-pictures-of-de-gaulle-and-giraud.html | FRANCE RALLYING TO AFRICA REGIME; Pictures of de Gaulle and Giraud Seen on Walls and Vehicles Throughout Country | True | By G.h. Archambault | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/prado-with-chase-bank.html | Prado With Chase Bank | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/recorded-at-weston-mass.html | Recorded at Weston, Mass. | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/urges-industry-reserve-general-motors-official-puts-plea-to-house.html | URGES INDUSTRY RESERVE; General Motors Official Puts Plea to House Committee | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/sholten-in-chicago-post.html | Sholten in Chicago Post | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/bonds-and-shares-on-london-market-san-paulo-railway-of-brazil.html | BONDS AND SHARES ON LONDON MARKET; San Paulo Railway of Brazil Suffers 9-Point Loss, and Diamonds Again Rise | True | By Wireless To the New York Times. | C1B 589574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/dealers-want-gasoline-czar.html | Dealers Want 'Gasoline Czar' | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/hitler-promotes-von-neurath.html | Hitler Promotes von Neurath | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/chosen-by-technical-society.html | Chosen by Technical Society | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/russian-buying-mission-reaches-canadian-capital.html | Russian Buying Mission Reaches Canadian Capital | True | By the Canadian Press. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/few-liquor-brands-will-get-increases-opa-warns-adjustments-apply.html | FEW LIQUOR BRANDS WILL GET INCREASES; OPA Warns Adjustments Apply Only to Blends Containing Imported Spirits | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/dividend-approved-on-general-gas-issue-sec-sanctions-proposal-to.html | DIVIDEND APPROVED ON GENERAL GAS ISSUE; SEC Sanctions Proposal to Pay on $5 Prior Preferred | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/two-quakes-felt-in-china.html | Two Quakes Felt in China | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/raf-raids-friedrichshafen-wrecking-nazi-radar-plant-raf-planes-raid.html | RAF Raids Friedrichshafen, Wrecking Nazi Radar Plant; RAF PLANES RAID FRIEDRICHSHAFEN | True | By the United Press. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/allied-intervention-reported.html | Allied Intervention Reported | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/wall-street-held-appeased-by-opa-head-of-railroad-union-says.html | WALL STREET HELD APPEASED BY OPA; Head of Railroad Union Says Prentiss Brown Inclined to 'Interested Crowd' | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/rijdger-clawsolq-mormon-ofcial-president-of-the-council-of-twelve.html | RIJDGER CLAWSOlq, MORMON OFCIAL; President of the Council of Twelve Apostles, Next to Church Head, Dies, 86 | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/applications-for-cookers-to-be-received-today.html | Applications for Cookers To Be Received Today | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/arthur-a-michell-retired-lawyer-was-associated-with-british.html | ARTHUR A. MICHELL; Retired Lawyer Was Associated With British Consulate Here | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/bar-here-protests-rnnally-nomination-three-senators-named-to-look.html | BAR HERE PROTESTS M'NALLY NOMINATION; Three Senators Named to Look Into the Objections | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/belgian-seamens-losses-high.html | Belgian Seamen's Losses High | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/thug-uses-ladder-in-1900-holdup-dressed-as-a-painter-he-climbs-into.html | THUG USES LADDER IN $1,900 HOLD-UP; Dressed as a Painter He Climbs Into Locked Stanton Street Store, Robs Proprietor | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/reserve-balances-rise-in-the-week-increase-of-200000000-is-reported.html | RESERVE BALANCES RISE IN THE WEEK; Increase of $200,000,000 Is Reported by Member Banks in 101 Leading Cities | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/mcdowell-victor-over-jones.html | McDowell Victor Over Jones | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/dodgers-crush-giants-with-sixrun-blast-in-eightinning-twilight-game.html | Dodgers Crush Giants With Six-Run Blast in Eight-Inning Twilight Game; CHASE IS ROUTED BY BROOKLYN, 7-1 | True | By Louis Effrat | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/nyu-aide-at-67-joins-the-merchant-marine-once-rejected-as-blood.html | NYU Aide, at 67, Joins the Merchant Marine; Once Rejected as Blood Donor Due to Age | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/japanese.html | Japanese | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/many-canadians-reach-britain-on-way-to-berlin.html | Many Canadians Reach Britain 'on Way to Berlin' | True | By Canadian Press | C1B 589574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/bill-cuts-annapolis-a-year.html | Bill Cuts Annapolis a Year | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/antidote-for-uboats.html | ANTIDOTE FOR U-BOATS | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/war-bond-league-paced-by-keller-walker-and-sid-gordon-close-rivals.html | WAR BOND LEAGUE PACED BY KELLER; Walker and Sid Gordon Close Rivals, First-Week Report for Campaign Shows | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/wistert-on-allstar-squad.html | Wistert on All-Star Squad | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/belgians-execute-traitor-a-day.html | Belgians Execute Traitor a Day | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/gun-duels-sharpen-fighting-in-russia-artillery-active-in-the-donets.html | GUN DUELS SHARPEN FIGHTING IN RUSSIA; Artillery Active in the Donets Basin and Sievsk -- Nazis Attack Yaroslavl | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/sforza-urged-as-leader.html | Sforza Urged as Leader | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/phils-down-pawtucket-32.html | Phils Down Pawtucket, 3-2 | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/allies-score-in-radio-jamming.html | Allies Score in Radio Jamming | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/vast-cattle-surplus-piles-up-as-meat-famine-increases-if-half-of.html | Vast Cattle Surplus Piles Up As Meat Famine Increases; If Half of the Excess Were Slaughtered There Would Be Enough Beef for 200,000,000 Persons for a Year, Ranch Men Say | True | By Jefferson G. Bell | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/mariner-14-betrayed-by-birth-record-ousted.html | Mariner, 14, Betrayed By Birth Record, Ousted | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/see-lack-of-policy-democrats-of-kilgore-inquiry-urge-prompt-steps.html | SEE LACK OF POLICY; Democrats of Kilgore Inquiry Urge Prompt Steps on 3 Fronts | True | By C. P. Trussell | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/house-for-change-in-teenage-draft-sends-bill-to-senate-to-base.html | HOUSE FOR CHANGE IN TEEN-AGE DRAFT; Sends Bill to Senate to Base Postponement on Last Half of Student's School Year | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/shut-out-upsets-market-wise-and-attention-1942-derby-winner-first.html | Shut Out Upsets Market Wise and Attention; 1942 DERBY WINNER FIRST AT AQUEDUCT | True | By Bryan Field | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/news-of-food-new-film-on-canning-technique-opens-a-three-weeks-run.html | News of Food; New Film on Canning Technique Opens A Three Weeks' Run in Store Auditorium | True | By Jane Holt | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/news-of-the-screen-edward-g-robinson-will-star-at-fox-in-tampico.html | NEWS OF THE SCREEN; Edward G. Robinson Will Star at Fox in 'Tampico' -- New Film Coming to Music Hall Thursday | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/ruhr-devastation-widest-of-the-war-raf-reconnaissance-reveals.html | RUHR DEVASTATION WIDEST OF THE WAR; RAF Reconnaissance Reveals Barmen Zone of Wuppertal Almost Wiped Off Map | True | By Cable To the New York Times. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/elections-as-usual.html | Elections as Usual | True | DAVID T. ERICKSON, | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/retailers-protest-views-of-opa-head-claim-brown-misunderstands.html | RETAILERS PROTEST VIEWS OF OPA HEAD; Claim Brown Misunderstands Statements on the Rayon Hosiery Directive | True | Special to THE NEW YORK TIMES. | C1B 589574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/roosevelt-hails-china-message-responds-to-chiangs-note-on-united.html | ROOSEVELT HAILS CHINA; Message Responds to Chiang's Note on United Nations Day | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/some-easing-seen-in-algiers-tension-committee-of-liberation-holds.html | SOME EASING SEEN IN ALGIERS TENSION; Committee of Liberation Holds Meeting on Army Reform, but Vote Is Belayed | True | By Drew Middleton | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/germans-in-tunisia-chucked-in-hand-freyberg-tells-new-zealanders.html | GERMANS IN TUNISIA 'CHUCKED IN HAND'; Freyberg Tells New Zealanders Enemy Can't Stand Losing | True | By Wireless To the New York Times. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/wife-sues-beaverbrooks-son.html | Wife Sues Beaverbrook's Son | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/united-states.html | United States | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/us-air-generals-show-high-talent-spaatz-doolittle-and-others-proved.html | U.S. AIR GENERALS SHOW HIGH TALENT; Spaatz, Doolittle and Others Proved Strategic Ability in Tunisian Campaign | True | By Lieut. Col. Vincent Sheean | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/charities-board-elects-brooklyn-bureau-adds-white-armstrong-to.html | CHARITIES BOARD ELECTS; Brooklyn Bureau Adds White, Armstrong to Directorate | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/cardinal-hayes-high-graduation.html | Cardinal Hayes High Graduation | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/viittii-a-trmon.html | VII.T.Til A. TRNON | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/23-enemy-planes-bagged-over-lae-lightnings-tear-into-pursuit-craft.html | 23 ENEMY PLANES BAGGED OVER LAE; Lightnings Tear Into Pursuit Craft, Destroy 14, Send Rest Falling in Flames | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/three-counties-under-curbs.html | Three Counties Under Curbs | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/draft-to-check-doctors-draft-work-of-young-physicians-in-hospitals.html | DRAFT TO CHECK DOCTORS DRAFT; Work of Young Physicians in Hospitals to Be Studied | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/jacob-j-karpf-assistant-sports-editor-of-the-sunday-journalamerican.html | JACOB J. KARPF; Assistant Sports Editor of The Sunday Journal-American | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/books-authors.html | Books -- Authors | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/german-fortunetellers-called-breakers-of-morale.html | German Fortune-Tellers Called Breakers of Morale | True | By Telephone To the New York Times. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/corset-lines-open-on-quota-schedule-orders-accepted-on-basis-of.html | CORSET LINES OPEN ON QUOTA SCHEDULE; Orders Accepted on Basis of Previous Seasons as Market Week Begins | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/sutton-named-realty-appraiser.html | Sutton Named Realty Appraiser | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/urges-declaration-on-free-enterprise-nam-official-bids-political.html | URGES DECLARATION ON FREE ENTERPRISE; NAM Official Bids Political Units to Tell Post-War Stand if Government Does Not | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/sane-soft-goods-plan-will-be-announced-soon.html | 'Sane' Soft Goods Plan Will Be Announced Soon | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/owis-appropriation.html | OWI'S APPROPRIATION | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/reelected-president-of-cf-noyes-company-wb-falconer-named-for-sixth.html | RE-ELECTED PRESIDENT OF C.F. NOYES COMPANY; W.B. Falconer Named for Sixth Term With Other Officers | True | | C1B 589574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/germans-concede-defeat-of-uboats-berlin-looks-to-further-drop-in.html | GERMANS CONCEDE DEFEAT OF U-BOATS; Berlin Looks to Further Drop in Sinkings of Allied Ships When June Toll Is Shown | True | By Telephone To the New Yore Times. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/hines-fights-bar-by-parole-board-former-tammany-leader-asks-court.html | HINES FIGHTS BAR BY PAROLE BOARD; Former Tammany Leader Asks Court to Compel Another Hearing on Release | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/three-units-merge-in-fire-insurance-factory-groups-in-hartford.html | THREE UNITS MERGE IN FIRE INSURANCE; Factory Groups in Hartford, Chicago and San Francisco Announce Consolidation | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/mrs-roosevelt-returns.html | Mrs. Roosevelt Returns | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/likens-death-two-shower-marine-hero-says-he-was-hot-and-cold-in.html | LIKENS 'DEATH' TWO SHOWER; Marine Hero Says He Was Hot and Cold in Solomons Action | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/two-get-westinghouse-posts.html | Two Get Westinghouse Posts | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/electrical-men-in-stoppage.html | Electrical Men in Stoppage | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/for-japanese-ouster-act-california-republican-will-put-legislation.html | FOR JAPANESE OUSTER ACT; California Republican Will Put Legislation Up to House | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/chinese.html | Chinese | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/new-york-data-in-gift-irish-historical-society-gets-maps-polling.html | NEW YORK DATA IN GIFT; Irish Historical Society Gets Maps, Polling Lists, Early Books | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/opa-names-arrowsmith-brooklyn-hospital-official-goes-to-institution.html | OPA NAMES ARROWSMITH; Brooklyn Hospital Official Goes to Institution Unit of Agency | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/star-diver-in-waves-here-margaret-reinhold-in-training-at-womens.html | STAR DIVER IN WAVES HERE; Margaret Reinhold in Training at Womens Reserve School | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/iyron-roberts.html | IYRON ROBERTS | True | Special to T YOR TS. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/more-germans-in-france.html | More Germans in France | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/house-views-on-end-of-the-war.html | House Views on End of the War | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/lutheran-synod-opens-convention-here-urged-to-help-avoid-dark.html | Lutheran Synod Opens Convention Here; Urged to Help Avoid Dark Period After War | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/palmer-hoyt-takes-owi-domestic-post-oregon-publisher-republican.html | PALMER HOYT TAKES OWI DOMESTIC POST; Oregon Publisher, Republican, Promises to Give 'Straight Information' to Nation | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/unions-position-held-weak-opposition-to-antistrike-legislation.html | Unions' Position Held Weak; Opposition to Anti-Strike Legislation Regarded as Untenable | True | MURRAY T. QUIGG. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/his-show-in-benefit.html | HIS SHOW IN BENEFIT | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/arpad-sandor-pianist-weds.html | Arpad Sandor, Pianist, Weds | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/roosevelt-pays-tribute-to-soviet-sends-felicitations-to-stalin-on.html | ROOSEVELT PAYS TRIBUTE TO SOVIET; Sends Felicitations to Stalin on Second Anniversary of Hitler's Onslaught | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/boy-3-dies-after-fall.html | Boy, 3, Dies After Fall | True | | C1B 589574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/19yearold-girl-acquitted.html | 19-Year-Old Girl Acquitted | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/mps-visit-newfoundland.html | M.P.'s Visit Newfoundland | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/stephens-much-improved-ace-of-browns-recovering-may-be-in-lineup.html | STEPHENS MUCH IMPROVED; Ace of Browns Recovering, May Be in Line-Up Today | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/nationalizing-for-mr-lewis.html | NATIONALIZING FOR MR. LEWIS? | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/quake-lays-turkish-city-in-ruins-hundreds-killed-ankara-reports.html | Quake Lays Turkish City in Ruins; Hundreds Killed, Ankara Reports; Adapazari Is Devastated and Istanbul Rocked as Shock Jars Northern Anatolia -- Army Rushes Aid to Area | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/son-to-mm-j-l-daniels.html | Son to Mm. J. L, Daniels | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/hint-milo-perkins-may-be-food-head-farm-circles-speculate-on-the.html | HINT MILO PERKINS MAY BE FOOD HEAD; Farm Circles Speculate on the Possibility Davis Will Quit if Denied New Powers | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/eating-out-to-cost-less-opa-planning-to-roll-back-or-freeze-prices.html | EATING OUT TO COST LESS; OPA Planning to Roll Back or Freeze Prices Here Soon | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/king-george-visits-malta-at-head-of-naval-flotilla.html | King George Visits Malta At Head of Naval Flotilla | True | By Cable To the New York Times. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/big-rubber-output-seen-by-firestone-he-says-synthetic-supply-will.html | BIG RUBBER OUTPUT SEEN BY FIRESTONE; He Says Synthetic Supply Will Be Nearly Double Normal Peacetime Consumption | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/i-rev-andrea-bongarzone-i.html | I REV. ANDREA BONGARZONE I | True | Special to T 1,Ir Yo TEs. I | C1B 589574 |